# EXHIBIT A

# ENTWISTLE & CAPPUCCI

500 W 2nd Street

Austin, TX 78701

February 25, 2025

|  |  |  |
|---|---|---|
| Invoice# | 70 | AJE |
| Our file# | 03217 | 0001 |
| Billing Through | | 10/31/2024 |

FTX

## BILLING RATE SUMMARY

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Entwistle, Andrew J. | 1639.36 | 613.00 | $1,004,925.00 |
| Porter, Joshua K | 1400.00 | 800.70 | $1,120,980.00 |
| Lee, Sal H | 866.80 | 318.50 | $276,075.00 |
| Amann, Kristie L | 275.00 | 259.60 | $71,390.00 |
| Fleming, Faith E. | 408.45 | 161.30 | $65,882.50 |

**TOTAL FEES**                                                                   **$2,539,252.50**

**TOTAL OF NEW CHARGES FOR THIS INVOICE**                          **$2,539,252.50**

**TOTAL BALANCE DUE**                                                        **$2,539,252.50**

Privileged and Confidential

03217      FTX                                    Invoice#    70        Page   2

**Fees**

| Date | Atty | Description of Services | Hours | Amount |
|------|------|-------------------------|-------|--------|
| 11/08/2022 | AJE | Attention to developing issue and preliminary investigation. | 1.70 | 2,677.50 |
| 11/09/2022 | AJE | Attention to developments. | 1.60 | 2,520.00 |
| 11/09/2022 | FEF | Attention to correspondence regarding potential matter; related research and call with R. Cappucci; updated chart and memo regarding same. | 0.90 | 337.50 |
| 11/10/2022 | AJE | Attention to developments. | 1.90 | 2,992.50 |
| 11/10/2022 | FEF | Call with R. Cappucci and A. Sher; updated chart and memo regarding same. | 0.80 | 300.00 |
| 11/11/2022 | AJE | Attention to bankruptcy filings and developments and client discussions. | 3.10 | 4,882.50 |
| 11/11/2022 | FEF | Attention to articles regarding bankruptcy; conferred with N. Casey regarding bankruptcy filings. | 0.80 | 300.00 |
| 11/12/2022 | AJE | Attention to bankruptcy filings and related. | 2.40 | 3,780.00 |
| 11/12/2022 | JKP | Emails with A. Entwistle; review FTX filings and articles. | 1.80 | 2,520.00 |
| 11/13/2022 | AJE | Attention to investigation and related. | 2.20 | 3,465.00 |
| 11/13/2022 | JKP | Emails with A. Entwistle and R. Cappucci; review FTX filings and articles. | 4.10 | 5,740.00 |
| 11/14/2022 | AJE | Attention to developments, investigation and clients. | 2.20 | 3,465.00 |
| 11/14/2022 | FEF | Team call; research regarding potential matter; drafted press release for publication on firm website and BusinessWire; related correspondence and calls with E&C team. | 4.10 | 1,537.50 |
| 11/14/2022 | JKP | Weekly firm call; emails with team regarding materials; research and begin draft of complaint; review FTX investigation announcement and emails with team. | 5.80 | 8,120.00 |
| 11/15/2022 | AJE | Attention to investigation and client matters and calls. | 2.90 | 4,567.50 |
| 11/15/2022 | FEF | Attention to potential client emails; prepared chart to track outreach; attention to articles and court filings related to FTX bankruptcy; related correspondence with E&C team; legal research for S. Lee. | 2.90 | 1,087.50 |
| 11/15/2022 | JKP | Emails with team regarding materials; research and work on draft of complaint; | 6.20 | 8,680.00 |

03217    FTX                                    Invoice#    70          Page    3

|            |     |                                                                                                                                                                                                                                                                       |      |          |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | emails with team regarding client contacts/retention.                                                                                                                                                                                                                 |      |          |
| 11/15/2022 | SHL | Attention to reviewing debtors' bankruptcy filings; reading various news articles and tweets regarding FTX; listened to The Journal podcast on FTX for background; joined potential client call with R. Cappucci; created internal list of contacts and communications with potential clients; started reviewing firm's previous MF Global filings for context. | 7.10 | 5,325.00 |
| 11/16/2022 | AJE | Attention to claim development and filings.                                                                                                                                                                                                                           | 3.10 | 4,882.50 |
| 11/16/2022 | FEF | Attention to bankruptcy filings and articles; attention to outreach efforts with potential class members; related correspondence with team.                                                                                                                           | 1.20 | 450.00   |
| 11/16/2022 | JKP | Emails with team regarding materials; research and work on draft of complaint; emails with S. Lee regarding research projects.                                                                                                                                         | 6.40 | 8,960.00 |
| 11/16/2022 | SHL | Attention to research project for J. Porter regarding priority of customer claims outside of SIPC context; reviewed latest news articles, Chapter 15 bankruptcy filings, and class action petition filed against Bankman-Fried and brand ambassadors.                   | 6.70 | 5,025.00 |
| 11/17/2022 | AJE | Attention to claim development and investigation.                                                                                                                                                                                                                      | 1.80 | 2,835.00 |
| 11/17/2022 | FEF | Attention to draft press release; edited same and posted to firm website; related correspondence with team; attention to research; conferred with R. Cappucci regarding potential class member outreach.                                                               | 2.60 | 975.00   |
| 11/17/2022 | JKP | Emails with team regarding materials; research and work on draft of complaint; emails with internal regarding Farnan issues; comments on case update and emails with internal; attention to Silverlake issues.                                                         | 6.70 | 9,380.00 |
| 11/17/2022 | SHL | Attention to reviewing debtors' "first day" filings and claims and notices reported on Kroll website; continued reading latest news articles on FTX; started creating cast of characters charts with relevant descriptions of all key players, including                | 6.70 | 5,025.00 |

03217   FTX                              Invoice#  70        Page  4

|  |  | all listed debtors. |  |  |
|---|---|---|---|---|
| 11/18/2022 | AJE | Attention to investigation, filings and developments. | 3.30 | 5,197.50 |
| 11/18/2022 | FEF | Updated potential client communications chart; attention to filings; various calls and emails with E&C team; attention to articles. | 2.10 | 787.50 |
| 11/18/2022 | JKP | Emails with team regarding materials; research and work on draft of complaint; emails with R. Cappucci regarding schedule and client issues. | 7.80 | 10,920.00 |
| 11/18/2022 | SHL | Attention to completing cast of characters chart and outlining the "four silos" identified in the Ray declaration; reviewed additional news articles circulated by A. Entwistle; and had brief call with R. Cappucci to discuss sending follow-up correspondences with potential claimants with relatively smaller reported losses. | 5.70 | 4,275.00 |
| 11/19/2022 | AJE | Attention to investigation and bankruptcy. | 2.80 | 4,410.00 |
| 11/20/2022 | AJE | Attention to developments and pre-complaint investigation; review bankruptcy materials. | 2.70 | 4,252.50 |
| 11/21/2022 | AJE | Attention to bankruptcy filing and team calls and client calls. | 2.30 | 3,622.50 |
| 11/21/2022 | FEF | Team call; attention to articles and bankruptcy filings; prepared draft retainer letter and pulled model litigation hold memo and deposition outline for R. Cappucci; registered A. Entwistle, R. Cappucci and S. Lee for 11/22/22 hearing in Bankr. D. Delaware proceeding; updated client communications chart. | 2.40 | 900.00 |
| 11/21/2022 | JKP | Weekly firm call; emails with team regarding materials; research and work on draft of complaint; emails with team regarding hearing schedule; emails with Farnan regarding retention. | 6.10 | 8,540.00 |
| 11/21/2022 | SHL | Attention to drafting model email for R. Cappucci to send to potential claimants regarding their locked funds; reviewed the latest filings in the Chapter 11 bankruptcy; updated cast of characters chart. | 4.00 | 3,000.00 |
| 11/22/2022 | AJE | Attention to hearing and filings. | 2.80 | 4,410.00 |

03217     FTX                                    Invoice#   70        Page  5

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/22/2022 | FEF | Attention to ECFs; attention to correspondence with potential class members and updated tracking chart regarding same; research regarding BlockFi bankruptcy developments; related call with R. Cappucci. | 1.40 | 525.00 |
| 11/22/2022 | JKP | Prepare for and attend hearing; emails with team regarding materials; research and work on draft of complaint; emails with A. Entwistle regarding drafting progress; emails with S. Lee and review hearing notes; emails with A. Entwistle regarding Kirkland issues; emails with R. Cappucci regarding BlockFi. | 9.10 | 12,740.00 |
| 11/22/2022 | SHL | Attention to reviewing amended bankruptcy filings; attended first day hearing over Zoom; circulated notes to J. Porter and R. Cappucci. | 3.00 | 2,250.00 |
| 11/23/2022 | FEF | Attention to ECFs; correspondence regarding transcript order; updated class member communications chart and related correspondence with E&C team; supervised drafting of pro hac vice applications. | 1.00 | 375.00 |
| 11/23/2022 | JKP | Emails with team regarding materials; research and work on draft of complaint; emails with R. Cappucci regarding client issues and draft email to client. | 7.70 | 10,780.00 |
| 11/24/2022 | AJE | Attention to articles and bankruptcy filings. | 2.40 | 3,780.00 |
| 11/24/2022 | JKP | Emails with A. Entwistle and review FTX articles. | 0.50 | 700.00 |
| 11/25/2022 | JKP | Emails with team regarding materials; research and work on draft of complaint. | 5.20 | 7,280.00 |
| 11/26/2022 | AJE | Attention to bankruptcy filings and investigation and articles. | 4.20 | 6,615.00 |
| 11/28/2022 | AJE | Attention to tam call, bankruptcy issues, claim development and drafting. | 3.20 | 5,040.00 |
| 11/28/2022 | FEF | Team call; attention to ECFs and updated status chart regarding same; attention to articles; attention to correspondence from potential class members and updated tracking chart regarding same; circulated same to E&C team; pulled BlockFi first day filings and Zoom hearing information for R. Cappucci and S. Lee. | 1.80 | 675.00 |
| 11/28/2022 | JKP | Weekly firm call; emails with team regarding materials; research and work on | 5.40 | 7,560.00 |

Privileged and Confidential

| | | | | |
|---|---|---|---|---|
| | | draft of complaint; emails with internal and attention to local counsel issues. | | |
| 11/28/2022 | SHL | Attention to reviewing orders on first day motions and latest claims filed in the Chapter 11 bankruptcy; read news articles circulated to the team; updated cast of characters chart. | 1.50 | 1,125.00 |
| 11/29/2022 | JKP | Emails with team regarding materials; research and work on draft of complaint. | 5.80 | 8,120.00 |
| 11/29/2022 | SHL | Attention to debtors' motion to extend time to file hearing notice; reviewed latest articles regarding FTX and relationship to BlockFi. | 1.00 | 750.00 |
| 11/30/2022 | FEF | Attention to retainer letter; attention to ECFs and research. | 1.40 | 525.00 |
| 11/30/2022 | JKP | Emails with team regarding materials; research and work on draft of complaint; emails with internal and attention to client retention issues. | 7.40 | 10,360.00 |
| 11/30/2022 | SHL | Attention to gathering tweets posted by SBF on his twitter; reviewed public statements issued by the SEC of the Bahamas. | 1.10 | 825.00 |
| 12/01/2022 | AJE | Follow regarding bankruptcy filings. | 2.80 | 4,410.00 |
| 12/01/2022 | FEF | Conferred with R. Cappucci regarding outreach to potential class members and case initiating documents; updated retainer letters and litigation hold memos and related correspondence and calls with E&C team; prepared insert for complaint for J. Porter; attention to articles and ECFs; performed due diligence checks on potential clients. | 3.10 | 1,162.50 |
| 12/01/2022 | JKP | Emails with R. Cappucci and A. Entwistle regarding complaint and work on draft complaint. | 3.20 | 4,480.00 |
| 12/01/2022 | SHL | Attention to SBF's interview with New York Times. | 1.30 | 975.00 |
| 12/02/2022 | AJE | Attention to claim development. | 3.80 | 5,985.00 |
| 12/02/2022 | JKP | Emails with R. Cappucci and complaint and work on draft complaint. | 5.20 | 7,280.00 |
| 12/02/2022 | SHL | Attention to portions of FTX Senate hearing. | 2.10 | 1,575.00 |
| 12/03/2022 | AJE | Review investigation materials; attention to claim development. | 2.90 | 4,567.50 |
| 12/04/2022 | AJE | Attention to articles. | 1.80 | 2,835.00 |
| 12/05/2022 | AJE | Attention to articles and team call. | 0.80 | 1,260.00 |

03217      FTX                               Invoice#   70       Page   7

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/2022 | FEF | Team call; attention to correspondence with potential clients; updated records regarding same; conferred with R. Cappucci regarding stats; attention to correspondence and research. | 1.10 | 412.50 |
| 12/05/2022 | JKP | Weekly team call; work on complaint; review complaint materials. | 6.80 | 9,520.00 |
| 12/05/2022 | SHL | Attention to SBF's interview with Wall Street Journal; updated list of claims filed in the bankruptcy; and reviewed FTX terms of service/user agreement. | 2.00 | 1,500.00 |
| 12/06/2022 | AJE | Attention to filings, calls and related. | 3.20 | 5,040.00 |
| 12/06/2022 | FEF | Attention to research and related correspondence with team; attention to potential class member correspondence. | 0.60 | 225.00 |
| 12/06/2022 | JKP | Work on complaint; review complaint materials. | 7.10 | 9,940.00 |
| 12/07/2022 | AJE | Attention to next steps, filing and drafting. | 3.10 | 4,882.50 |
| 12/07/2022 | FEF | Attention to latest developments; updated memo regarding same; correspondence with S. Lee regarding status. | 0.40 | 150.00 |
| 12/07/2022 | JKP | Work on complaint; review complaint materials. | 6.90 | 9,660.00 |
| 12/07/2022 | SHL | Attention to reviewing the claims and allegations made in the five investor class action complaints filed against FTX and related news articles. | 2.00 | 1,500.00 |
| 12/08/2022 | AJE | Attention to claim development, files and materials. | 2.90 | 4,567.50 |
| 12/08/2022 | FEF | Attention to articles. | 0.30 | 112.50 |
| 12/08/2022 | JKP | Emails with team regarding complaint research; work on complaint; review complaint materials. | 7.20 | 10,080.00 |
| 12/08/2022 | SHL | Attention to reading latest FTX news articles; watched various interviews with SBF. | 1.40 | 1,050.00 |
| 12/09/2022 | FEF | Attention to ECFs and distributed same to team; attention to articles and research. | 0.70 | 262.50 |
| 12/09/2022 | JKP | Emails with team regarding complaint research; work on complaint; review complaint materials. | 5.40 | 7,560.00 |
| 12/12/2022 | AJE | Attention to call, drafting and related. | 2.10 | 3,307.50 |
| 12/12/2022 | JKP | Weekly update call; emails with team regarding complaint research; work on complaint; review Ray information. | 4.10 | 5,740.00 |
| 12/12/2022 | SHL | Attention to reviewing latest motions | 0.60 | 450.00 |

03217     FTX                                    Invoice#   70        Page   8

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | filed by Bloomberg et al. and joint provisional liquidators. | | |
| 12/13/2022 | AJE | Attention to claim development. | 3.90 | 6,142.50 |
| 12/13/2022 | FEF | Attention to correspondence and filings; registered S. Lee for 12/14 hearing; updated firm calendar and chart regarding same; research regarding transcript from 12/13 congressional hearing; attention to potential client correspondence. | 1.70 | 637.50 |
| 12/13/2022 | JKP | Emails with team regarding complaint research; work on complaint; review complaint materials. | 5.20 | 7,280.00 |
| 12/13/2022 | SHL | Attention to reviewing SEC and CFTC complaints against Bankman-Fried; listened to initial hour of House Committee hearing. | 1.60 | 1,200.00 |
| 12/14/2022 | FEF | Research regarding Park Walk LLC; related correspondence with S. Lee; attention to ECFs and congressional hearing transcript. | 1.00 | 375.00 |
| 12/14/2022 | JKP | Research on "yield farming"; review articles and materials and work on complaint; attention to emails on potential client issues; prepare for and attend hearing in BR court. | 5.90 | 8,260.00 |
| 12/14/2022 | SHL | Attention to news articles regarding SBF's arrest; attended bankruptcy hearing via Zoom (on motions filed by the joint provisional liquidators); circulated hearing notes to R. Cappucci and J. Porter. | 1.20 | 900.00 |
| 12/15/2022 | FEF | Prepared retainer letters and litigation hold memos for A. Rabie, Geometric and L. Ye/T. Zeng; related review and correspondence with R. Cappucci. | 0.80 | 300.00 |
| 12/15/2022 | JKP | Research on "yield farming"; review articles and materials and work on complaint; review ECFs and agenda and prepare for hearing; attention to emails on potential client issues. | 6.20 | 8,680.00 |
| 12/15/2022 | SHL | Attention to bankruptcy hearing on objections to seal motions and status conference. | 0.50 | 375.00 |
| 12/16/2022 | FEF | Attention to ECFs; updated status chart; finalized Geometric and Ye/Zeng retainer letters/litigation hold memos with R. Cappucci; attention to potential client correspondence. | 1.20 | 450.00 |

03217     FTX                                          Invoice#    70          Page  9

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/16/2022 | JKP | Prepare for and attend hearing; revise and circulate draft complaint to internal; attention to emails on potential client issues. | 7.10 | 9,940.00 |
| 12/17/2022 | JKP | Emails with A. Entwistle regarding complaint progress. | 1.10 | 1,540.00 |
| 12/18/2022 | JKP | Revise and circulate draft complaint to A. Entwistle; emails with A. Entwistle and R. Cappucci regarding banks and accountants; research on "core" proceedings issues; emails with team and review docket regarding committee issues; emails with internal regarding terms of service and hypoth. | 4.10 | 5,740.00 |
| 12/19/2022 | FEF | Attention to ECFs and draft complaint; updated calendar regarding hearing; prepared updated retainer letter and litigation hold memo for A. Rabie/Paradox Funds. | 1.10 | 412.50 |
| 12/19/2022 | JKP | Emails with internal regarding local counsel and client issues; revise complaint; review ECFs including media motions. | 5.50 | 7,700.00 |
| 12/19/2022 | SHL | Attention to reviewing draft adversary complaint. | 0.60 | 450.00 |
| 12/20/2022 | AJE | Attention to draft complaint and investigation; attention to claim development. | 4.40 | 6,930.00 |
| 12/20/2022 | FEF | Attention to ECFs and research articles; related correspondence with team; updated calendar and status chart with relevant deadlines. | 1.10 | 412.50 |
| 12/20/2022 | JKP | Emails with internal regarding local counsel issues; revise complaint. | 7.40 | 10,360.00 |
| 12/20/2022 | SHL | Attention to Debtors' 341 telephonic meeting of creditors; searched for article relating to customer deposits in Alameda bank accounts for J. Porter. | 3.20 | 2,400.00 |
| 12/21/2022 | FEF | Edited complaint; attention to ECFs and articles; related review and correspondence; attention to pro hac motions and related correspondence with M. Rojas; attention to retainer letters and litigation hold memos and related correspondence with clients | 2.60 | 975.00 |
| 12/21/2022 | JKP | Revised complaint and emails with team; attention to emails with clients regarding | 4.10 | 5,740.00 |

Privileged and Confidential

03217    FTX                                                    Invoice#    70          Page    10

| | | | | |
|---|---|---|---|---|
| | | complaint; review trustee motion to appoint examiner. | | |
| 12/22/2022 | FEF | Proofread complaint; related correspondence with M. Rojas. | 0.60 | 225.00 |
| 12/22/2022 | JKP | Revise and circulate draft complaint; attention to pro hac drafts/issues. | 6.40 | 8,960.00 |
| 12/23/2022 | AJE | Attention to review of draft complaint and emails. | 3.60 | 5,670.00 |
| 12/23/2022 | FEF | Attention to ECFs; attention to correspondence regarding draft complaint; proofread complaint related call with R. Cappucci. | 1.40 | 525.00 |
| 12/23/2022 | JKP | Attention to emails from potential clients and emails with internal regarding reasoning of complaint; revise and finalize complaint for circulation; emails with internal regarding comments; review BlockFi ECFs on customer information. | 6.70 | 9,380.00 |
| 12/23/2022 | SHL | Attention to reviewing latest filings. | 0.70 | 525.00 |
| 12/27/2022 | FEF | Proofread and edited complaint; reviewed reference materials; finalized pro hac vice forms; related correspondence and calls with E&C team and local counsel; team call. | 3.30 | 1,237.50 |
| 12/27/2022 | JKP | Finalize and circulate file version on complaint; research regarding automatic stay and adversary proceeding; emails with A. Entwistle regarding automatic stay issues; emails with A. Entwistle and review docket for committee information; finalize and arrange file of complaint; research for motion for declaration on customer property. | 7.10 | 9,940.00 |
| 12/27/2022 | SHL | Attention to updating FTX complaint paragraph references; added relevant citations throughout complaint and gathered PDFs of cited news articles and documents for internal purposes. | 3.60 | 2,700.00 |
| 12/28/2022 | FEF | Prepared draft press release for publication on firm website; related correspondence with E&C team. | 1.00 | 375.00 |
| 12/28/2022 | JKP | Attention to media reports regarding complaint and emails with internal regarding articles; review and comment on press release; attention to press inquiry; attend BlockFi hearing and review S. Lee notes; research for motion for declaration. on customer property. | 6.40 | 8,960.00 |

Privileged and Confidential

03217    FTX                                      Invoice#    70          Page   11

| | | | | |
|---|---|---|---|---|
| 12/29/2022 | FEF | Edited press release and posted to firm website; attention to ECFs and updated calendar/status chart with relevant deadlines; attention to articles and correspondence with clients. | 1.30 | 487.50 |
| 12/29/2022 | JKP | Emails with internal and comment press release; emails and calls with internal regarding BlockFi issues; review committee complaint and exhibits; attention to emails with potential clients; attention to BlockFi ECFs; work on motion for declaration on customer property. | 4.20 | 5,880.00 |
| 12/29/2022 | SHL | Attention to reviewing adversary complaint and joinder motion filed by ad hoc committee. | 1.30 | 975.00 |
| 12/30/2022 | FEF | Prepared case description for firm website; related call with R. Cappucci; conferred with R. Cappucci regarding case status and updated chart and calendar with relevant case deadlines; reviewed ECFs. | 0.80 | 300.00 |
| 12/30/2022 | JKP | Review ECFs regarding auto stay; review hearing agenda; work on motion for declaration on customer property. | 5.20 | 7,280.00 |
| 12/31/2022 | JKP | Review ECFs, including declaration. and motion regarding auto stay. | 1.40 | 1,960.00 |
| 01/01/2023 | JKP | Attention to emails with potential client(s). | 0.40 | 560.00 |
| 01/03/2023 | AJE | Attention to docket, filings, hearing issues and developments. | 2.70 | 4,252.50 |
| 01/03/2023 | FEF | Team call; attention to ECFs and new articles. | 0.70 | 262.50 |
| 01/03/2023 | JKP | Weekly update call; review ECF filings on BlockFi lift-stay motion; emails with team re: lift-stay motion and potential opposition; calls/emails with R. Cappucci/S. Lee re: customer property/Block argument; emails with V. Cappucci re: potential adversary defendants; review ECF filings on debtors' motion to reject; review articles and information on Bahamas proceedings/property; attention to emails with A. Entwistle/R. Cappucci/V. Cappucci re: potential defendants. | 4.30 | 6,020.00 |
| 01/04/2023 | FEF | Attention to ECFs; registered attorneys for 1/6/23 hearing; correspondence with | 0.80 | 300.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | A. Entwistle regarding bid procedures motion; related review; reviewed D. Del. Local rules regarding ECF notifications for pro hac vice attorneys; related correspondence with M. Rojas. |  |  |
| 01/04/2023 | JKP | Emails with F. Fleming re: registration; review JPL filings and attend virtual hearing; review bid procedures motion and emails with A. Entwistle re: potential objection; attention to inquires from potential class members. | 4.20 | 5,880.00 |
| 01/04/2023 | SHL | Attention to reviewing latest filings; updated cast of characters chart; attended scheduling conference via Zoom. | 4.70 | 3,525.00 |
| 01/05/2023 | AJE | Attention to bankruptcy court filings and related. | 1.30 | 2,047.50 |
| 01/05/2023 | FEF | Reviewed and commented on registration forms for ECF notifications; attention to ECFs; attention to correspondence. | 1.00 | 375.00 |
| 01/05/2023 | JKP | Emails with A. Entwistle re: draft motion for DJ; attention to emails from ad hoc customers; emails with A. Entwistle  and local counsel re: service issues; begin draft of motion for DJ. | 3.90 | 5,460.00 |
| 01/06/2023 | FEF | Attention to ECFs; edited calendar and status chart with relevant deadlines; call with R. Cappucci regarding service of adversary complaint; left message with local counsel regarding same; attention to claims administrator's website regarding proof of claim deadline and related correspondence with R. Cappucci. | 1.00 | 375.00 |
| 01/06/2023 | JKP | Prepare for any participate in call with ad hoc customer counsel; emails with A. Entwistle and attention to Robinhood shares issues; review ECF notices re: summonses; work on motion for DJ. | 1.80 | 2,520.00 |
| 01/07/2023 | JKP | Attention to R. Cappucci emails with client re: retainer letters; review Celsius opinion/briefing on customer property issue. | 1.80 | 2,520.00 |
| 01/08/2023 | JKP | Review Celsius opinion/briefing on customer property issue;  emails and memo to team re: Celsius property decision/briefing.; emails with team re: ad hoc call. | 2.60 | 3,640.00 |
| 01/09/2023 | FEF | Team call; attention to ECFs and related hearing agenda. | 0.50 | 187.50 |

03217      FTX                                    Invoice#    70          Page   13

| 01/09/2023 | JKP | Weekly update call; work on DJ motion. | 1.50 | 2,100.00 |
|---|---|---|---|---|
| 01/10/2023 | AJE | Attention to claim development and bankruptcy filings. | 1.10 | 1,732.50 |
| 01/10/2023 | FEF | Attention to ECFs; registered team for 1/11/23 hearing; related correspondence; correspondence with A. Roy regarding service of complaint; correspondence with M. Rojas regarding e-notice registration forms. | 0.70 | 262.50 |
| 01/10/2023 | JKP | Review hearing agenda and ECF notices; attention to client communications. | 0.90 | 1,260.00 |
| 01/10/2023 | SHL | Attention to motions scheduled for 1/11 hearing; reviewed latest filings and news articles. | 1.60 | 1,200.00 |
| 01/11/2023 | JKP | Prepare for and attend remote omnibus hearing. | 2.60 | 3,640.00 |
| 01/11/2023 | SHL | Attention to Second Day Hearing and news articles related to seizure of Robinhood shares. | 5.30 | 3,975.00 |
| 01/12/2023 | AJE | Attention to bankruptcy filings, orders and hearing issues. | 1.40 | 2,310.00 |
| 01/12/2023 | FEF | Attention to ECFs; attention to correspondence with class members; prepared retainer letter and lit hold memo for client; related call with R. Cappucci. | 0.60 | 225.00 |
| 01/13/2023 | FEF | Conferred with M. Rojas regarding pro hac vice efiling registration process. | 0.40 | 170.00 |
| 01/14/2023 | JKP | Review articles re: SBF secret LOC. | 0.60 | 840.00 |
| 01/16/2023 | JKP | Review ECF filing and emails with R. Cappucci re: AP service issues. | 0.80 | 1,120.00 |
| 01/17/2023 | FEF | Attention to ECFs; team call; related call with R. Cappucci. | 0.30 | 112.50 |
| 01/17/2023 | JKP | Attention to emails re: class/customer inquiry; work on DJ motion. | 2.40 | 3,360.00 |
| 01/18/2023 | FEF | Attention to ECFs; registered attorneys for 1/20/23 hearing on BlockFi stay motion. | 0.30 | 112.50 |
| 01/18/2023 | JKP | Work on DJ motion. | 1.40 | 1,960.00 |
| 01/18/2023 | SHL | Attention to supplemental declarations regarding retention applications and Debtors' presentation to official committee. | 0.70 | 630.00 |
| 01/19/2023 | FEF | Conferred with R. Cappucci regarding case status and contact with class members. | 0.30 | 127.50 |
| 01/19/2023 | JKP | Work on DJ motion. | 2.20 | 3,080.00 |
| 01/20/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |

03217        FTX                                              Invoice#    70          Page   14

| 01/20/2023 | JKP | Attention to ECF notices and review hearing agenda. | 0.30 | 420.00 |
|---|---|---|---|---|
| 01/20/2023 | SHL | Attention to oral hearing and related filings; updated cast of characters chart. | 1.50 | 1,350.00 |
| 01/22/2023 | AJE | Attention to calls with lead bankruptcy counsel and related. | 1.40 | 2,310.00 |
| 01/23/2023 | AJE | Attention to all-hands call and related class research and strategy on preference issues. | 3.30 | 5,445.00 |
| 01/23/2023 | FEF | Team call; attention to ECFs. | 0.30 | 127.50 |
| 01/24/2023 | AJE | Attention to calls with Estate bankers and related. | 3.30 | 5,445.00 |
| 01/25/2023 | AJE | Attention to filings and related. | 1.70 | 2,805.00 |
| 01/25/2023 | FEF | Attention to ECFs; correspondence with D. Simendinger regarding status chart of related cases. | 0.30 | 127.50 |
| 01/26/2023 | AJE | Attention to bankruptcy filings and research on structural priority and preferences. | 3.10 | 5,115.00 |
| 01/26/2023 | JKP | Work on DJ motion. | 3.20 | 4,480.00 |
| 01/27/2023 | FEF | Updated retainer letter for S. Knight; related correspondence with R. Cappucci. | 0.20 | 85.00 |
| 01/27/2023 | JKP | Work on DJ motion. | 2.80 | 3,920.00 |
| 01/30/2023 | FEF | Team call; attention to ECFs. | 0.30 | 127.50 |
| 01/30/2023 | JKP | Review updated docket and attention to ECF submissions; work on DJ motion. | 2.80 | 3,920.00 |
| 01/31/2023 | JKP | Emails with team re: comparison of amended answers; attention to email to clerk re: motion to moot experts; review additional amended answers. | 3.90 | 5,460.00 |
| 02/01/2023 | AJE | Attention to filings and related. | 1.40 | 2,310.00 |
| 02/01/2023 | JKP | Attention to Voyager adversary complaint and emails with A. Entwistle; attention to Celsius issues; emails with A. Entwistle and R. Cappucci and review stip. regarding adversary answer; emails with debtors counsel regarding SBF extension. | 1.80 | 2,520.00 |
| 02/06/2023 | AJE | Attention to hearing and developments. | 2.20 | 3,630.00 |
| 02/06/2023 | FEF | Attention to ECFs; registered A. Entwistle, J. Porter, R. Cappucci and S. Lee for 2/8/23 hearing. | 0.30 | 127.50 |
| 02/06/2023 | JKP | Prepare for and attend hearing on US Trustee motion to appoint examiner. | 1.60 | 2,240.00 |
| 02/07/2023 | FEF | Correspondence with M. Rojas regarding research assignment. | 0.10 | 42.50 |
| 02/08/2023 | AJE | Attention to articles, filings and claim development. | 1.60 | 2,640.00 |

Privileged and Confidential

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/08/2023 | FEF | Attention to ECFs; updated calendar regarding same. | 0.30 | 127.50 |
| 02/09/2023 | AJE | Attention to filings; attention to sale issues. | 1.40 | 2,310.00 |
| 02/09/2023 | FEF | Attention to ECFs; call with R. Cappucci regarding status of service. | 0.30 | 127.50 |
| 02/10/2023 | AJE | Attention to filings and related. | 1.10 | 1,815.00 |
| 02/13/2023 | AJE | Attention to bankruptcy filings. | 1.80 | 2,970.00 |
| 02/13/2023 | JKP | Review ECF filings, including asset sales. | 0.80 | 1,120.00 |
| 02/14/2023 | FEF | Attention to Law360 article; pulled affidavit of service and reported findings to R. Cappucci. | 0.50 | 212.50 |
| 02/14/2023 | JKP | Review ECF filings, including JPL issues. | 0.40 | 560.00 |
| 02/15/2023 | FEF | Call with R. Cappucci regarding status of service; related correspondence with local counsel. | 0.40 | 170.00 |
| 02/15/2023 | JKP | Review ECF filings, review and emails regarding examiner issue; prepare for and attend Zoom hearing. | 0.60 | 840.00 |
| 02/16/2023 | FEF | Attention to ECFs and related correspondence with D. Simendinger; attention to correspondence with local counsel regarding status of service; team call. | 0.60 | 255.00 |
| 02/16/2023 | JKP | Emails with V. Cappucci and attention to the Sequioa issues. | 0.20 | 280.00 |
| 02/17/2023 | FEF | Attention to ECFs and articles; updated calendar and status chart with relevant deadlines; conferred with R. Cappucci regarding status of service on defendants. | 0.60 | 255.00 |
| 02/18/2023 | AJE | Attention to filings. | 1.40 | 2,310.00 |
| 02/21/2023 | AJE | Attention to filings and all-hands call. | 1.30 | 2,145.00 |
| 02/21/2023 | FEF | Correspondence with R. Cappucci regarding answer deadlines for adversary complaint; team call; attention to ECFs. | 0.70 | 297.50 |
| 02/21/2023 | JKP | Attention to emails regarding USA Office and answer deadlines. | 0.30 | 420.00 |
| 02/23/2023 | FEF | Reviewed and edited proposed press release; related correspondence with R. Cappucci and D. Simendinger; attention to correspondence with local counsel regarding service. | 0.50 | 212.50 |
| 02/24/2023 | FEF | Reviewed and finalized case update for publication; attention to ECFs. | 0.70 | 297.50 |
| 02/24/2023 | JKP | Review draft notice regarding examiner and emails with team. | 0.20 | 280.00 |

03217    FTX                                    Invoice#    70          Page   16

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 02/27/2023 | FEF | Attention to ECFs; team call; attention to correspondence regarding service. | 0.40 | 170.00 |
| 02/27/2023 | JKP | Weekly update call; attention to emails from defense counsel regarding service issues. | 0.40 | 560.00 |
| 02/28/2023 | AJE | Attention to filings in bankruptcy and related. | 1.40 | 2,310.00 |
| 03/01/2023 | FEF | Attention to ECFs; correspondence with R. Cappucci and local counsel regarding service on Singh. | 0.40 | 170.00 |
| 03/01/2023 | JKP | Attention to emails with internal regarding Singh counsel and service issues and ECFs; review debtors' ECFs regarding financial updates, etc. | 1.10 | 1,540.00 |
| 03/02/2023 | JKP | Review ECF filings. | 0.80 | 1,120.00 |
| 03/03/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 03/06/2023 | FEF | Attention to ECFs; updated status chart regarding appeal of examiner motion; registered E&C team for March 8th hearing. | 0.70 | 297.50 |
| 03/06/2023 | JKP | Weekly update call; review ECF filings/docket. | 0.90 | 1,260.00 |
| 03/07/2023 | AJE | Attention to filings and related. | 0.90 | 1,485.00 |
| 03/09/2023 | JKP | Review debtors' ECF filings regarding sale of assets. | 1.20 | 1,680.00 |
| 03/10/2023 | AJE | Attention to filings; attention to client materials. | 1.40 | 2,310.00 |
| 03/13/2023 | AJE | Attention to filings, calls, all-hands call and next steps. | 1.90 | 3,135.00 |
| 03/13/2023 | FEF | Team call; attention to ECFs. | 0.40 | 170.00 |
| 03/13/2023 | JKP | Weekly update call; review Debtors' ECF filings regarding extending exclusivity periods; attention to emails regarding Singh and service of process issues. | 2.10 | 2,940.00 |
| 03/14/2023 | FEF | Attention to correspondence regarding service; attention to ECFs. | 0.20 | 85.00 |
| 03/15/2023 | AJE | Attention to filings and related cases. | 3.10 | 5,115.00 |
| 03/15/2023 | FEF | Attention to ECFs; related correspondence with D. Simendinger. | 0.20 | 85.00 |
| 03/15/2023 | JKP | Review Debtors' ECF filings on valuations. | 2.80 | 3,920.00 |
| 03/16/2023 | FEF | Attention to ECFs and correspondence regarding response deadline for N. Singh; related call with R. Cappucci. | 0.60 | 255.00 |
| 03/16/2023 | JKP | Emails with internal regarding client inquiries; emails with internal  and attention to stipulation on service issues; | 2.10 | 2,940.00 |

Privileged and Confidential

| | | review Debtors' ECF filings regarding assets/liability schedules. | | |
|---|---|---|---|---|
| 03/17/2023 | JKP | Review Debtors' ECF filings regarding schedules and new matters chart; review Debtors' presentation to committee; attention to emails and proposed order regarding Singh service. | 1.40 | 1,960.00 |
| 03/20/2023 | AJE | Attention to bankruptcy filings. | 2.40 | 3,960.00 |
| 03/20/2023 | FEF | Team call; attention to ECFs; attention to correspondence regarding service and potential amendments to pleadings. | 0.30 | 127.50 |
| 03/20/2023 | JKP | Weekly update call. | 0.20 | 280.00 |
| 03/21/2023 | JKP | Review docket and circulate order regarding sale of de minimis assets. | 1.10 | 1,540.00 |
| 03/21/2023 | SHL | Attention to reviewing latest bankruptcy filings and related news articles. | 4.30 | 3,870.00 |
| 03/22/2023 | FEF | Attention to adversary docket; correspondence with team regarding same and response obligations for Bankman-Fried. | 0.20 | 85.00 |
| 03/22/2023 | JKP | Review MDL cases/briefing and emails with team regarding status and strategy. | 2.10 | 2,940.00 |
| 03/22/2023 | SHL | Attention to MDL docket. | 0.50 | 450.00 |
| 03/23/2023 | AJE | Attention to filings and claim development. | 2.40 | 3,960.00 |
| 03/23/2023 | JKP | Emails with team regarding scheduling issues with defendants. | 1.20 | 1,680.00 |
| 03/26/2023 | AJE | Attention to filings. | 1.40 | 2,310.00 |
| 03/27/2023 | AJE | Attention to filings and team call. | 1.40 | 2,310.00 |
| 03/27/2023 | FEF | Team call; attention to ECFs. | 0.30 | 127.50 |
| 03/27/2023 | JKP | Weekly update call; review ad hoc committee/trustee ECF filings; attention to emails with team regarding potential client issues. | 1.20 | 1,680.00 |
| 03/28/2023 | FEF | Attention to ECFs; updated calendar and status chart regarding same. | 0.20 | 85.00 |
| 03/28/2023 | JKP | Review debtors' ECF filings on asset sales and others. | 1.10 | 1,540.00 |
| 03/29/2023 | AJE | Attention to calls; attention to filings and emails; attention to joinder draft and emails. | 3.10 | 5,115.00 |
| 03/29/2023 | JKP | Review SBF motion regarding stay; draft opposition/joinder to motion and review opposition; calls and emails with A. Entwistle and team regarding finalize and filing joinder. | 5.40 | 7,560.00 |
| 03/30/2023 | AJE | Attention to filings. | 1.90 | 3,135.00 |

03217      FTX                                    Invoice#   70          Page   18

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/30/2023 | JKP | Attention to emails with R. Cappucci and client regarding bankruptcy case issues. | 1.10 | 1,540.00 |
| 03/31/2023 | AJE | Attention to calls and emails; attention to filings and strategy. | 3.10 | 5,115.00 |
| 03/31/2023 | JKP | Attention to emails with A. Entwistle and debtors regarding scheduling, etc. | 1.20 | 1,680.00 |
| 04/03/2023 | AJE | Analysis of sales motion; attention to customer issues. | 2.30 | 3,795.00 |
| 04/03/2023 | JKP | Attention to notice regarding hearing on joint provisional liquidators' lift stay motion. | 0.50 | 700.00 |
| 04/03/2023 | SHL | Attention to reviewed latest filings from week of 3-27 to 3-31. | 2.10 | 1,890.00 |
| 04/04/2023 | AJE | Attention to bankruptcy filings and research. | 2.10 | 3,465.00 |
| 04/04/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 04/05/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 04/06/2023 | AJE | Attention to filings and research related to clawback and priority issues. | 3.30 | 5,445.00 |
| 04/06/2023 | JKP | Emails with R. Cappucci and defendants regarding extension to answer deadline; review stipulation on deadline. | 1.40 | 1,960.00 |
| 04/10/2023 | AJE | Attention to various filings. | 1.90 | 3,135.00 |
| 04/10/2023 | FEF | Attention to ECFs; updated chart and calendar regarding relevant deadlines. | 0.50 | 212.50 |
| 04/10/2023 | JKP | Emails with A. Entwistle/R. Cappucci regarding Ray report on control failures and review report; review agenda for hearing; review SBF lift-stay motion; prepare for hearing and research regarding D&O property of estate issue in Delaware. | 4.20 | 5,880.00 |
| 04/11/2023 | AJE | Attention to bankruptcy filings, calls and emails. | 2.20 | 3,630.00 |
| 04/11/2023 | FEF | Attention to article regarding service in Florida action and related ECFs. | 0.30 | 127.50 |
| 04/11/2023 | JKP | Emails with A. Entwistle regarding hearing and review agenda/filings. | 1.10 | 1,540.00 |
| 04/12/2023 | AJE | Attention to calls, hearing issues; attention to filings and claim development. | 2.90 | 4,785.00 |
| 04/12/2023 | FEF | Team call. | 0.20 | 85.00 |
| 04/12/2023 | JKP | Weekly firm call to discuss FTX; emails with R. Cappucci and local counsel regarding hearing; prepare argument for and attend hearing virtually on SBF motion to lift stay for insurance defense | 3.70 | 5,180.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | payments. | | |
| 04/12/2023 | SHL | Attention to omnibus hearing; reviewed latest filings. | 2.00 | 1,800.00 |
| 04/13/2023 | AJE | Attention to bankruptcy hearing orders and clawback and related. | 2.40 | 3,960.00 |
| 04/13/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 04/14/2023 | AJE | Attention to clawback research. | 2.10 | 3,465.00 |
| 04/14/2023 | JKP | Emails with local and review draft order on SBF stay order. | 1.10 | 1,540.00 |
| 04/17/2023 | AJE | Follow regarding hearing and team call. | 1.30 | 2,145.00 |
| 04/17/2023 | JKP | Draft email to clients regarding favorable decision on SBF lift stay motion; emails with R. Cappucci regarding lift stay emails to clients. | 1.30 | 1,820.00 |
| 04/18/2023 | AJE | Review of filings; review of adversary proceedings; attention to JPL filings. | 4.10 | 6,765.00 |
| 04/18/2023 | FEF | Prepared case update press release for firm website; finalized same with R. Cappucci and published. | 0.40 | 170.00 |
| 04/19/2023 | AJE | Attention to filings; pending motions and related. | 3.30 | 5,445.00 |
| 04/19/2023 | JKP | Review ECFs/articles regarding Bahamas portal and emails with A. Entwistle regarding potential class proof of claim; research on class proofs of claim in Delaware; emails with A. Entwistle regarding scheduling with ad hoc group. | 2.10 | 2,940.00 |
| 04/20/2023 | AJE | Attention to calls, motions and research regarding upcoming filings. | 3.70 | 6,105.00 |
| 04/20/2023 | JKP | Call with the ad hoc group regarding JPLs ' lift stay motion. | 1.10 | 1,540.00 |
| 04/21/2023 | AJE | Attention to motions, pleadings and materials regarding upcoming hearing. | 3.20 | 5,280.00 |
| 04/21/2023 | FEF | Attention to ECFs and related correspondence with M. Rojas. | 0.30 | 127.50 |
| 04/21/2023 | JKP | Review JPLs lift stay motion and emails with A. Entwistle regarding potential opposition. | 2.10 | 2,940.00 |
| 04/24/2023 | AJE | Attention to calls, filings and related. | 3.10 | 5,115.00 |
| 04/24/2023 | FEF | Team call; finalized NDA and requested signatures via Adobe Sign from A. Entwistle and local counsel. | 0.40 | 170.00 |
| 04/24/2023 | JKP | Weekly firm call. | 0.20 | 280.00 |
| 04/25/2023 | AJE | Attention to drafting research and filings. | 2.10 | 3,465.00 |
| 04/25/2023 | FEF | Attention to ECFs; related correspondence with D. Simendinger. | 0.20 | 85.00 |

03217    FTX                                    Invoice#   70          Page   20

| 04/25/2023 | JKP | Attention to emails with SBF counsel and A. Entwistle regarding answer deadline extension request. | 1.20 | 1,680.00 |
|---|---|---|---|---|
| 04/26/2023 | AJE | Attention to amended complaint and JPL opposition motion. | 4.10 | 6,765.00 |
| 04/27/2023 | JKP | Emails with R. Cappucci regarding client inquires. | 1.20 | 1,680.00 |
| 04/28/2023 | AJE | Attention to issues for amended complaint. | 2.10 | 3,465.00 |
| 04/28/2023 | JKP | Research and draft opposition to JPLs' lift-stay motion. | 2.70 | 3,780.00 |
| 04/30/2023 | AJE | Attention to drafting of JPL opposition and related. | 2.30 | 3,795.00 |
| 04/30/2023 | JKP | Finalize opposition to JPLs' lift-stay motion and circulate to A. Entwistle; emails with A. Entwistle regarding edits to opposition. | 2.10 | 2,940.00 |
| 05/01/2023 | AJE | Attention to drafting and JPL opposition and amended complaint. | 2.90 | 4,785.00 |
| 05/01/2023 | FEF | Attention to filings; team call. | 0.30 | 127.50 |
| 05/01/2023 | JKP | Revise draft opposition to JPL lift-stay motion and emails with A. Entwistle; revise/finalize per A. Entwistle comments; emails with debtors re: draft. | 2.40 | 3,360.00 |
| 05/02/2023 | FEF | Proofread and edited opposition to JPL stay motion; attention to docket; related correspondence with J. Porter and N. Casey; attention to filings and correspondence with team regarding attendance at pending hearings. | 1.20 | 510.00 |
| 05/02/2023 | JKP | Finalize joinder/opposition to JPL motion; emails with para staff re: filing; emails with A. Entwistle re: potential defendants for amended complaint; draft update to clients on JPL opposition and emails with R. Cappucci; review agenda for hearing and emails with para staff re: registration; review debtors opposition re: JPL motion and edit joinder/opposition per A. Entwistle; emails with debtors' counsel. | 4.10 | 5,740.00 |
| 05/03/2023 | AJE | Attention to filings and drafting and calls. | 3.40 | 5,610.00 |
| 05/03/2023 | FEF | Proofread and edited opposition to JPL stay motion; finalized same for filing; related correspondence with J. Porter and local counsel. | 1.00 | 425.00 |
| 05/03/2023 | JKP | Finalize JPL opposition and emails with | 2.10 | 2,940.00 |

| | | | | |
|---|---|---|---|---|
| | | paras re: filing. | | |
| 05/04/2023 | JKP | Prepare for an attend remote  hearing on sale motion and sealing motion. | 2.10 | 2,940.00 |
| 05/05/2023 | JKP | Emails with A. Entwistle and ad hoc counsel re: scheduling; sent call invite to ad hoc counsel; review materials and work on amended complaint. | 2.40 | 3,360.00 |
| 05/08/2023 | JKP | Emails with A. Entwistle re: themes for amended complaint; work on amended complaint. | 3.90 | 5,460.00 |
| 05/09/2023 | AJE | Attention to motion issues, claim development and team call. | 7.70 | 12,705.00 |
| 05/09/2023 | JKP | Emails with A. Entwistle re: May 17 hearing and JPL issues; work on amended complaint; participate in Zoom with ad hoc counsel. | 2.50 | 3,500.00 |
| 05/10/2023 | JKP | Review materials and work on amended complaint; review ad hoc joinder on JPL issues and emails with A. Entwistle. | 4.10 | 5,740.00 |
| 05/11/2023 | AJE | Attention to calls, filings and draft amended complaint. | 3.80 | 6,270.00 |
| 05/11/2023 | JKP | Review materials and work on amended complaint. | 2.60 | 3,640.00 |
| 05/12/2023 | AJE | Attention to drafting and related. | 2.30 | 3,795.00 |
| 05/12/2023 | JKP | Review materials and work on amended complaint; prepare for hearing on JPL issues. | 2.40 | 3,360.00 |
| 05/15/2023 | AJE | Attention to claim development and drafting. | 2.60 | 4,290.00 |
| 05/15/2023 | FEF | Team call; attention to filings; correspondence regarding 5/17/23 hearing. | 0.30 | 127.50 |
| 05/15/2023 | JKP | Prepare for hearing on JPL issues; emails with A. Entwistle and call with local counsel re: hearing reschedule. | 2.40 | 3,360.00 |
| 05/16/2023 | AJE | Attention to filings; attention to calls and related and customer calls. | 2.70 | 4,455.00 |
| 05/16/2023 | FEF | Attention to amended notice of hearing; updated firm calendar and status chart regarding same; attention to ECFs. | 0.30 | 127.50 |
| 05/16/2023 | JKP | Emails with para staff re: scheduling; review ECF filings including reply and SBF letter. | 1.10 | 1,540.00 |
| 05/17/2023 | AJE | Attention to hearing and related. | 1.10 | 1,815.00 |
| 05/17/2023 | FEF | Attention to filings and articles. | 0.30 | 127.50 |
| 05/17/2023 | SHL | Attention to reviewed latest filings and case docket. | 1.20 | 1,080.00 |

Privileged and Confidential

03217       FTX                                    Invoice#    70         Page   22

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/19/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 05/22/2023 | AJE | Attention to call, pending motions and drafting. | 2.80 | 4,620.00 |
| 05/23/2023 | FEF | Attention to ECFs; team call. | 0.30 | 127.50 |
| 05/24/2023 | AJE | Attention to bankruptcy filings. | 0.80 | 1,320.00 |
| 05/24/2023 | JKP | Review orders on claims deadlines and emails with A. Entwistle re: customer class claim issues. | 1.80 | 2,520.00 |
| 05/25/2023 | AJE | Attention to bankruptcy proceedings and discovery. | 2.10 | 3,465.00 |
| 05/30/2023 | AJE | Attention to team calls, court filings and client strategy. | 2.20 | 3,630.00 |
| 05/30/2023 | FEF | Team call; attention to ECFs. | 0.30 | 127.50 |
| 05/31/2023 | FEF | Call with R. Cappucci regarding client/website updates; circulated draft. | 0.30 | 127.50 |
| 05/31/2023 | JKP | Draft client notice re: recoveries and emails with A. Entwistle. | 1.50 | 2,100.00 |
| 06/01/2023 | AJE | Attention to JPL related calls and issues. | 1.80 | 2,970.00 |
| 06/01/2023 | FEF | Attention to client update; related call with R. Cappucci; attention to ECFs. | 0.50 | 212.50 |
| 06/01/2023 | JKP | Emails with internal and review client updates. | 1.10 | 1,540.00 |
| 06/01/2023 | SHL | Attention to reviewed latest filings and related adversary complaints. | 1.80 | 1,620.00 |
| 06/02/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 06/02/2023 | SHL | Attention to reviewed latest filings and news articles for updates. | 0.70 | 630.00 |
| 06/03/2023 | AJE | Attention to various bankruptcy filings. | 2.10 | 3,465.00 |
| 06/05/2023 | AJE | Attention to drafting; attention to documents and related team call. | 2.20 | 3,630.00 |
| 06/05/2023 | FEF | Team call. | 0.20 | 85.00 |
| 06/05/2023 | JKP | Weekly team call. | 0.20 | 280.00 |
| 06/06/2023 | AJE | Attention to draft orders, calls and emails. | 2.40 | 3,960.00 |
| 06/06/2023 | FEF | Attention to ECFs; correspondence with M. Rojas regarding registration of firm attorneys for June 8, 2023 hearing. | 0.50 | 212.50 |
| 06/06/2023 | JKP | Emails with local re: hearing on JPL stay motion. | 0.40 | 560.00 |
| 06/07/2023 | AJE | Attention to JPL issues and related. | 2.10 | 3,465.00 |
| 06/07/2023 | JKP | Review filings on JPL stay motion and prepare for hearing; emails with local counsel re: hearing. | 2.80 | 3,920.00 |
| 06/07/2023 | SHL | Attention to reviewed latest filings related to 6/8 hearing. | 0.50 | 450.00 |
| 06/08/2023 | AJE | Attention to hearing and follow up. | 2.30 | 3,795.00 |
| 06/08/2023 | JKP | Prepare for, travel to and attend hearing | 6.80 | 9,520.00 |

Privileged and Confidential

| | | | | |
|---|---|---|---|---|
| | | on JPL stay motion; draft update email to A. Entwistle and client. | | |
| 06/08/2023 | SHL | Attention to attended first half of hearing via Zoom. | 4.00 | 3,600.00 |
| 06/09/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 06/09/2023 | JKP | Emails with R. Cappucci and A. Entwistle and review defendants' emails re: extension to answer deadline; attend second day of hearing remotely on JPL stay motion. | 6.20 | 8,680.00 |
| 06/12/2023 | AJE | Attention to team calls, strategy, bankruptcy filings and related. | 1.60 | 2,640.00 |
| 06/12/2023 | FEF | Team call; attention to ECFs; call with R. Cappucci regarding updates to clients/website. | 0.80 | 340.00 |
| 06/12/2023 | JKP | Emails with team re: answer date extension; emails with R. Cappucci and review client updates. | 1.50 | 2,100.00 |
| 06/13/2023 | AJE | Attention to analysis of proof of claim and plan issues. | 1.70 | 2,805.00 |
| 06/13/2023 | FEF | Attention to press release; related call and correspondence with R. Cappucci. | 0.30 | 127.50 |
| 06/13/2023 | JKP | Emails with R. Cappucci and re: client updates; emails with local counsel re: customer notices for proofs of claim; emails with team and revise website update;. | 1.50 | 2,100.00 |
| 06/14/2023 | JKP | Emails with R. Cappucci re: answer deadline and defendant notice issues. | 0.40 | 560.00 |
| 06/15/2023 | FEF | Attention to ECFs; attention to correspondence regarding amended answer deadlines. | 0.40 | 170.00 |
| 06/15/2023 | JKP | Emails with team and defendants and review stipulation re: scheduling. | 1.10 | 1,540.00 |
| 06/16/2023 | FEF | Circulated Valeant decision; attention to related article; finalized and posted press release. | 0.40 | 170.00 |
| 06/16/2023 | JKP | Review ECF filings and docket. | 1.10 | 1,540.00 |
| 06/23/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 06/26/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 06/27/2023 | FEF | Registered J. Porter for hearing; attention to files. | 0.30 | 127.50 |
| 06/28/2023 | AJE | Attention to bankruptcy plan related issues and team call. | 1.40 | 2,310.00 |
| 06/28/2023 | FEF | Correspondence with D. Simendinger regarding ECF retention policy; team call. | 0.30 | 127.50 |
| 06/28/2023 | JKP | Prepare for and attend hearing on | 2.10 | 2,940.00 |

Privileged and Confidential

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | customer bar date setting. | | |
| 07/05/2023 | AJE | Attention to bankruptcy filings and team call. | 1.90 | 3,135.00 |
| 07/10/2023 | AJE | Attention to JPL and plan issues and class proof of claim. | 2.10 | 3,465.00 |
| 07/10/2023 | FEF | Attention to ECFs; team call. | 0.30 | 127.50 |
| 07/11/2023 | JKP | Emails with debtors regarding status/schedule for mediation. | 0.40 | 560.00 |
| 07/12/2023 | JKP | Attention to emails with debtor and review NDA. | 1.10 | 1,540.00 |
| 07/13/2023 | AJE | Attention to plan term sheet and related. | 2.90 | 4,785.00 |
| 07/13/2023 | FEF | Attention to ECFs. | 0.50 | 212.50 |
| 07/14/2023 | AJE | Ongoing attention to plan term sheet and related materials and bankruptcy filings. | 3.40 | 5,610.00 |
| 07/14/2023 | JKP | Review debtors adversary complaint against SBF. | 1.30 | 1,820.00 |
| 07/14/2023 | SHL | Attention to reviewed latest adversary complaint filed by Debtors. | 0.70 | 630.00 |
| 07/17/2023 | FEF | Attention to ECFs; team call. | 0.40 | 170.00 |
| 07/18/2023 | FEF | Attention to ECFs; updated calendar deadlines regarding same. | 0.20 | 85.00 |
| 07/19/2023 | FEF | Casey and D. Simendinger regarding status chart of related cases. | 0.30 | 127.50 |
| 07/20/2023 | AJE | Attention to bankruptcy filings and JPL mediation issues. | 1.40 | 2,310.00 |
| 07/20/2023 | FEF | Attention to ECFs. | 0.40 | 170.00 |
| 07/20/2023 | JKP | Emails with internal regarding mediation order. | 0.20 | 280.00 |
| 07/21/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 07/24/2023 | AJE | Extended call with Debtors' counsel; team call; plan review and research. | 3.90 | 6,435.00 |
| 07/24/2023 | FEF | Team call; attention to ECFs. | 0.30 | 127.50 |
| 07/24/2023 | JKP | Emails with A. Entwistle plan issues and attention to scheduling emails with debtors; call with debtors counsel regarding plan and mediation issues. | 1.60 | 2,240.00 |
| 07/25/2023 | AJE | Attention to draft plan terms and various calls. | 2.80 | 4,620.00 |
| 07/25/2023 | FEF | Attention to ECFs and correspondence with defense counsel regarding extension of answer deadline. | 0.30 | 127.50 |
| 07/25/2023 | JKP | Emails with defendants' counsel regarding extension of answer deadline. | 0.30 | 420.00 |
| 07/26/2023 | AJE | Attention to revised draft plan terms and draft plan; various calls regarding same and related. | 3.40 | 5,610.00 |

03217     FTX                                        Invoice#    70          Page   25

| 07/26/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 07/26/2023 | JKP | Review stipulation and emails with internal; emails with defendants/debtors on stipulation issues. | 0.50 | 700.00 |
| 07/27/2023 | AJE | Attention to negotiations and draft plan. | 2.60 | 4,290.00 |
| 07/27/2023 | JKP | Emails with defendants regarding extension. | 0.30 | 420.00 |
| 07/28/2023 | AJE | Attention to draft plan and related. | 4.20 | 6,930.00 |
| 07/28/2023 | FEF | Attention to ECFs; correspondence with J. Porter regarding extension of answer deadline. | 0.40 | 170.00 |
| 07/28/2023 | JKP | Attention to emails with defendants/local regarding filing issues for stipulation. | 0.80 | 1,120.00 |
| 07/31/2023 | AJE | Attention to draft plan and terms; comments and calls regarding same. | 3.20 | 5,280.00 |
| 07/31/2023 | FEF | Attention to ECFs; team call; correspondence with local counsel regarding scheduling stipulation; reviewed and edited same. | 0.80 | 340.00 |
| 07/31/2023 | JKP | Review revised draft plan term sheet and plan and emails with A. Entwistle regarding release issue; emails with debtors regarding release issue; | 1.60 | 2,240.00 |
| 08/01/2023 | AJE | Follow regarding draft plan and related. | 2.10 | 3,465.00 |
| 08/01/2023 | FEF | Attention to filings; related correspondence with M. Rojas; attention to correspondence with local counsel regarding extension of defendants' answer deadline. | 0.50 | 212.50 |
| 08/01/2023 | JKP | Work on customer notice and emails with A. Entwistle/R. Cappucci; emails with counsel regarding scheduling stip; review ECF filings on plan; review assets/liabilities schedules. | 1.20 | 1,680.00 |
| 08/02/2023 | AJE | Attention to filings and calls regarding plan and related. | 2.70 | 4,455.00 |
| 08/02/2023 | FEF | Saved ECFs to Worldox and distributed to team; attention to same. | 0.40 | 170.00 |
| 08/02/2023 | JKP | Review UCC statement regarding draft plan and attention to emails with debtor counsel. | 1.50 | 2,100.00 |
| 08/03/2023 | AJE | Attention to various bankruptcy filings. | 1.40 | 2,310.00 |
| 08/03/2023 | JKP | Review ECF filings on motions to dismiss and to compromise. | 0.30 | 420.00 |
| 08/04/2023 | AJE | Attention to draft plan of plaintiffs' and related. | 3.40 | 5,610.00 |
| 08/04/2023 | FEF | Correspondence with M. Rojas and N. | 0.30 | 127.50 |

03217    FTX                                     Invoice#    70          Page    26

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Casey regarding chart summary bankruptcy filings; related review. |  |  |
| 08/04/2023 | JKP | Review M. Rojas' summary of debtors' assets. | 0.80 | 1,120.00 |
| 08/05/2023 | AJE | Attention to bankruptcy filings and plan issues. | 3.20 | 5,280.00 |
| 08/07/2023 | AJE | Attention to ongoing issues regarding the draft plan and related; attention to all-hands call. | 2.10 | 3,465.00 |
| 08/07/2023 | FEF | Attention to ECFs; team call. | 0.40 | 170.00 |
| 08/07/2023 | JKP | Review ECF and emails regarding debtors motion to compromise threshold. | 1.20 | 1,680.00 |
| 08/07/2023 | KLA | Attended weekly firm meeting. | 1.03 | 283.25 |
| 08/08/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 08/09/2023 | AJE | Attention to calls, bankruptcy filings and plan issues. | 2.20 | 3,630.00 |
| 08/10/2023 | AJE | Attention to plan follow-up. | 1.30 | 2,145.00 |
| 08/10/2023 | FEF | Attention to ECFs; related correspondence with K. Amann. | 0.40 | 170.00 |
| 08/10/2023 | JKP | Review SBF/NYT letters to Judge Kaplan. | 1.10 | 1,540.00 |
| 08/11/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 08/11/2023 | JKP | Review ECF filings and materials on insurance coverage issues. | 0.80 | 1,120.00 |
| 08/12/2023 | AJE | Attention to plan related issues. | 2.20 | 3,630.00 |
| 08/14/2023 | AJE | Attention to plan issues and all-hands call. | 1.90 | 3,135.00 |
| 08/14/2023 | FEF | Attention to ECFs; team call. | 0.20 | 85.00 |
| 08/15/2023 | AJE | Attention to bankruptcy Plan and filings. | 1.10 | 1,815.00 |
| 08/16/2023 | FEF | Attention to ECFs; related correspondence with K. Amman. | 0.30 | 127.50 |
| 08/16/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 08/17/2023 | AJE | Attention to Genesis settlement; attention to Plan issues. | 1.80 | 2,970.00 |
| 08/17/2023 | JKP | Attention to emails regarding mediation issues/schedules and emails with A. Entwistle. | 1.60 | 2,240.00 |
| 08/20/2023 | AJE | Attention to emergency motion; attention to calls and emails regarding same and Plan issues. | 2.80 | 4,620.00 |
| 08/20/2023 | JKP | Attention to group emails regarding mediation schedule and issues. | 0.70 | 980.00 |
| 08/21/2023 | AJE | Attention to Plan, calls, emails and related filings; attention to team call. | 2.90 | 4,785.00 |
| 08/21/2023 | FEF | Attention to ECFs and related | 0.30 | 127.50 |

03217     FTX                                    Invoice#   70          Page   27

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | correspondence with K. Amann; team call. | | |
| 08/21/2023 | JKP | Review motion to shorten and emails with Debtors; draft and circulate objection to motion to shorten. | 2.20 | 3,080.00 |
| 08/21/2023 | KLA | Attended weekly firm meeting. | 1.03 | 283.25 |
| 08/21/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 08/21/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 08/22/2023 | FEF | Attention to ECFs and related correspondence with K. Amann. | 0.30 | 127.50 |
| 08/22/2023 | JKP | Attention to emails with debtors and A. Entwistle regarding motion to shorten/mediation issues. | 1.10 | 1,540.00 |
| 08/22/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 08/23/2023 | AJE | Attention to filings, emails and Plan issues. | 1.30 | 2,145.00 |
| 08/23/2023 | FEF | Attention to ECFs and related correspondence with K. Amann. | 0.40 | 170.00 |
| 08/23/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 08/23/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 08/24/2023 | JKP | Attention to emails regarding scheduling/mediation issues. | 0.60 | 840.00 |
| 08/24/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 08/25/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 08/25/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 08/27/2023 | AJE | Attention to Plan issues and related. | 1.90 | 3,135.00 |
| 08/28/2023 | AJE | Attention to team calls and filings. | 1.10 | 1,815.00 |
| 08/28/2023 | FEF | Team call; attention to ECFs. | 0.30 | 127.50 |
| 08/28/2023 | KLA | Saved and distributed ECFs. Attended weekly firm meeting. | 1.03 | 283.25 |
| 08/28/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 08/29/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 08/31/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 08/31/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/01/2023 | AJE | Attention to calls, filings and emails regarding plan negotiations. | 1.70 | 2,805.00 |
| 09/01/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 09/04/2023 | AJE | Attention to calls and emails regarding plan negotiations. | 1.20 | 1,980.00 |
| 09/04/2023 | JKP | Attention to S&C emails and JPL proposal; emails with and work on issue | 3.10 | 4,340.00 |

03217     FTX                                          Invoice#    70          Page   28

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | outline for meetings. | | |
| 09/05/2023 | AJE | Attention to plan issues and team call. | 2.40 | 3,960.00 |
| 09/05/2023 | FEF | Attention to ECFs; team call. | 0.20 | 85.00 |
| 09/05/2023 | JKP | Complete and circulate issue outline for meetings. | 2.30 | 3,220.00 |
| 09/06/2023 | AJE | Attention to issues regarding plan development and calls regarding same. | 3.70 | 6,105.00 |
| 09/06/2023 | FEF | Attention to ECFs; related correspondence with K. Amann. | 0.30 | 127.50 |
| 09/06/2023 | JKP | Attention to emails re: upcoming mediation meetings. | 0.40 | 560.00 |
| 09/06/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/06/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 09/07/2023 | AJE | Attention to plan related issues and related analysis for US and FTX.com exchanges; review research regarding US legal issues. | 4.30 | 7,095.00 |
| 09/07/2023 | FEF | Conferred with R. Cappucci regarding client updates; related review. | 0.70 | 297.50 |
| 09/07/2023 | JKP | Emails with internal re: plan release issues and upcoming mediation sessions; review materials for mediation sessions and emails with internal re: prepping materials for meetings; emails with R. Cappucci re: client details; review client notice re: claims deadline. | 3.30 | 4,620.00 |
| 09/07/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 09/08/2023 | AJE | Attention to filings, research and related regarding plan meetings. | 3.30 | 5,445.00 |
| 09/08/2023 | FEF | Finalized client update with R. Cappucci; posted final press release regarding Bar Date to firm website and Business Wire; related calls and correspondence with R. Cappucci. | 1.00 | 425.00 |
| 09/08/2023 | JKP | Emails with R. Cappucci re: chart of client details/communications; emails with team re: notice to class on claims deadline; revise class notice. | 1.60 | 2,240.00 |
| 09/08/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/09/2023 | JKP | Emails with V. Cappucci re: case issues/client details. | 0.40 | 560.00 |
| 09/10/2023 | AJE | Attention to filings, issues, research and travel regarding plan meetings. | 7.30 | 12,045.00 |
| 09/10/2023 | JKP | Prepare for mediation meetings. | 2.40 | 3,360.00 |
| 09/11/2023 | AJE | Attention to in-person plan negotiation | 9.40 | 15,510.00 |

03217       FTX                                    Invoice#    70          Page   29

| | | | | |
|---|---|---|---|---|
| | | meetings in Debtors' counsel's offices NYC; calls and emails regarding same. | | |
| 09/11/2023 | FEF | Attention to correspondence regarding press release; conferred with R. Cappucci regarding same; updated firm website and published press release via BusinessWire. | 0.80 | 340.00 |
| 09/11/2023 | JKP | Emails with R. Cappucci/F. Fleming re: customer notice postings; attend mediation meetings and S&C. | 10.20 | 14,280.00 |
| 09/11/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/11/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 09/12/2023 | AJE | Attention to plan negotiation meetings in NYC and related. | 8.30 | 13,695.00 |
| 09/12/2023 | FEF | Conferred with R. Cappucci regarding Bar Date reminder to clients; attention to ECFs; correspondence with team regarding upcoming hearing. | 0.70 | 297.50 |
| 09/12/2023 | JKP | Attend mediation meetings and S&C; emails with paralegals re: hearing registration; emails with R. Cappucci re: notice materials to customers. | 6.80 | 9,520.00 |
| 09/12/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/12/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 09/13/2023 | AJE | Attention to plan issues and related activities. | 5.70 | 9,405.00 |
| 09/13/2023 | FEF | Conferred with R. Cappucci regarding client updates in connection with pending bar date; related meeting with client; attention to ECFs and distributed same to team. | 1.00 | 425.00 |
| 09/13/2023 | JKP | Attention to emails with clients re: claim forms; emails with defense counsel re: answer deadline. | 1.60 | 2,240.00 |
| 09/14/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 09/14/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/15/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 09/16/2023 | AJE | Attention to meeting follow up. | 1.10 | 1,815.00 |
| 09/16/2023 | JKP | Review monthly operating reports. | 1.10 | 1,540.00 |
| 09/17/2023 | JKP | Emails with R. Cappucci re: customer inquiry on KYC. | 1.20 | 1,680.00 |
| 09/18/2023 | AJE | Attention to follow up regarding plan and JDLs. | 1.40 | 2,310.00 |
| 09/18/2023 | FEF | Attention to ECFs; team call. | 0.40 | 170.00 |
| 09/18/2023 | JKP | Email with R. Cappucci re: U.S. customer | 1.70 | 2,380.00 |

Privileged and Confidential

| | | | | |
|---|---|---|---|---|
| | | issue; emails with internal and Ellison's counsel re: answer deadline. | | |
| 09/18/2023 | KLA | Attended weekly firm meeting. | 1.03 | 283.25 |
| 09/18/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/19/2023 | AJE | Attention to emails and related regarding data and open issues. | 1.10 | 1,815.00 |
| 09/20/2023 | FEF | Call with R. Cappucci regarding bar date notice; related correspondence. | 0.30 | 127.50 |
| 09/20/2023 | JKP | Review press draft press release and emails with R. Cappucci/F. Fleming. | 1.20 | 1,680.00 |
| 09/20/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/21/2023 | JKP | Review press draft press release and emails with R. Cappucci/A. Entwistle. | 1.10 | 1,540.00 |
| 09/21/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/22/2023 | AJE | Attention to open issues regarding property issues; calls and emails regarding further meetings. | 2.10 | 3,465.00 |
| 09/22/2023 | FEF | Prepared updated notice regarding pending Bar Date; published final version on Business Wire and firm website; related call and correspondence with R. Cappucci. | 0.50 | 212.50 |
| 09/22/2023 | JKP | Emails with Ellison counsel re: answer deadline; emails with A. Entwistle re: Rule 9019 issues; review ECF filings for week; review articles on SBF. | 1.30 | 1,820.00 |
| 09/24/2023 | JKP | Research on class proof of claim issue and Delaware cases. | 3.10 | 4,340.00 |
| 09/25/2023 | AJE | Attention to data, JDL and open property related issues and all hands call. | 1.80 | 2,970.00 |
| 09/25/2023 | FEF | Team call; attention to ECFs; calendared omnibus hearing dates and updated stated chart regarding same. | 0.30 | 127.50 |
| 09/25/2023 | JKP | Weekly update call; emails with A. Entwistle re: class proof of claim and deadline issues; draft and circulate letter to debtors re: class proof of claim issues; emails with A. Entwistle and revise and recirculate letter. | 3.20 | 4,480.00 |
| 09/26/2023 | AJE | Attention to property related research, draft plan and related. | 2.40 | 3,960.00 |
| 09/26/2023 | FEF | Conferred with K. Amann regarding bankruptcy docket; attention to ECFs. | 0.30 | 127.50 |
| 09/26/2023 | JKP | Emails with R. Cappucci and A. | 1.10 | 1,540.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Entwistle re: customer inquiries. | | |
| 09/26/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 09/26/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/27/2023 | AJE | Attention to research; attention to calls. | 1.70 | 2,805.00 |
| 09/27/2023 | JKP | Emails with A. Entwistle re: meeting scheduling; emails with A. Entwistle re: customer inquiries and call with customer; emails with Ellison counsel re: answer deadline. | 2.10 | 2,940.00 |
| 09/27/2023 | KLA | Saved and distributed ECFs and weekly docket sheet. | 1.03 | 283.25 |
| 09/27/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/28/2023 | FEF | Attention to ECFs; conferred with R. Cappucci regarding Bar Date Notice; posted same to Reddit. | 0.60 | 255.00 |
| 09/28/2023 | JKP | Emails with Ellison counsel re: answer deadline. | 0.80 | 1,120.00 |
| 09/28/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/29/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 09/29/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 09/30/2023 | JKP | Review monthly operating reports. | 1.30 | 1,820.00 |
| 10/02/2023 | AJE | Attention to plan negotiation and filings and all-hands call. | 2.90 | 4,785.00 |
| 10/02/2023 | JKP | Attend weekly call; emails with defense counsel re: schedule extension. | 1.40 | 1,960.00 |
| 10/03/2023 | FEF | Attention to ECFs; related correspondence with K. Amann. | 0.30 | 127.50 |
| 10/03/2023 | JKP | Contact with customer victim; emails with internal re: client issues; emails with A. Entwistle re: NYT inquiry. | 1.40 | 1,960.00 |
| 10/03/2023 | KLA | Saved and distributed ECFs for FTX Bankr. and FTX-Adv. | 1.03 | 283.25 |
| 10/03/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 10/04/2023 | JKP | Emails with defense counsel and attention to stipulation re: schedule extension; attention to customer inquiry; emails re: customer contacts. | 0.90 | 1,260.00 |
| 10/04/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 10/04/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 10/05/2023 | JKP | Emails with customers re: inquiry. | 1.20 | 1,680.00 |

03217      FTX                                    Invoice#    70          Page  32

| 10/05/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
|---|---|---|---|---|
| 10/05/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 10/06/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 10/06/2023 | JKP | Emails with customers re: inquiry; emails with defense counsel re: extension. | 1.40 | 1,960.00 |
| 10/06/2023 | KLA | Saved and distributed ECFs. | 1.03 | 283.25 |
| 10/07/2023 | AJE | Attention to plan materials and meeting prep. | 4.60 | 7,590.00 |
| 10/08/2023 | AJE | Attention to Debtor materials for plan negotiation meetings. | 2.20 | 3,630.00 |
| 10/08/2023 | JKP | Emails with A. Entwistle re: FTX insurance policies. | 2.80 | 3,920.00 |
| 10/09/2023 | AJE | Attention to creditor meeting prep. | 3.30 | 5,445.00 |
| 10/10/2023 | JKP | Emails with R. Cappucci re: plan negotiations. | 0.80 | 1,120.00 |
| 10/10/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 10/10/2023 | KLA | Saved and distributed ECFs for FTX-Adv. Case. | 1.03 | 283.25 |
| 10/10/2023 | KLA | Saved and distributed ECFs. Saved and distributed weekly Trading Docket. | 1.03 | 283.25 |
| 10/11/2023 | AJE | Attention to issues related to the class adversary proceedings. | 10.20 | 16,830.00 |
| 10/11/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 10/11/2023 | KLA | Compiled and sent shareholders call log to R. Cappucci. Saved and distributed ECFs. | 1.03 | 283.25 |
| 10/12/2023 | AJE | Attention to property related meetings and negotiations and related materials. | 8.70 | 14,355.00 |
| 10/12/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 10/13/2023 | AJE | Attention to term sheet and various materials related to property settlement and PSA; various calls regarding same. | 6.30 | 10,395.00 |
| 10/14/2023 | AJE | Attention to materials regarding diligence and property related settlement issues. | 5.90 | 9,735.00 |
| 10/14/2023 | JKP | Attention to emails with A. Entwistle re: plan settlement issues; review RSA/term sheet; attention to emails re: comments. | 2.40 | 3,360.00 |
| 10/15/2023 | AJE | Attention to calls and related diligence and materials. | 5.40 | 8,910.00 |
| 10/15/2023 | JKP | Attention to emails re: comments to RSA/Term Sheet; attend Zoom call re: RSA/Term Sheet; attention to emails with | 2.40 | 3,360.00 |

03217     FTX                                Invoice#   70          Page  33

|  | | clients re: RSA sig pages. | | |
|---|---|---|---|---|
| 10/16/2023 | AJE | Attention to client calls and emails; attention to settlement materials and calls; attention to PSA and related. | 5.70 | 9,405.00 |
| 10/16/2023 | FEF | Calls and correspondence with R. Cappucci regarding press release announcing Ch. 11 Customer claims settlement; related research and edits. | 2.00 | 850.00 |
| 10/16/2023 | JKP | Attend weekly call; revise press release on plan settlement; attention to emails with clients re: RSA signature pages; attention to emails re: comments to RSA/Term Sheet. | 2.50 | 3,500.00 |
| 10/16/2023 | KLA | Saved and distributed ECFs. Saved and distributed weekly Trading Docket. | 1.03 | 283.25 |
| 10/16/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. | 1.03 | 283.25 |
| 10/17/2023 | AJE | Attention to calls; attention to final PSA and press release. | 2.90 | 4,785.00 |
| 10/17/2023 | FEF | Calls and correspondence with R. Cappucci regarding press release announcing Ch. 11 Customer claims settlement; finalized same and posted to Business Wire, firm website and Reddit. | 3.10 | 1,317.50 |
| 10/17/2023 | JKP | Attention to client/customer inquiry; comment on  press release on plan settlement; attention to team emails re: release. | 2.10 | 2,940.00 |
| 10/17/2023 | KLA | Saved and distributed ECFs. Proofread Press Release for F. Fleming. Distributed Press Release. | 1.03 | 283.25 |
| 10/17/2023 | KLA | Saved and distributed ECFs for USA v Bankman-Fried case. Updated Worldox to reflect ECF-Rs. | 1.02 | 280.50 |
| 10/18/2023 | AJE | Attention to various issues related to the PSA. | 1.20 | 1,980.00 |
| 10/18/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 10/19/2023 | JKP | Emails with A. Entwistle re: Robert Lieff contact; attention to emails re: customer inquiries. | 1.60 | 2,240.00 |
| 10/19/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 10/20/2023 | FEF | Attention to ECFs; registered J. Porter for 10/24/23 hearing. | 0.40 | 170.00 |
| 10/20/2023 | JKP | Call with Robert Lieff re: class action and MDL; emails with A. Entwistle re: Lieff. | 1.70 | 2,380.00 |
| 10/23/2023 | JKP | Attend weekly call. | 0.20 | 280.00 |
| 10/23/2023 | KLA | Saved and distributed ECFs. Saved and | 1.02 | 280.50 |

Privileged and Confidential

| | | | | |
|---|---|---|---|---|
| | | distributed ECFs for USA v. Bankman-Fried case. Firm weekly meeting. | | |
| 10/24/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 10/24/2023 | JKP | Prepare for and attend Zoom hearing. | 2.10 | 2,940.00 |
| 10/24/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 10/25/2023 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried case. | 1.02 | 280.50 |
| 10/25/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 10/26/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 10/26/2023 | KLA | Saved and distibuted ECFs. | 1.02 | 280.50 |
| 10/26/2023 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried case. | 1.02 | 280.50 |
| 10/27/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 10/27/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 10/30/2023 | AJE | Attention to bankruptcy filings and related. | 1.20 | 1,980.00 |
| 10/30/2023 | JKP | Attend weekly call. | 0.20 | 280.00 |
| 10/30/2023 | KLA | Distribute weekly docket. Firm weekly meeting. | 1.02 | 280.50 |
| 10/31/2023 | AJE | Attention to JPL related settlement issues, emails and materials. | 2.40 | 3,960.00 |
| 10/31/2023 | FEF | Attention to correspondence regarding client's bankruptcy claim; attention to ECFs. | 0.80 | 340.00 |
| 10/31/2023 | JKP | Emails with R. Cappucci re: A. Onusz standing issues. | 1.40 | 1,960.00 |
| 10/31/2023 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried case. | 1.02 | 280.50 |
| 10/31/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 11/01/2023 | KLA | Saved and distributed ECFs for USA v, Bankman-Fried case. | 1.02 | 280.50 |
| 11/02/2023 | AJE | Attention to clients. | 1.30 | 2,145.00 |
| 11/02/2023 | FEF | Attention to correspondence regarding client's bankruptcy claim; related review. | 0.50 | 212.50 |
| 11/02/2023 | JKP | Emails with A. Entwistle re: client standing issue. | 0.90 | 1,260.00 |
| 11/06/2023 | KLA | Firm weekly meeting. Saved and distributed ECFs. Distributed weekly FTX Trading Docket. | 1.02 | 280.50 |
| 11/08/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 11/09/2023 | AJE | Attention to JPL and W&C GSA documents, materials and emails. | 2.30 | 3,795.00 |
| 11/09/2023 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried case. | 1.02 | 280.50 |
| 11/10/2023 | JKP | Emails with R. Cappucci re: client KYC | 0.80 | 1,120.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | issues. | | |
| 11/10/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 11/13/2023 | FEF | Team call; registered J. Porter for 11/15/23 hearing and related correspondence; attention to filings. | 0.60 | 255.00 |
| 11/13/2023 | JKP | Weekly update call; emails with R. Cappucci and S&C re: KYC issues. | 1.10 | 1,540.00 |
| 11/13/2023 | KLA | Firm weekly meeting. Saved and distributed ECFs. Distributed weekly FTX Trading Docket. | 1.02 | 280.50 |
| 11/14/2023 | AJE | Attention to bankruptcy and related requests. | 0.60 | 990.00 |
| 11/14/2023 | FEF | Attention to ECFs; attention to correspondence regarding answer deadlines. | 0.80 | 340.00 |
| 11/14/2023 | JKP | Emails with R. Cappucci and S&C re: KYC issues; emails with defense counsel and A. Entwistle re: scheduling extension. | 0.80 | 1,120.00 |
| 11/14/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 11/15/2023 | AJE | Attention to GSA and related matters. | 1.30 | 2,145.00 |
| 11/15/2023 | JKP | Emails with defense counsel re: extension request; emails with local counsel re: plan settlement; prepare for and attend Zoom hearing on fee requests. | 1.20 | 1,680.00 |
| 11/15/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 11/16/2023 | AJE | Attention to GSA draft and emails. | 1.40 | 2,310.00 |
| 11/16/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 11/16/2023 | JKP | Call with SBF counsel re: extension request; email with A. Entwistle re: Zoom hearing on fees. | 0.70 | 980.00 |
| 11/16/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 11/17/2023 | AJE | Attention to redrafted GSA. | 1.10 | 1,815.00 |
| 11/17/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 11/20/2023 | JKP | Weekly update call. | 0.20 | 280.00 |
| 11/20/2023 | KLA | Firm weekly meeting. Saved and distributed ECFs. | 1.02 | 280.50 |
| 11/21/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 11/21/2023 | JKP | Calls and emails with SBF counsel and team re: extension request; emails with Ellison counsel re: extension request. | 1.10 | 1,540.00 |
| 11/21/2023 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried. | 1.02 | 280.50 |
| 11/21/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 11/22/2023 | AJE | Attention to calls and emails regarding bankruptcy adversary proceeding. | 1.20 | 1,980.00 |

03217      FTX                                    Invoice#   70          Page  36

| Date | | | | |
|------|-----|-----|-----|-----|
| 11/22/2023 | FEF | Attention to ECFs; attention to correspondence. | 0.50 | 212.50 |
| 11/22/2023 | JKP | Calls and emails with Ellison counsel and A. Entwistle re: extension request; emails with A. Entwistle re: potential settlement discussions. | 1.40 | 1,960.00 |
| 11/22/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 11/27/2023 | AJE | Attention to docket and GSA and related. | 1.40 | 2,310.00 |
| 11/27/2023 | FEF | Team call; attention to ECFs; attention to correspondence regarding answer deadlines. | 0.50 | 212.50 |
| 11/27/2023 | JKP | Weekly update call; emails with S&C re: potential settlement discussions and fee hearing transcript; emails with Ellison counsel re: extension. | 1.20 | 1,680.00 |
| 11/27/2023 | KLA | Saved and distributed ECFs. Distribute weekly FTX Trading Docket. | 1.02 | 280.50 |
| 11/28/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 11/28/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 11/28/2023 | JKP | Emails with SBF counsel re: extension. | 0.80 | 1,120.00 |
| 11/28/2023 | KLA | Saved and distributed ECFs for FTX-Adv. Case. | 1.02 | 280.50 |
| 11/29/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 11/29/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 11/30/2023 | AJE | Review bankruptcy filings. | 0.90 | 1,485.00 |
| 11/30/2023 | JKP | Review week of ECF filings. | 1.10 | 1,540.00 |
| 11/30/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 12/01/2023 | AJE | Attention to JDL revisions. | 2.40 | 3,960.00 |
| 12/03/2023 | JKP | Review draft placeholder SJ oppositions and attention to emails with team. | 1.90 | 2,660.00 |
| 12/04/2023 | AJE | Attention to draft plan and related and all hands call. | 1.90 | 3,135.00 |
| 12/04/2023 | FEF | Team call; attention to ECFs. | 0.30 | 127.50 |
| 12/04/2023 | KLA | Firm weekly meeting. Saved and distributed ECFs. | 1.02 | 280.50 |
| 12/04/2023 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried case. | 1.02 | 280.50 |
| 12/05/2023 | AJE | Attention to draft plan, disclosures and emails. | 3.60 | 5,940.00 |
| 12/05/2023 | JKP | Attention to email from Moskowitz re: settlement call. | 0.90 | 1,260.00 |
| 12/06/2023 | AJE | Attention to emails and JDL matters; attention to Zoom related to Ellison; attention to related issues. | 3.20 | 5,280.00 |
| 12/06/2023 | FEF | Attention to client correspondence. | 0.10 | 42.50 |
| 12/06/2023 | JKP | Prepare for and attend global settlement | 2.20 | 3,080.00 |

| | | | | |
|---|---|---|---|---|
| | | call; attention to R. Cappucci emails with client re: claims sales. | | |
| 12/07/2023 | AJE | Attention to emails and drafts and calls. | 2.10 | 3,465.00 |
| 12/07/2023 | FEF | Attention to motion to dismiss adversary proceedings and related deadlines; updated firm calendar regarding same; conferred with R. Cappucci regarding client meeting. | 0.40 | 170.00 |
| 12/07/2023 | JKP | Review SBF motion to dismiss and case law; emails with team re: MTD; review Ellison motion to sever/transfer and case law;  emails with A. Entwistle re: arguments for opp to SBF motion. | 4.20 | 5,880.00 |
| 12/07/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 12/07/2023 | KLA | Saved and distributed ECFs for FTX-Adv. case. Research on deadline to reply to MTD. | 1.02 | 280.50 |
| 12/08/2023 | AJE | Attention to MDL; attention to amended plan and related emails and calls; attention to motions regarding venue. | 6.30 | 10,395.00 |
| 12/08/2023 | FEF | Proofread and edited Response to Notice of Tag-Along Actions; related correspondence with J. Porter; conferred with N. Casey regarding procedural issues with filing; related review of local rules and ECF event types. | 1.30 | 552.50 |
| 12/08/2023 | JKP | Review SBF motion to dismiss and case law; emails with team re: MTD; research and begin draft opposition to SBF MTD; review notice of MDL tag-along action and emails with A. Entwistle; draft and circulate draft response in IRT tag-along notice; emails with local counsel and N. Casey/F. Fleming and R. Cappucci re: MDL response; finalize and arrange MDL filing; emails with A. Entwistle and defendants' counsel re: scheduling issues; emails and calls with N. Casey/F. Fleming re: ECF filing issues. | 8.70 | 12,180.00 |
| 12/08/2023 | SHL | [Adv.] Attention to reviewed motion to dismiss by Defendant Bankman-Fried. | 1.00 | 900.00 |
| 12/08/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 12/09/2023 | AJE | Attention to plan, emails regarding estate motion, disclosure documents and related. | 2.20 | 3,630.00 |
| 12/09/2023 | JKP | Research for and drafting opposition to SBF MTD. | 2.30 | 3,220.00 |
| 12/11/2023 | AJE | Attention to emails and drafts regarding | 3.70 | 6,105.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | plan and related materials and JDL issues. | | |
| 12/11/2023 | FEF | Attention to ECFs; attention to amended scheduling stipulation and updated calendar regarding same. | 0.40 | 170.00 |
| 12/11/2023 | JKP | Draft and circulate stipulation with SBF re: schedule extension to A. Entwistle and SBF counsel; arrange for filing stipulation; research for and work on draft opposition to SBF MTD. | 7.10 | 9,940.00 |
| 12/11/2023 | KLA | Check MDL docket. | 1.02 | 280.50 |
| 12/11/2023 | KLA | Saved and distributed ECFs for FTX-Adv. case. | 1.02 | 280.50 |
| 12/11/2023 | KLA | Saved and distributed ECFs. Distributed weekly FTX Trading docket, | 1.02 | 280.50 |
| 12/12/2023 | AJE | Attention to calls and emails; attention to issues regarding motions. | 3.20 | 5,280.00 |
| 12/12/2023 | FEF | Attention to ECFs; team call; attention to correspondence regarding status of MDL; related review of local rules. | 1.10 | 467.50 |
| 12/12/2023 | JKP | Weekly update call; arrange for filing SBF stipulation; work on drafting opposition to SBF MTD; call with Singh's counsel re: joinder; emails with A. Entwistle re: Singh joinder. | 7.20 | 10,080.00 |
| 12/12/2023 | KLA | Firm weekly meeting. Saved and distributed ECFs. Sent N. Casey FTX-MDL filings; searched MDL docket for new filings. | 1.02 | 280.50 |
| 12/13/2023 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 12/13/2023 | JKP | Work on draft opposition to SBF MTD; emails with S. Lee re: opp. time. | 6.10 | 8,540.00 |
| 12/13/2023 | KLA | Saved and distributed ECFs. Work on Status of FTX Cases Chart. | 1.02 | 280.50 |
| 12/14/2023 | AJE | Follow regarding motions; follow regarding plan documents. | 2.40 | 3,960.00 |
| 12/14/2023 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 12/14/2023 | JKP | Work on draft opposition to SBF MTD. | 6.50 | 9,100.00 |
| 12/14/2023 | SHL | Attention to outlined issues in motion to dismiss/ transfer and motion to sever by Defendants SBF and Ellison; reviewed MDL docket and amended class action complaint. | 3.60 | 3,240.00 |
| 12/14/2023 | KLA | Work on FTX MDL Case List in FTX Cases Chart; saved Member Cases Dockets. | 1.02 | 280.50 |
| 12/15/2023 | AJE | Attention to various emails and plan solicitation and disclosures. | 4.30 | 7,095.00 |

03217    FTX                                    Invoice#    70          Page    39

| 12/15/2023 | JKP | Work on draft opposition to SBF MTD. | 5.50 | 7,700.00 |
|---|---|---|---|---|
| 12/15/2023 | SHL | Attention to reviewed caselaw on enforceability of arbitration agreements by nonsignatory and cases cited in SBF motion to dismiss. | 3.50 | 3,150.00 |
| 12/16/2023 | AJE | Attention to plan materials and emails. | 2.20 | 3,630.00 |
| 12/16/2023 | JKP | Attention to emails re: motion to dismiss bankruptcy case. | 0.30 | 420.00 |
| 12/17/2023 | AJE | Attention to motions and research. | 3.40 | 5,610.00 |
| 12/17/2023 | JKP | Attention to emails re: motion to dismiss bankruptcy case. | 0.30 | 420.00 |
| 12/18/2023 | AJE | Attention to various calls and emails related to PSA and Plan process. | 3.70 | 6,105.00 |
| 12/18/2023 | FEF | Attention to ECFs; team call; attention to correspondence. | 0.40 | 170.00 |
| 12/18/2023 | JKP | Weekly update call; call and emails with S. Lee re: opposition to Ellison motion to sever; work on draft opposition to SBF MTD; emails with N. Casey re: notice of service issues with MDL. | 6.20 | 8,680.00 |
| 12/18/2023 | SHL | Attention to preparing initial draft opposition to Defendant Ellison's motion to sever. | 6.10 | 5,490.00 |
| 12/18/2023 | KLA | Firm weekly meeting. Updated FTX Proof of Service for MDL. Sent FTX Trading Docket. | 1.02 | 280.50 |
| 12/19/2023 | AJE | Attention to global settlement agreement; attention to client communications; attention to update, calls and emails. | 2.40 | 3,960.00 |
| 12/19/2023 | FEF | Attention to ECFs; updated calendar with relevant deadlines; attention to related correspondence. | 0.40 | 170.00 |
| 12/19/2023 | JKP | Work on draft opposition to SBF MTD. | 7.10 | 9,940.00 |
| 12/19/2023 | SHL | Attention to reviewed bankruptcy rules and procedure; continued drafting opposition to motion to sever. | 7.50 | 6,750.00 |
| 12/19/2023 | KLA | Saved and distributed ECFs. Saved and distributed ECFs for FTX-Adv. Checked dates and added to Status Chart for FTX-Adv. Checked FTX-Adv. Docket for Deadlines. Emails with N. Casey and F. Fleming re FTX-Adv. Response. | 1.02 | 280.50 |
| 12/20/2023 | AJE | Attention to MDL; attention to Plan and disclosure statements; attention to related regarding JPL. | 1.80 | 2,970.00 |
| 12/20/2023 | FEF | Attention to ECFs; related correspondence; conferred with K. | 1.20 | 510.00 |

| | | | | |
|---|---|---|---|---|
| | | Amann regarding website update. | | |
| 12/20/2023 | JKP | Work on draft opposition to SBF MTD; attention to Global Settlement Agreement and draft emails to clients; review joint plan of reorganization; emails with A. Entwistle re: plan and disclosure statement; emails with A. Entwistle re: MDL Clerk's order. | 5.80 | 8,120.00 |
| 12/20/2023 | SHL | Attention to caselaw research and drafting opposition to motion to sever. | 11.20 | 10,080.00 |
| 12/20/2023 | KLA | Saved and distributed ECFs for FTX-Adv./FTX-MDL Case. Saved and distributed ECFs for FTX-Adv. Case. Reviewed MDL Rules. | 1.02 | 280.50 |
| 12/20/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 12/21/2023 | AJE | Attention to call and email; attention to filings. | 1.80 | 2,970.00 |
| 12/21/2023 | FEF | Edits to website case description and related correspondence with K. Amann; attention to ECFs. | 0.50 | 212.50 |
| 12/21/2023 | JKP | Work on draft opposition to SBF MTD. | 5.10 | 7,140.00 |
| 12/21/2023 | SHL | Attention to continued research and drafting opposition to motion to sever. | 12.10 | 10,890.00 |
| 12/21/2023 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried case. | 1.02 | 280.50 |
| 12/21/2023 | KLA | Work on Prominent Case Description for FTX Bankr. Reviewed and made edits. | 1.02 | 280.50 |
| 12/22/2023 | FEF | Edited draft opposition briefs; related correspondence with J. Porter and S. Lee. | 1.10 | 467.50 |
| 12/22/2023 | JKP | Finish opposition to SBF MTD and emails with N. Casey/F. Fleming re: TOA/TOC and formatting; finalize and circulate SBF opposition to A. Entwistle; review and revise draft on Ellison severance opposition; reviewed MDL motion to transfer and attention to emails with class counsel; attention to emails re: extension answer deadline. | 6.10 | 8,540.00 |
| 12/22/2023 | SHL | Attention to finalized initial draft opposition to motion to sever. | 3.20 | 2,880.00 |
| 12/26/2023 | FEF | Attention MDL transfer motion; correspondence with J. Porter regarding related deadlines; related review of local rules. | 0.60 | 255.00 |
| 12/26/2023 | JKP | Work on SBF opposition. | 3.10 | 4,340.00 |
| 12/26/2023 | KLA | Saved and distributed ECFs for FTX-MDL case. | 1.02 | 280.50 |

03217      FTX                                    Invoice#    70          Page    41

| 12/26/2023 | KLA | Saved and distributed FTX Bankr. Trading Docket. | 1.02 | 280.50 |
| 12/27/2023 | AJE | Attention to opposition papers and related. | 2.10 | 3,465.00 |
| 12/27/2023 | FEF | Conferred with M. Rojas regarding model disclosure statements and notice of appearance; attention to MDL transfer motion briefing schedule and calendared relevant deadlines. | 0.50 | 212.50 |
| 12/27/2023 | JKP | Finalize and circulate revised version of SBF opposition to A. Entwistle. | 4.20 | 5,880.00 |
| 12/27/2023 | KLA | Saved and distributed ECFs for FTX-MDL case. Saved ECFs for FTX Bankr. | 1.02 | 280.50 |
| 12/28/2023 | AJE | Attention to various issues related to vault trust sale. | 0.80 | 1,320.00 |
| 12/28/2023 | FEF | Attention to ECFs; conferred with M. Rojas regarding MDL forms; related correspondence; prepared Notice of Appearance and Corporate Disclosure Forms with relevant attachments for J. Porter review. | 0.80 | 340.00 |
| 12/28/2023 | FEF | Attention to ECFs; conferred with M. Rojas regarding MDL forms; related correspondence; prepared Notice of Appearance and Corporate Disclosure Forms with relevant attachments for J. Porter review. | 0.80 | 340.00 |
| 12/28/2023 | JKP | Work on revisions to Ellison/Singh opposition. | 6.10 | 8,540.00 |
| 12/28/2023 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 12/29/2023 | AJE | Attention to SBF opposition and related. | 1.70 | 2,805.00 |
| 12/29/2023 | FEF | Finalized Notice of Appearance and related proof of service; correspondence with J. Porter regarding same; finalized, filed and served same. | 1.00 | 425.00 |
| 12/29/2023 | FEF | Finalized Notice of Appearance and related proof of service; correspondence with J. Porter regarding same; finalized, filed and served same. | 1.00 | 425.00 |
| 12/29/2023 | JKP | Finalize and circulate Ellison/Singh opposition to A. Entwistle. | 6.50 | 9,100.00 |
| 01/01/2024 | JKP | Work on draft oppositions to motions to dismiss/transfer; review docket and Dorsey rules. | 5.20 | 7,280.00 |
| 01/02/2024 | AJE | Attention to draft opposition to SBF brief. | 1.30 | 2,145.00 |
| 01/02/2024 | FEF | Attention to ECFs; saved and distributed | 0.60 | 255.00 |

03217    FTX                                    Invoice#   70         Page  42

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | same to team; updated firm calendar with relevant deadlines; call with MDL clerk regarding corporate disclosure statement requirements; relayed same to J. Porter. | | |
| 01/02/2024 | JKP | Finish draft oppositions and circulate; emails with S. Lee re: oppositions; emails with F. Fleming on disclosure issue; emails with A. Entwistle re: scheduling; review ECF filings on objections to estimation. | 6.10 | 8,540.00 |
| 01/02/2024 | SHL | Attention to reviewed and inserted redline edits to latest draft oppositions. | 3.00 | 2,700.00 |
| 01/03/2024 | AJE | Attention to motion papers; attention to filings and related. | 2.90 | 4,785.00 |
| 01/03/2024 | FEF | Attention to ECFs; conferred with N. Casey and K. Amann regarding relevant deadlines. | 0.80 | 340.00 |
| 01/03/2024 | JKP | Revise and circulate oppositions per A. Entwistle comments; emails with team re: opposition declaration and exhibits; emails/calls with local counsel re: oppositions. | 3.10 | 4,340.00 |
| 01/03/2024 | SHL | Attention to reviewing local rules and preparing appendix for filing. | 2.30 | 2,070.00 |
| 01/03/2024 | KLA | Saved and distributed ECFs. Emails with F. Fleming, N. Casey and J. Porter regarding Status Chart. | 1.02 | 280.50 |
| 01/03/2024 | KLA | Saved and distributed ECFs for FTX-Adv. | 1.02 | 280.50 |
| 01/04/2024 | AJE | Attention to opposition briefs. | 3.60 | 5,940.00 |
| 01/04/2024 | FEF | Cite-checked and proofread oppositions to SBF Motion to Dismiss and Ellison and Singh's Motions to Sever; related calls and correspondence with N. Casey, S. Lee and J. Porter; call with R. Cappucci regarding client updates and related. | 3.50 | 1,487.50 |
| 01/04/2024 | JKP | Emails with team and address A. Entwistle edits to SBF and Ellison/Singh oppositions; finalize declaration exhibits; finalize and circulate oppositions to local for filing; emails with R. Cappucci re: drafts to client; attention to client proof of claim issue. | 5.50 | 7,700.00 |
| 01/04/2024 | SHL | Attention to incorporating edits and finalizing opposition to motions to sever and supporting documents for filing; | 8.00 | 7,200.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | reviewed final draft of SBF opposition. | | |
| 01/04/2024 | KLA | Edits to SBF Motion. Saved and distributed ECFs. | 1.02 | 280.50 |
| 01/04/2024 | KLA | Saved and distributed ECFs for FTX-MDL. Compare project for FTX-MDL Motion for Transfer. | 1.02 | 280.50 |
| 01/05/2024 | FEF | Attention to ECFs; conferred with R. Cappucci regarding case status and client communications; updated case description on firm website. | 0.40 | 170.00 |
| 01/05/2024 | JKP | Research on client standing issue and emails with R. Cappucci; emails with K. Amann re: FTX docket issue; attention to website case summary issue. | 3.10 | 4,340.00 |
| 01/05/2024 | KLA | Saved and distributed ECFs for FTX-Adv. | 1.02 | 280.50 |
| 01/05/2024 | KLA | Saved and distributed ECFs. Updated Prominent Case Description and sent to J. Porter for review. | 1.02 | 280.50 |
| 01/08/2024 | AJE | Attention to claim estimation issues. | 1.40 | 2,310.00 |
| 01/08/2024 | FEF | Team call; attention to ECFs; conferred with R. Cappucci regarding status updates to clients and potential release regarding Debtors' estimation motion. | 0.50 | 212.50 |
| 01/08/2024 | JKP | Attend weekly update call. | 0.20 | 280.00 |
| 01/08/2024 | KLA | Firm weekly meeting. | 1.02 | 280.50 |
| 01/09/2024 | FEF | Conferred with R. Cappucci regarding estimation motion; attention to related ECFs and correspondence; related research. | 0.40 | 170.00 |
| 01/09/2024 | KLA | Sent FTX Trading Docket. | 1.02 | 280.50 |
| 01/10/2024 | SHL | Attention to preparing framework for response to MDL transfer motion. | 1.10 | 990.00 |
| 01/11/2024 | AJE | Attention to claim estimation hearing and related; attention to JPL matters. | 2.70 | 4,455.00 |
| 01/11/2024 | FEF | Attention to objections to estimation motion; related correspondence with K. Amann; related call with R. Cappucci. | 0.70 | 297.50 |
| 01/11/2024 | JKP | Attention to estimation letter issues; emails with A. Nealon/R. Cappucci client issue. | 1.40 | 1,960.00 |
| 01/11/2024 | SHL | Attention to initial drafting of response to MDL transfer motion. | 8.20 | 7,380.00 |
| 01/11/2024 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried case. | 1.02 | 280.50 |
| 01/11/2024 | KLA | Saved and distributed ECFs. Added Objections to Debtor's Motion to | 1.02 | 280.50 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| | | Estimate Claims to folder. | | |
| 01/12/2024 | JKP | Emails with A. Entwistle/local counsel and call with Wang counsel on later pleading issue. | 1.30 | 1,820.00 |
| 01/12/2024 | SHL | Attention to continued drafting response to MDL transfer motion. | 8.20 | 7,380.00 |
| 01/12/2024 | KLA | Saved and distributed ECFs. Paralegal meeting. | 1.02 | 280.50 |
| 01/12/2024 | KLA | Saved and distributed ECFs for FTX-Adv. | 1.02 | 280.50 |
| 01/13/2024 | JKP | Attention to emails with S. Lee and read cases and review draft 1407 transfer opposition. | 2.40 | 3,360.00 |
| 01/13/2024 | SHL | Attention to reviewed case law on Section 1407 transfer; completed initial draft response and circulated to J. Porter for comments. | 8.60 | 7,740.00 |
| 01/14/2024 | JKP | Research cases and review draft 1407 transfer opposition. | 2.10 | 2,940.00 |
| 01/15/2024 | JKP | Attention to updated motion to transfer opposition draft and emails with S. Lee. | 3.10 | 4,340.00 |
| 01/15/2024 | SHL | Attention to reviewed JPML rules on filing and prepared draft exhibits; inserted TOC and TOA. | 0.50 | 450.00 |
| 01/16/2024 | JKP | Revise 1407 transfer opposition and emails with Lee; finalize comments and email to A. Entwistle; attention to SBF extension to reply and emails with A. Entwistle on request; review ECFs on adversary proceeding settlements and emails with A. Entwistle;  revise 1407 opposition per A. Entwistle comments. | 6.70 | 9,380.00 |
| 01/16/2024 | SHL | Attention to discussed response to transfer motion with J. Porter and A. Entwistle; revised introduction section and proofread response brief for circulation. | 3.30 | 2,970.00 |
| 01/16/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 01/17/2024 | JKP | Review SBF extension stipulation and emails with counsel; add SBF section to MDL opposition; finalize and circulate opposition for filing. | 5.10 | 7,140.00 |
| 01/17/2024 | SHL | Attention to final proofread and cite check and finalized response brief for filing; call with R. Cappucci regarding draft email to clients; edited cover letter for courtesy copy. | 5.20 | 4,680.00 |

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/17/2024 | KLA | Saved and distributed ECFs for FTX-MDL. Drafted letter to Clerk of the Panel re Courtesy Copies. Print job for Court. | 1.02 | 280.50 |
| 01/17/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 01/18/2024 | JKP | Review objections to motion to estimate. | 1.20 | 1,680.00 |
| 01/18/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 01/19/2024 | AJE | Attention to filings. | 0.80 | 1,320.00 |
| 01/19/2024 | JKP | Attention to Wang stipulation and proposed order and emails with counsel; review monthly operating reports. | 0.80 | 1,120.00 |
| 01/21/2024 | AJE | Attention to filings and plan and disclosure materials. | 1.20 | 1,980.00 |
| 01/22/2024 | AJE | Attention to filings regarding claim estimates and related. | 1.60 | 2,640.00 |
| 01/22/2024 | JKP | Emails with Wang counsel re: stipulation. | 1.10 | 1,540.00 |
| 01/23/2024 | AJE | Attention to emails, calls and stipulation. | 1.10 | 1,815.00 |
| 01/23/2024 | JKP | Attend weekly update call; attention to hearing notice; emails with internal re: hearing; review objections; review revised schedules. | 2.60 | 3,640.00 |
| 01/23/2024 | KLA | Firm weekly meeting. Saved and distributed ECFs. Distributed FTX Trading Docket. | 1.02 | 280.50 |
| 01/24/2024 | AJE | Attention to examiner meeting; attention to updated plan and recovery analysis. | 2.60 | 4,290.00 |
| 01/24/2024 | JKP | Prepare for and remote attend estimation hearing; emails with A. Entwistle re: hearing; review MDL reply and cases; research re: MDL sur-reply rules; draft and circulate sur-reply letter. | 5.20 | 7,280.00 |
| 01/24/2024 | SHL | Attention to reviewed Third Circuit opinion reversing denial of U.S. Trustee's motion to appoint examiner and replies filed by Ellison, Singh, and Wang and the MDL steering committee. | 1.00 | 900.00 |
| 01/24/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 01/24/2024 | KLA | Saved and distributed ECFs for FTX-Adv. | 1.02 | 280.50 |
| 01/24/2024 | KLA | Saved and distributed ECFs for FTX-MDL. | 1.02 | 280.50 |
| 01/25/2024 | AJE | Attention to emails and calls regarding PSA and related; attention to hearing. | 2.80 | 4,620.00 |
| 01/25/2024 | JKP | Prepare for and attend call with S&C litigation team; emails with S&C litigation team. | 1.40 | 1,960.00 |
| 01/25/2024 | SHL | Attention to reviewed proposed draft | 1.70 | 1,530.00 |

03217    FTX                                    Invoice#    70            Page    46

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | sur-reply letter by J. Porter, procedures governing Panel decisions on multidistrict transfers, and relevant sections in Manual for Complex Litigation. |  |  |
| 01/25/2024 | KLA | Saved and distributed ECFs for FTX-MDL. | 1.02 | 280.50 |
| 01/25/2024 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried case. | 1.02 | 280.50 |
| 01/25/2024 | KLA | Saved and distributed ECFs for FTX-Adv. | 1.02 | 280.50 |
| 01/26/2024 | SHL | Attention to reviewed reply brief by Bankman-Fried; revisited language in settlement between customer/creditor constituents and Debtors and legal distinction between core and non-core proceedings. | 1.60 | 1,440.00 |
| 01/26/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 01/29/2024 | JKP | Attend weekly update call; emails with N. Casey re: CMO draft. | 1.40 | 1,960.00 |
| 01/29/2024 | KLA | Firm weekly meeting. Saved and distributed ECFs. Sent FTX Trading Docket. | 1.02 | 280.50 |
| 01/30/2024 | AJE | Attention to calls and emails and filings. | 0.80 | 1,320.00 |
| 01/30/2024 | JKP | Finalize and circulate stipulation re: CMO; emails with S. Lee re: stip/CMO. | 3.60 | 5,040.00 |
| 01/30/2024 | SHL | Attention to proofread draft case management and scheduling order for J. Porter. | 1.00 | 900.00 |
| 01/30/2024 | KLA | Saved and distributed ECFs for FTX-Adv. | 1.02 | 280.50 |
| 01/31/2024 | AJE | Attention to calls; attention to related filings. | 1.30 | 2,145.00 |
| 01/31/2024 | JKP | Prepare for and attend estimation objection hearing; email memo to A. Entwistle re: hearing; review new adversary complaint and emails with A. Entwistle. | 5.20 | 7,280.00 |
| 01/31/2024 | SHL | Attention to reviewed developments in FTX Trading and FTX MDL dockets and news articles for latest updates. | 1.80 | 1,620.00 |
| 01/31/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 02/01/2024 | JKP | Revise and circulate press release; emails with A. Entwistle re: press release; emails with A. Entwistle re: settlement strategy; review docket for status of related adversary proceedings; attention to emails with paras and R. Cappucci re: press | 3.30 | 4,620.00 |

| | | | | |
|---|---|---|---|---|
| | | release. | | |
| 02/01/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 02/02/2024 | JKP | Draft and circulate term sheet; attention to emails with A. Entwistle re: term sheet; revise term sheet and emails with S&C; review complaint re: customer assets and emails with A. Entwistle. | 5.40 | 7,560.00 |
| 02/02/2024 | SHL | Attention to proofread proposed settlement order for J. Porter. | 0.60 | 540.00 |
| 02/02/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 02/05/2024 | FEF | Team call; attention to ECFs. | 0.30 | 127.50 |
| 02/05/2024 | JKP | Weekly update call; emails with S&C re: term sheet; emails with A. Entwistle re: motion schedule and abeyance; attention to emails with SBF re: scheduling stipulation. | 2.10 | 2,940.00 |
| 02/05/2024 | KLA | Firmwide weekly meeting. | 1.02 | 280.50 |
| 02/06/2024 | AJE | Attention to calls and follow-up regarding MDL and related. | 1.10 | 1,815.00 |
| 02/06/2024 | JKP | Revise CMO and calls and emails with S&C re: schedule and abeyance issues, emails with SBF counsel and A. Entwistle re: scheduling issues and CMO; review and signoff final SBF CMO. | 2.40 | 3,360.00 |
| 02/07/2024 | FEF | Attention to ECFs; calendared relevant deadlines. | 0.30 | 127.50 |
| 02/07/2024 | JKP | Revise draft CMO and emails with counsel for Ellison, Singh and Wang; review ECF filings on objections, etc. | 2.60 | 3,640.00 |
| 02/07/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 02/08/2024 | JKP | Review ECF filings on objections, etc. | 1.30 | 1,820.00 |
| 02/09/2024 | JKP | Emails with counsel for Ellison, Singh and Wang re: proposed revised CMO. | 1.60 | 2,240.00 |
| 02/09/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 02/12/2024 | AJE | Attention to filings; attention to calls. | 1.30 | 2,145.00 |
| 02/12/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 02/12/2024 | KLA | Saved and distributed weekly Trading Docket. | 1.02 | 280.50 |
| 02/16/2024 | FEF | Attention to MDL notice of submission; related correspondence with N. Casey; related edit to firm calendar. | 0.50 | 212.50 |
| 02/16/2024 | JKP | Review MDL hearing order. | 0.20 | 280.00 |
| 02/16/2024 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried case and FTX-MDL case. Saved and distributed ECFs. | 1.02 | 280.50 |
| 02/17/2024 | AJE | Attention to filings; attention to suit filed against S&C. | 1.40 | 2,310.00 |

03217      FTX                                     Invoice#   70          Page   48

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/20/2024 | AJE | Attention to bankruptcy filings, calls and upcoming hearing. | 1.40 | 2,310.00 |
| 02/20/2024 | FEF | Team call. | 0.10 | 42.50 |
| 02/20/2024 | JKP | Weekly update call; review last week of ECF filings. | 1.60 | 2,240.00 |
| 02/20/2024 | KLA | Firmwide weekly meeting. | 1.02 | 280.50 |
| 02/21/2024 | KLA | Saved and distributed FTX Trading Docket. Saved and distributed ECFs. | 1.02 | 280.50 |
| 02/22/2024 | AJE | Attention to hearing and filings; call regarding same. | 1.90 | 3,135.00 |
| 02/22/2024 | FEF | Registered J. Porter for 2-22-24 hearing; related correspondence. | 0.20 | 85.00 |
| 02/22/2024 | JKP | Attention to class member injury; prepare for an attend hearing; email hearing summary for A. Entwistle. | 1.20 | 1,680.00 |
| 02/22/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 02/23/2024 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 02/23/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 02/26/2024 | AJE | Attention to calls and filings. | 0.80 | 1,320.00 |
| 02/26/2024 | JKP | Attend weekly update call; review week ECF filings. | 0.80 | 1,120.00 |
| 02/26/2024 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried case. Saved and distributed ECFs. Saved and distributed FTX Trading Docket. | 1.02 | 280.50 |
| 02/27/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 02/28/2024 | SHL | Attention to skimmed Bankman-Fried's sentencing memorandum and complaint filed against S&C. | 0.80 | 720.00 |
| 02/28/2024 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried case. Saved and distributed ECFs. | 1.02 | 280.50 |
| 02/29/2024 | JKP | Review ECF filings on asset sale. | 1.30 | 1,820.00 |
| 02/29/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 03/01/2024 | AJE | Attention to bankruptcy filings and related. | 0.90 | 1,485.00 |
| 03/01/2024 | JKP | Review ECF filings. | 0.90 | 1,260.00 |
| 03/01/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 03/04/2024 | FEF | Team call. | 0.10 | 42.50 |
| 03/04/2024 | JKP | Weekly update call. | 0.20 | 280.00 |
| 03/04/2024 | KLA | Firmwide weekly meeting. Saved and distributed ECFs. Saved and distributed FTX Trading Docket. | 1.02 | 280.50 |
| 03/06/2024 | AJE | Attention to Judge Dorsey's request for information on briefing before the MDL panel. | 1.20 | 1,980.00 |

Privileged and Confidential

03217        FTX                                    Invoice#    70          Page    49

| | | | | |
|---|---|---|---|---|
| 03/06/2024 | JKP | Attention to emails from clerk; gather materials and emails with A, Entwistle re: draft email to clerk; finalize and send email and materials to clerk. | 3.20 | 4,480.00 |
| 03/06/2024 | KLA | Saved and distributed ECFs in USA v. Bankman-Fried case. | 1.02 | 280.50 |
| 03/06/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 03/07/2024 | AJE | Attention to filings and related. | 0.40 | 660.00 |
| 03/08/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 03/08/2024 | JKP | Review ECFs. | 1.10 | 1,540.00 |
| 03/08/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 03/11/2024 | AJE | Attention to docket and filings. | 1.10 | 1,815.00 |
| 03/11/2024 | FEF | Attention to ECFs; team call. | 0.40 | 170.00 |
| 03/11/2024 | JKP | Weekly update call; review ECF filings. | 1.20 | 1,680.00 |
| 03/11/2024 | KLA | Firmwide weekly meeting. Saved and distributed ECFs. Saved and distributed FTX Trading Docket. | 1.02 | 280.50 |
| 03/12/2024 | FEF | Attention to ECF and distributed same to team. | 0.20 | 85.00 |
| 03/14/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 03/15/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 03/15/2024 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried. | 1.02 | 280.50 |
| 03/18/2024 | AJE | Attention to filings and related. | 0.60 | 990.00 |
| 03/18/2024 | FEF | Team call; attention to ECFs. | 0.30 | 127.50 |
| 03/18/2024 | JKP | Weekly update call; review debtors' reply re: motion to estimate. | 0.90 | 1,260.00 |
| 03/18/2024 | KLA | Saved and distributed ECFs. Saved and distributed FTX Trading Docket. Firmwide weekly meeting. | 1.02 | 280.50 |
| 03/19/2024 | AJE | Attention to filings and plan matters. | 0.80 | 1,320.00 |
| 03/19/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 03/19/2024 | JKP | Review ECF filings. | 0.70 | 980.00 |
| 03/20/2024 | AJE | Attention to hearing and related filings. | 2.20 | 3,630.00 |
| 03/20/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 03/22/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 03/22/2024 | JKP | Review MDL ECF. | 0.40 | 560.00 |
| 03/22/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 03/22/2024 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried. | 1.02 | 280.50 |
| 03/22/2024 | KLA | Saved and distributed ECFs for FTX-MDL. | 1.02 | 280.50 |
| 03/25/2024 | AJE | Attention to call, emails and upcoming hearing. | 1.40 | 2,310.00 |
| 03/25/2024 | JKP | Weekly update call. | 0.20 | 280.00 |
| 03/25/2024 | KLA | Saved ECFs. Firmwide weekly meeting. | 1.02 | 280.50 |

03217      FTX                                          Invoice#    70          Page    50

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/26/2024 | AJE | Attention to hearing on digital assets. | 2.90 | 4,785.00 |
| 03/26/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 03/26/2024 | JKP | Review ECF filings. | 0.20 | 280.00 |
| 03/26/2024 | KLA | Saved and distributed ECFs. Saved and distributed FTX Trading Docket. | 1.02 | 280.50 |
| 03/27/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 03/27/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 03/28/2024 | AJE | Attention to filings, emails and calls regarding PSA, plan and adversary proceeding. | 1.80 | 2,970.00 |
| 03/28/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 03/28/2024 | JKP | Attention to scheduling stipulation and emails. | 1.10 | 1,540.00 |
| 03/28/2024 | KLA | Saved and distributed ECFs for USA v. Bankman-Fried. | 1.02 | 280.50 |
| 03/28/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 03/29/2024 | AJE | Attention to stipulation, calls and related. | 0.70 | 1,155.00 |
| 04/01/2024 | AJE | Attention to bankruptcy filings; attention to Plan, disclosures and examiner. | 1.40 | 2,310.00 |
| 04/01/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 04/01/2024 | JKP | Weekly update call; review articles about insider sentencing. | 0.70 | 980.00 |
| 04/01/2024 | KLA | Distributed FTX Trading Docket. | 1.02 | 280.50 |
| 04/02/2024 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 04/02/2024 | KLA | Saved and distributed ECFs for USA v. Bankman Fried. | 1.02 | 280.50 |
| 04/02/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 04/03/2024 | FEF | Correspondence with J. Porter regarding scheduling order and relevant discovery deadlines; related review. | 0.60 | 255.00 |
| 04/03/2024 | JKP | Attention to scheduling order and emails with F. Fleming re: deadlines. | 0.80 | 1,120.00 |
| 04/03/2024 | SHL | [Adv.] Attention to assisted F. Fleming with question regarding latest stip and deadlines. | 0.30 | 270.00 |
| 04/03/2024 | KLA | Saved and distributed ECFs in FTX-Adv. | 1.02 | 280.50 |
| 04/04/2024 | FEF | Attention to ECFs. | 0.50 | 212.50 |
| 04/04/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 04/05/2024 | JKP | Review motion to vacate estimation order and ECF filings for week. | 0.70 | 980.00 |
| 04/08/2024 | AJE | Attention to new draft Plan and related. | 4.10 | 6,765.00 |
| 04/08/2024 | FEF | Team call; attention to filings. | 0.30 | 127.50 |
| 04/08/2024 | JKP | Weekly update call; attention to ECF filings re: Anthropic shares. | 0.80 | 1,120.00 |
| 04/08/2024 | KLA | Firmwide weekly meeting. Saved and distributed ECFs. Distributed FTX | 1.02 | 280.50 |

Privileged and Confidential

03217     FTX                                    Invoice#   70          Page  51

|            |     | Trading Docket. | | |
|------------|-----|-----------------|------|----------|
| 04/10/2024 | AJE | Attention to plaintiffs' recovery analysis and Plan documents. | 3.70 | 6,105.00 |
| 04/11/2024 | AJE | Attention to draft disclosure statement and related. | 3.90 | 6,435.00 |
| 04/11/2024 | JKP | Review order on motion to transfer and emails with A. Entwistle; attention to emails with S&C and A. Entwistle and review scheduling stipulation; draft and send email to bankruptcy clerk re: MDL panel order. | 2.10 | 2,940.00 |
| 04/11/2024 | KLA | Saved and distributed ECFs for FTX-MDL. Updated Status Chart. | 1.02 | 280.50 |
| 04/12/2024 | AJE | Attention to Plan and disclosure documents and emails regarding same. | 0.90 | 1,485.00 |
| 04/12/2024 | AJE | Attention to calls and emails; attention to hearing prep; attention to exhibits, JPTO and jury instructions; attention to order of proof motion; attention to related pre-trial issues; attention to docket call hearing; attention to post-hearing calls and related; attention to summary judgment oral argument prep. | 1.40 | 2,310.00 |
| 04/12/2024 | FEF | Proofread and edited letter to Judge Dorsey regarding MDL decision; related correspondence with J. Porter. | 0.60 | 255.00 |
| 04/12/2024 | JKP | Review letter from FTX insiders re: MDL panel order; emails with A. Entwistle and draft letter to J. Dorsey re: defendants' letter; finalize and circulate letter to local counsel and clerk. | 3.20 | 4,480.00 |
| 04/15/2024 | AJE | Attention to filings, process call and disclosure statement and Plan. | 2.10 | 3,465.00 |
| 04/15/2024 | FEF | Team call; attention to filings. | 0.40 | 170.00 |
| 04/15/2024 | KLA | Firmwide weekly meeting. | 1.02 | 280.50 |
| 04/16/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 04/16/2024 | KLA | Saved and distributed FTX Trading docket. | 1.02 | 280.50 |
| 04/17/2024 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 04/17/2024 | JKP | Emails with SBF counsel re: scheduling. | 0.80 | 1,120.00 |
| 04/18/2024 | FEF | Correspondence with J. Porter regarding discovery deadlines; updated calendar regarding same. | 0.30 | 127.50 |
| 04/19/2024 | FEF | Attention to ECFs; correspondence with K. Amann regarding deadlines in adversary action. | 0.50 | 212.50 |
| 04/19/2024 | JKP | Emails with internal re: scheduling. | 0.20 | 280.00 |

| Date | | | | |
|---|---|---|---|---|
| 04/19/2024 | KLA | Saved and distributed ECFs FTX Bankr. Saved and distributed ECFs for USA v. Bankman-Fried. Saved and distributed ECFs for FTX-Adv. | 1.02 | 280.50 |
| 04/22/2024 | JKP | Weekly update call; review docket and scheduling materials. | 0.80 | 1,120.00 |
| 04/22/2024 | KLA | Saved and distributed FTX Trading docket. | 1.02 | 280.50 |
| 04/23/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 04/24/2024 | FEF | Attention to ECF; calendared relevant deadlines. | 0.40 | 170.00 |
| 04/24/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 04/25/2024 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 04/26/2024 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 04/26/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 04/29/2024 | AJE | Attention to redrafted Plan and disclosure statement and related calls. | 2.10 | 3,465.00 |
| 04/29/2024 | FEF | Attention to ECFs; team call. | 0.40 | 170.00 |
| 04/29/2024 | JKP | Weekly update call; review disclosure statement/POR and emails with A. Entwistle; review 9019 order on Voyager and ECF notices. | 1.80 | 2,520.00 |
| 04/29/2024 | KLA | Saved and distributed ECFs. Firmwide weekly meeting. | 1.02 | 280.50 |
| 04/30/2024 | AJE | Attention to updated draft Plan and related. | 1.60 | 2,640.00 |
| 04/30/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 04/30/2024 | JKP | Review disclosure statement/POR and emails with A. Entwistle. | 2.10 | 2,940.00 |
| 04/30/2024 | KLA | Saved and distributed ECFs. Saved and distributed FTX Trading docket. | 1.02 | 280.50 |
| 05/01/2024 | AJE | Attention to revised plan and disclosure statement. | 3.70 | 6,105.00 |
| 05/01/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 05/01/2024 | JKP | Review ECF filings. | 0.30 | 420.00 |
| 05/01/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 05/02/2024 | FEF | Attention to ruling on motions to sever; related correspondence with S. Lee. | 0.40 | 170.00 |
| 05/02/2024 | JKP | Review decision on motion to sever and emails with A. Entwistle/S. Lee; research sample orders and draft proposed order. | 2.90 | 4,060.00 |
| 05/02/2024 | KLA | Saved and distributed ECFs in FTX-Adv. | 1.02 | 280.50 |
| 05/03/2024 | FEF | Proofread and edited proposed order denying defendants' motions to sever; related review and correspondence; circulated ECFs; updated calendar with | 1.00 | 425.00 |

| | | | | |
|---|---|---|---|---|
| | | relevant deadlines. | | |
| 05/03/2024 | JKP | Finalize draft proposed order and certification counsel and emails with local counsel and internal; finalize certification and proposed order and circulate to insiders' counsel; attention to docket/email re: disclosure statement hearing. | 3.30 | 4,620.00 |
| 05/06/2024 | AJE | Attention to adversary proceeding and disclosure statement issues; attention to calls and filings. | 2.40 | 3,960.00 |
| 05/06/2024 | FEF | Attention to ECFs; team call. | 0.30 | 127.50 |
| 05/06/2024 | JKP | Weekly update call. | 0.20 | 280.00 |
| 05/06/2024 | KLA | Firmwide weekly meeting. Pulled all ECFs for FTX-Adv. folder in cases paralegal. Saved and distributed ECFs. Distributed FTX Trading docket. | 1.02 | 280.50 |
| 05/07/2024 | AJE | Attention to emails and insider adversary proceeding issues. | 1.10 | 1,815.00 |
| 05/07/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 05/08/2024 | JKP | Emails with insiders' counsel re: certification and proposed order rejecting motion to sever; emails with local counsel re: filing certification; emails with SBF counsel re: potential extension. | 1.90 | 2,660.00 |
| 05/08/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 05/09/2024 | AJE | Attention to call with Debtor regarding adversary proceeding and related matters. | 1.60 | 2,640.00 |
| 05/09/2024 | FEF | Attention to ECFs; calendared omnibus hearing dates. | 0.40 | 170.00 |
| 05/09/2024 | JKP | Emails with A. Entwistle re: scheduling and procedural issues re: abated claims against SBF; emails with SBF's counsel re: abeyance; call with S&C re: settlement/plan issues; emails with V. Cappucci re: case progress. | 1.90 | 2,660.00 |
| 05/10/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 05/10/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 05/13/2024 | AJE | Attention to adversary proceeding and calls. | 0.70 | 1,155.00 |
| 05/13/2024 | FEF | Team call; attention to ECFs. | 0.40 | 170.00 |
| 05/13/2024 | JKP | Weekly update call. | 0.20 | 280.00 |
| 05/13/2024 | KLA | Firmwide weekly meeting. Saved and distributed ECFs. | 1.02 | 280.50 |
| 05/14/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 05/14/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 05/15/2024 | FEF | Attention to ECFs. | 0.20 | 85.00 |

03217    FTX                                       Invoice#    70          Page  54

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/15/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 05/16/2024 | AJE | Attention to adversary proceedings and MDL and related. | 2.20 | 3,630.00 |
| 05/16/2024 | JKP | Review motions to approve settlements in the MDL and emails to A. Entwistle re: objecting to motions to approve; draft letter to Judge Moore and circulate to internal team; revise and recirculate A. Entwistle version of letter. | 4.20 | 5,880.00 |
| 05/16/2024 | SHL | Attention to proofread letter for J. Porter. | 0.50 | 450.00 |
| 05/17/2024 | AJE | Attention to draft letter to MDL; attention to calls and emails; attention to draft motion. | 3.20 | 5,280.00 |
| 05/17/2024 | FEF | Attention to draft pro hac vice motions; edited same; attention to related correspondence; attention to ECFs. | 0.70 | 297.50 |
| 05/17/2024 | JKP | Revise and finalize letter to Judge Moore and issues with local counsel re: retention, clients and PHV; emails with A. Entwistle and R. Cappucci re: retention and client issues. | 3.40 | 4,760.00 |
| 05/18/2024 | JKP | Work on MDL settlements objection. | 3.20 | 4,480.00 |
| 05/19/2024 | JKP | Work on MDL settlements objection. | 2.40 | 3,360.00 |
| 05/20/2024 | AJE | Attention to calls and various regarding MDL; attention to process call; attention to drafting regarding MDL. | 2.80 | 4,620.00 |
| 05/20/2024 | FEF | Team call; attention to correspondence regarding S.D. Fla. MDL case; attention to ECFs. | 0.60 | 255.00 |
| 05/20/2024 | JKP | Finalize settlements objections  and emails with S. Lee re revisions and local counsel; weekly update call; call with debtors' counsel re: insider action issues; emails with local counsel re: retention issues, PHV motion and filing; draft and circulate proposed order re: MDL releases; revise letter to Judge Moore; finalize and circulate settlement opposition and emails with A. Entwistle and S&C; emails with R. Cappucci re: updates to clients; review/revise opposition per A. Entwistle edits. | 6.10 | 8,540.00 |
| 05/20/2024 | SHL | Attention to hard proofreads of motion and opposition regarding preliminary approval of settlements in the FTX MDL and proposed order for J. Porter. | 4.10 | 3,690.00 |
| 05/21/2024 | AJE | Attention to opposition drafting and | 2.70 | 4,455.00 |

|            |     | related; attention to calls.                                                                                                        |      |          |
| ---------- | --- | ----------------------------------------------------------------------------------------------------------------------------------- | ---- | -------- |
| 05/21/2024 | FEF | Attention to ECFs.                                                                                                                  | 0.30 | 127.50   |
| 05/21/2024 | JKP | Call with S&C re: MDL insider action issue and emails with A. Entwistle and revise letter to Judge Moore re: MDL insider issues and calls and emails with S&C. | 2.10 | 2,940.00 |
| 05/22/2024 | AJE | Attention to MDL settlement issues and calls.                                                                                       | 1.90 | 3,135.00 |
| 05/22/2024 | JKP | Attention to hearing agenda.                                                                                                        | 0.20 | 280.00   |
| 05/23/2024 | JKP | Attention to R. Cappucci emails to clients re: MDL retention issues.                                                                | 0.30 | 420.00   |
| 05/24/2024 | AJE | Attention to examiner's report and related filings.                                                                                 | 1.40 | 2,310.00 |
| 05/24/2024 | JKP | Review ECF filings on Debtors' motion to enter settlements.                                                                         | 1.10 | 1,540.00 |
| 05/24/2024 | JKP | Attention to client  retention email/letter.                                                                                        | 0.20 | 280.00   |
| 05/24/2024 | KLA | Saved and distributed ECFs.                                                                                                         | 1.02 | 280.50   |
| 05/28/2024 | FEF | Attention to ECFs.                                                                                                                  | 0.20 | 85.00    |
| 05/28/2024 | JKP | Weekly update call; emails with A. Entwistle re: S&C objection issues.                                                              | 1.10 | 1,540.00 |
| 05/28/2024 | KLA | Saved and distributed ECFs. Distributed FTX Trading docket.                                                                         | 1.02 | 280.50   |
| 05/29/2024 | AJE | Attention to bankruptcy filings and MDL issues.                                                                                     | 1.60 | 2,640.00 |
| 05/29/2024 | FEF | Attention to ECFs.                                                                                                                  | 0.30 | 127.50   |
| 05/29/2024 | JKP | Review ECF filings.                                                                                                                 | 0.20 | 280.00   |
| 05/29/2024 | KLA | Saved and distributed ECFs.                                                                                                         | 1.02 | 280.50   |
| 05/30/2024 | AJE | Attention to disclosure materials and examiners report and emails.                                                                  | 1.30 | 2,145.00 |
| 05/30/2024 | FEF | Attention to ECFs.                                                                                                                  | 0.30 | 127.50   |
| 05/30/2024 | JKP | Emails with S&C re: objection to MDL approval motions.                                                                              | 0.40 | 560.00   |
| 05/31/2024 | AJE | Attention to bankruptcy filings and call.                                                                                           | 0.80 | 1,320.00 |
| 05/31/2024 | FEF | Attention to ECFs.                                                                                                                  | 0.30 | 127.50   |
| 05/31/2024 | KLA | Saved and distributed ECFs.                                                                                                         | 1.02 | 280.50   |
| 06/03/2024 | AJE | Attention to filings; attention to issues related to MDL and calls.                                                                 | 1.90 | 3,135.00 |
| 06/03/2024 | JKP | Weekly update call; attention to emails with S&C and review stay motion; emails with A. Entwistle re: motion.                       | 2.10 | 2,940.00 |
| 06/03/2024 | KLA | Saved and distributed ECFs.                                                                                                         | 1.02 | 280.50   |
| 06/04/2024 | KLA | Saved and distributed ECFs.                                                                                                         | 1.02 | 280.50   |
| 06/05/2024 | AJE | Attention to filings and joinder; attention to calls and related.                                                                   | 2.20 | 3,630.00 |
| 06/05/2024 | KLA | Saved and distributed ECFs.                                                                                                         | 1.02 | 280.50   |

03217      FTX                                    Invoice#   70          Page   56

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/2024 | JKP | Attention to ECF filings re: 9019 motions. | 0.80 | 1,120.00 |
| 06/06/2024 | KLA | Saved and distributed ECFs. Saved and distributed ECFs for FTX-MDL. | 1.02 | 280.50 |
| 06/07/2024 | JKP | Call and emails with A. Entwistle re: injunction motion and work on joinder; draft letter to Judge Moore and circulate to A. Entwistle; circulate materials to S&C. | 3.10 | 4,340.00 |
| 06/07/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 06/08/2024 | JKP | Finalize joinder and emails with A. Entwistle. | 1.70 | 2,380.00 |
| 06/10/2024 | AJE | Attention to joinder, calls and letter draft. | 1.30 | 2,145.00 |
| 06/10/2024 | JKP | Weekly update call; emails with S&C re: joinder; draft and circulate proposed order; emails with A. Entwistle and finalize joinder and emails with local counsel re: filing. | 2.40 | 3,360.00 |
| 06/10/2024 | KLA | Firmwide weekly meeting. Saved and distributed ECFs. | 1.02 | 280.50 |
| 06/11/2024 | AJE | Attention to joinder and related. | 0.90 | 1,485.00 |
| 06/11/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 06/12/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 06/12/2024 | KLA | Saved and distributed ECFs. Saved and distributed FTX Trading Docket. | 1.02 | 280.50 |
| 06/13/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 06/14/2024 | AJE | Attention to MDL and Disclosure hearing filings. | 2.10 | 3,465.00 |
| 06/17/2024 | AJE | Attention to filings and MDL issues. | 0.60 | 990.00 |
| 06/17/2024 | FEF | Correspondence with J. Porter regarding Rule 26 Initial Disclosures; related review; attention to ECFs. | 0.40 | 170.00 |
| 06/17/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 06/19/2024 | AJE | Attention to MDL related issues; attention to disclosures related filings. | 2.90 | 4,785.00 |
| 06/20/2024 | AJE | Follow regarding Disclosure Hearing and filings. | 1.70 | 2,805.00 |
| 06/20/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 06/20/2024 | SHL | [FTX-Adv.] Attention to reviewed latest joinder filed in FTX MDL and Debtors' motion for an order enforcing the automatic stay. | 1.00 | 900.00 |
| 06/20/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 06/21/2024 | AJE | Attention to Disclosure hearing filings; attention to stay issues; attention to calls; | 2.20 | 3,630.00 |
| 06/21/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |

| 06/21/2024 | KLA | Saved and distributed ECFs. Saved and distributed ECFs for FTX-MDL. | 1.02 | 280.50 |
|---|---|---|---|---|
| 06/24/2024 | AJE | Attention to disclosure hearing issues, team call and forfeiture issues. | 2.60 | 4,290.00 |
| 06/24/2024 | FEF | Team call; attention to ECFs; updated firm calendar with relevant deadlines. | 0.50 | 212.50 |
| 06/24/2024 | SHL | Attention to reviewed court documents concerning FTX criminal forfeiture proceedings and MDL plaintiffs' objections to Debtors' Chapter 11 plan; proofread joinder to FTX Debtors' Petition in SBF's criminal case. | 2.20 | 1,980.00 |
| 06/24/2024 | KLA | Firmwide weekly meeting. Saved and distributed ECFs. | 1.02 | 280.50 |
| 06/25/2024 | AJE | Attention to disclosure hearing and rulings; attention to forfeiture issues and drafting. | 3.30 | 5,445.00 |
| 06/25/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 06/25/2024 | SHL | Attention to reviewed Chapter 11 filings concerning the disclosure statement. | 1.50 | 1,350.00 |
| 06/25/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 06/26/2024 | AJE | Attention to issues regarding hearing; attention to forfeiture drafts and related research and calls and emails. | 2.70 | 4,455.00 |
| 06/26/2024 | SHL | Attention to proofread revised draft of limited response and joinder to Debtors' motion in the criminal case; reviewed Bankruptcy Court order approving the adequacy of  disclosure statement and procedures. | 2.00 | 1,800.00 |
| 06/27/2024 | KLA | Saved and distribtued ECFs. | 1.02 | 280.50 |
| 06/28/2024 | FEF | Correspondence with K. Amann regarding court filings; related review. | 0.30 | 127.50 |
| 06/28/2024 | SHL | Attention to reviewed filings in related adversary case dockets. | 2.00 | 1,800.00 |
| 06/28/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 07/01/2024 | FEF | Team call; attention to ECFs; conferred with S. Lee and R. Cappucci regarding initial disclosures. | 0.40 | 170.00 |
| 07/01/2024 | JKP | Emails with S. Lee re: response and joinder on forfeiture. | 0.60 | 840.00 |
| 07/01/2024 | SHL | Attention to reviewed and revised latest draft of limited response and joinder regarding forfeited property; prepared draft exhibits. | 1.80 | 1,620.00 |
| 07/01/2024 | KLA | Firmwide weekly meeting. | 1.02 | 280.50 |
| 07/02/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |

03217    FTX                                    Invoice#   70        Page  58

| 07/03/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
|---|---|---|---|---|
| 07/03/2024 | SHL | Attention to reviewed third-party petitions filed in response to forfeiture order and rules governing such ancillary proceedings. | 1.00 | 900.00 |
| 07/05/2024 | SHL | Attention to reviewed SCOTUS opinion and oral arguments in Purdue Pharma regarding non-consensual third-party releases in bankruptcy proceedings. | 2.30 | 2,070.00 |
| 07/08/2024 | FEF | Attention to ECFs and related deadlines; attention to initial disclosures. | 0.50 | 212.50 |
| 07/08/2024 | JKP | Emails with A. Entwistle and S. Lee re: R&J on forfeited property issue and schedule; revisions to draft R&J and emails with S&C re: R&J issues;  emails with F. Fleming re: initial disclosures. | 1.30 | 1,820.00 |
| 07/08/2024 | SHL | Attention to reviewed latest filings in Chapter 11 docket. | 0.50 | 450.00 |
| 07/08/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 07/09/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 07/09/2024 | JKP | Review ECF filings on lift stay motion; review order on objection/confirmation schedule. | 1.10 | 1,540.00 |
| 07/09/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 07/10/2024 | FEF | Attention to ECFs; calendared relevant deadlines. | 0.40 | 170.00 |
| 07/11/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 07/12/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 07/12/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 07/15/2024 | JKP | Weekly update call; attention to ECFs and hearing agenda. | 0.80 | 1,120.00 |
| 07/15/2024 | KLA | Firmwide weekly meeting. | 1.02 | 280.50 |
| 07/16/2024 | JKP | Review ECFs in examiner issues. | 1.10 | 1,540.00 |
| 07/16/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 07/17/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 07/18/2024 | FEF | Attention to ECFs. | 0.40 | 170.00 |
| 07/18/2024 | SHL | Attention to reviewed latest filings in Chapter 11 cases; read articles relating to plan confirmation and voting process. | 4.10 | 3,690.00 |
| 07/18/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 07/19/2024 | JKP | Emails with S&C re: forfeiture issues; emails with A. Entwistle and review MDL ruling; revise and recirculate response and joinder. | 1.20 | 1,680.00 |
| 07/19/2024 | SHL | Attention to reviewed Judge K. Moore's Order regarding MDL Plaintiffs' Motion for Preliminary Approval of Settlements | 4.40 | 3,960.00 |

Privileged and Confidential

|  |  | and FTX Debtors' Notice and exhibits; created outline of adversary complaints and MDL actions relating to customer property. |  |  |
|---|---|---|---|---|
| 07/19/2024 | KLA | Saved and distributed ECFs. Saved and distributed ECFs for FTX-MDL. | 1.02 | 280.50 |
| 07/22/2024 | FEF | Team call. | 0.10 | 42.50 |
| 07/22/2024 | JKP | Weekly update call. | 0.20 | 280.00 |
| 07/22/2024 | KLA | Firmwide weekly meeting. | 1.02 | 280.50 |
| 07/23/2024 | FEF | Attention to correspondence; conferred with N. Casey regarding potential notice of appearance in criminal action; related review. | 0.60 | 255.00 |
| 07/23/2024 | JKP | Emails with team re: notice of appearance in criminal proceeding. | 0.70 | 980.00 |
| 07/23/2024 | SHL | Attention to reviewed latest filings in Chapter 11 docket and Judge Kaplan's local rules and procedures. | 2.50 | 2,250.00 |
| 07/24/2024 | FEF | Attention to correspondence. | 0.20 | 85.00 |
| 07/24/2024 | JKP | Emails with team re: NOA and exhibit issues; review and comment on S. Lee's final version of 853a response. | 2.20 | 3,080.00 |
| 07/24/2024 | SHL | Attention to finalized limited response/joinder and exhibits for filing in the criminal case. | 0.30 | 270.00 |
| 07/25/2024 | FEF | Attention to ECFs. | 0.50 | 212.50 |
| 07/25/2024 | JKP | Attention to emails with A. Entwistle and revise and circulate final 853a response; emails with paras re: exhibit issues; finalize and circulate to S&C. | 2.70 | 3,780.00 |
| 07/26/2024 | FEF | Proofread and cite-checked joinder; related review and correspondence; attention to ECFs. | 1.00 | 425.00 |
| 07/26/2024 | JKP | Emails with R. Cappucci re: 853a response and client issues; emails with paras and finalize 853a response for filings. | 1.70 | 2,380.00 |
| 07/26/2024 | KLA | Saved and distributed ECFs. Saved and distributed ECFs for USA v. Bankman-Fried. Search judges rules and call FedEx re Print Job for Court. | 1.02 | 280.50 |
| 07/27/2024 | KLA | Went to FedEx, reviewed docs and shipped to Court. | 1.02 | 280.50 |
| 07/29/2024 | FEF | Attention to ECFs; team call. | 0.40 | 170.00 |
| 07/29/2024 | JKP | Weekly update call. | 0.20 | 280.00 |
| 07/30/2024 | FEF | Attention to ECFs. | 0.50 | 212.50 |
| 07/30/2024 | SHL | Attention to reviewed FTX Debtors' | 3.90 | 3,510.00 |

| | | | | |
|---|---|---|---|---|
| | | motion for preliminary and injunctive relief to enforce the automatic stay and enjoin certain MDL actions, and the opposition filed by the MDL Plaintiffs. | | |
| 07/30/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 07/31/2024 | JKP | Attention to emails with S&C and review Ellison settlement agreement and emails with A. Entwistle re: changes. | 1.30 | 1,820.00 |
| 07/31/2024 | SHL | Attention to reviewed key U.S. Supreme Court and Third Circuit cases concerning bankruptcy court jurisdiction and authority to resolve certain claims; created chart of Debtors' pending adversary complaints and causes of action. | 6.10 | 5,490.00 |
| 07/31/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 08/01/2024 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 08/01/2024 | SHL | Attention to reviewed status of adversary proceedings and arguments raised by MDL counsel. | 3.20 | 2,880.00 |
| 08/01/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 08/02/2024 | FEF | Attention to ECFs; attention to correspondence. | 0.40 | 170.00 |
| 08/02/2024 | JKP | Emails with team and review all-writs act motion; read cases in motion. | 1.20 | 1,680.00 |
| 08/02/2024 | SHL | Attention to reviewed FTX MDL Plaintiffs' Motion for All Writs Act Injunction and Response to Order to Show Cause; began outlining issues for response and reply briefs. | 6.90 | 6,210.00 |
| 08/02/2024 | KLA | Saved and distributed ECFs for FTX-MDL. | 1.02 | 280.50 |
| 08/05/2024 | FEF | Team call; attention to ECFs. | 0.50 | 212.50 |
| 08/05/2024 | JKP | Attention to emails with debtors re: Ellison settlement agreement. | 1.10 | 1,540.00 |
| 08/05/2024 | SHL | Attention to prepared initial frameworks for the reply and opposition to the MDL Plaintiffs' response and motion for All Writs Act injunction. | 4.50 | 4,050.00 |
| 08/05/2024 | KLA | Firmwide weekly meeting. Saved and distributed ECFs. | 1.02 | 280.50 |
| 08/06/2024 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 08/06/2024 | JKP | Emails with S. Lee and review order to show cause motion and research standard and reply. | 1.10 | 1,540.00 |
| 08/06/2024 | SHL | Attention to began drafting reply to MDL Plaintiffs' response to show cause order. | 11.60 | 10,440.00 |

| | | | | |
|---|---|---|---|---|
| 08/06/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 08/07/2024 | JKP | Emails with debtors are MDL order to show cause issues; review and revise S. Lee draft of order to show cause response and emails with Lee re: revisions; comments on revised version of response and emails and calls with S. Lee re: intro suggestions. | 3.50 | 4,900.00 |
| 08/07/2024 | SHL | Attention to completed initial draft of reply to MDL Plaintiffs' response to show cause order; incorporated J. Porter edits to introduction section and circulated near final version. | 8.30 | 7,470.00 |
| 08/07/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 08/08/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 08/08/2024 | JKP | Attention to emails and comments re: response to OTSC and emails with local counsel re: response to OTSC; emails with debtors re: response to OTSC; emails with A. Entwistle and local re: filing. | 1.60 | 2,240.00 |
| 08/08/2024 | SHL | Attention to finalized reply to MDL Plaintiffs' response to show cause order; began drafting opposition to motion for All Writs Act injunction. | 6.20 | 5,580.00 |
| 08/08/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 08/09/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 08/09/2024 | SHL | Attention to continued drafting opposition to motion for All Writs Act injunction. | 7.50 | 6,750.00 |
| 08/09/2024 | KLA | Saved and distributed ECFs for FTX-MDL. Saved and distributed ECFs for FTX Bankr. | 1.02 | 280.50 |
| 08/10/2024 | JKP | Review ECFs for prior week. | 1.10 | 1,540.00 |
| 08/12/2024 | FEF | Attention to ECFs; team call. | 0.30 | 127.50 |
| 08/12/2024 | SHL | Attention to continued drafting opposition to MDL Plaintiffs' All Writs Act motion. | 5.70 | 5,130.00 |
| 08/13/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 08/13/2024 | SHL | Attention to completed initial draft opposition to All Writs Act motion; incorporated J. Porter edits and circulated for AJE review. | 4.20 | 3,780.00 |
| 08/13/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 08/14/2024 | FEF | Attention to ECFs and related correspondence; edited firm calendar regarding relevant deadlines. | 0.40 | 170.00 |
| 08/14/2024 | SHL | Attention to incorporated AJE final edits and circulated near final version of opposition to All Writs Act motion; | 2.70 | 2,430.00 |

03217   FTX                                 Invoice#  70        Page  62

|            |     | reviewed First Amendment and Restatement to Global Settlement Agreement filed by the FTX Debtors. |      |          |
|------------|-----|-----------------------------------------|------|----------|
| 08/14/2024 | KLA | Saved and distributed ECFs.             | 1.02 | 280.50   |
| 08/15/2024 | KLA | Saved and distributed ECFs.             | 1.02 | 280.50   |
| 08/16/2024 | FEF | Attention to ECFs.                      | 0.60 | 255.00   |
| 08/16/2024 | SHL | Attention to reviewed filed plan objections. | 0.70 | 630.00 |
| 08/16/2024 | KLA | Saved and distributed ECFs for FTX-MDL. Saved and distributed ECFs for FTX Bankr. | 1.02 | 280.50 |
| 08/19/2024 | FEF | Team call; attention to ECFs.           | 0.40 | 170.00   |
| 08/19/2024 | KLA | Saved and distributed ECFs.             | 1.02 | 280.50   |
| 08/21/2024 | FEF | Attention to correspondence; related correspondence with M. Rojas and R. Cappucci. | 0.30 | 127.50 |
| 08/21/2024 | SHL | Attention to reviewed latest filings in Chapter 11 proceedings and related adversary proceedings. | 0.70 | 630.00 |
| 08/21/2024 | KLA | Saved and distributed ECFs.             | 1.02 | 280.50   |
| 08/26/2024 | FEF | Team call; attention to ECFs.           | 0.40 | 170.00   |
| 08/26/2024 | KLA | Firmwide weekly meeting. Saved and distributed ECFs. | 1.02 | 280.50 |
| 08/28/2024 | KLA | Saved and distributed ECFs.             | 1.02 | 280.50   |
| 08/29/2024 | FEF | Attention to ECFs; calendared relevant deadlines. | 0.20 | 85.00 |
| 08/29/2024 | KLA | Saved and distributed ECFs.             | 1.02 | 280.50   |
| 08/30/2024 | FEF | Attention to ECFs.                      | 0.40 | 170.00   |
| 09/03/2024 | FEF | Team call; attention to ECFs; correspondence regarding mediator stipulation. | 0.50 | 212.50 |
| 09/03/2024 | JKP | Emails with S&C re: updates on FTX Insiders/DOJ/MDL negotiations; emails with F. Fleming and SBF counsel re: case management order mediator provision. | 1.80 | 2,520.00 |
| 09/03/2024 | KLA | Firmwide weekly meeting. Saved and distributed ECFs. | 1.02 | 280.50 |
| 09/04/2024 | KLA | Saved and distributed ECFs.             | 1.02 | 280.50   |
| 09/06/2024 | FEF | Attention to ECFs.                      | 0.20 | 85.00    |
| 09/06/2024 | JKP | Attention to emails with S&C and review Ellison agreement; emails with A. Entwistle re: agreement and Rule 7023; emails with S&C re: Rule 7023 issue; attention to MDL filing re: global resolution and emails with A. Entwistle. | 2.30 | 3,220.00 |
| 09/06/2024 | KLA | Saved and distributed ECFs.             | 1.02 | 280.50   |

03217      FTX                                   Invoice#    70          Page   63

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/10/2024 | JKP | Emails with A. Entwistle and attention to Ellison sentencing notice; emails with S&C re: updates and MDL issues; email with local counsel re: communications with Judge Dorsey's clerk re: motion to sever issues. | 1.60 | 2,240.00 |
| 09/10/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 09/12/2024 | JKP | Emails with A. Entwistle re: report on plan issues. | 0.20 | 280.00 |
| 09/13/2024 | JKP | Emails with A. Entwistle re: report on plan issues. | 0.20 | 280.00 |
| 09/13/2024 | SHL | Attention to listened to audio file of September 12 omnibus hearing. | 1.50 | 1,350.00 |
| 09/13/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 09/16/2024 | JKP | Emails with S&C re: need for update; call with S&C re: update/outstanding issues. | 1.10 | 1,540.00 |
| 09/16/2024 | KLA | Firmwide weekly meeting. | 1.02 | 280.50 |
| 09/17/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 09/17/2024 | JKP | Review insider defendant revised certification and emails with local counsel. | 0.80 | 1,120.00 |
| 09/17/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 09/18/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 09/20/2024 | FEF | Attention to scheduling order; related correspondence with J. Porter. | 0.20 | 85.00 |
| 09/20/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 09/23/2024 | FEF | Team call; attention to ECFs. | 0.30 | 127.50 |
| 09/23/2024 | JKP | Call with S&C re: update on Ellison issues and emails with A. Entwistle. | 0.50 | 700.00 |
| 09/23/2024 | SHL | Attention to reviewed latest filings in Chapter 11 and related dockets. | 0.50 | 450.00 |
| 09/23/2024 | KLA | Firmwide weekly meeting. Saved and distributed ECFs. | 1.02 | 280.50 |
| 09/24/2024 | FEF | Attention to Ellison settlement agreement; attention to ECFs. | 0.20 | 85.00 |
| 09/24/2024 | SHL | Attention to reviewed settlement with Ellison and the FTX Debtors. | 0.60 | 540.00 |
| 09/24/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 09/25/2024 | FEF | Attention to order denying Defendants' Ellison, Singh and Wang's motions to sever; calendared answer deadline; related correspondence with N. Casey; attention to bankruptcy ECFs. | 0.40 | 170.00 |
| 09/25/2024 | KLA | Saved and distributed ECFs. Saved and distributed ECFs for FTX-Adv. | 1.02 | 280.50 |
| 09/26/2024 | FEF | Attention to ECFs. | 0.40 | 170.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/26/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 09/29/2024 | JKP | Emails with A. Entwistle/S. Lee re: joinder to confirmation motion. | 0.40 | 560.00 |
| 09/30/2024 | FEF | Team call; attention to ECFs. | 0.30 | 127.50 |
| 09/30/2024 | JKP | Emails with S&C re: stip on debtor extension to answer; emails re: plan figures for joinder; draft initial version of joinder; emails with Lee re: taking over joinder. | 1.20 | 1,680.00 |
| 09/30/2024 | SHL | Attention to call with J. Porter regarding joinder to Debtors' confirmation motion; began reviewing outline to joinder and Debtors' MOL in support of plan confirmation. | 1.30 | 1,170.00 |
| 09/30/2024 | KLA | Saved and distributed ECFs. | 1.02 | 280.50 |
| 10/01/2024 | JKP | Review JPL statement re: confirmation and emails with S. Lee. | 0.80 | 1,120.00 |
| 10/01/2024 | SHL | Attention to reviewed statements filed in support of plan confirmation and the Second Amended Joint Chapter 11 Plan; completed first draft of joinder to Debtors' confirmation motion. | 6.60 | 5,940.00 |
| 10/02/2024 | FEF | Attention to ECFs; updated firm calender with amended answer deadline (Debtors'). | 0.20 | 85.00 |
| 10/02/2024 | JKP | Emails with S. Lee and review/revise confirmation joinder; recirculate joinder to S. Lee re: comments. | 1.60 | 2,240.00 |
| 10/02/2024 | SHL | Attention to compiled confirmation hearing documents; reviewed debtors' proposed confirmation order and omnibus reply to objections; incorporated J. Porter and A. Entwistle edits into draft joinder. | 4.40 | 3,960.00 |
| 10/03/2024 | FEF | Attention to ECFs; proofread and edited joinder iso 2nd Amended Joint Chapter 11 Plan; related correspondence with J. Porter and S. Lee | 0.70 | 297.50 |
| 10/03/2024 | JKP | Emails with debtors' counsel re: joinder; revise and recirculate joinder and emails with paras; emails with co-counsel re: joinder; gather and circulate relevant documents for A. Entwistle for confirmation hearing. | 2.60 | 3,640.00 |
| 10/03/2024 | SHL | Attention to proofread final draft joinder and reviewed MDL Plaintiffs' statement in support of confirmation. | 0.50 | 450.00 |
| 10/06/2024 | JKP | Emails with A. Entwistle re: hearing issues. | 0.80 | 1,120.00 |

03217    FTX                          Invoice#    70          Page    65

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/07/2024 | FEF | Trouble-shooting issues with link to Confirmation Hearing feed; proofread and published related press release. | 0.80 | 340.00 |
| 10/07/2024 | JKP | Review joinder and filings for confirmation hearing and attend Zoom confirmation hearing; emails with A. Entwistle re: hearing; draft press release on confirmation and circulate to A. Entwistle. | 4.20 | 5,880.00 |
| 10/07/2024 | SHL | Attention to confirmation hearing. | 4.80 | 4,320.00 |
| 10/08/2024 | FEF | Team call; attention to ECFs. | 0.40 | 170.00 |
| 10/09/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 10/10/2024 | FEF | Attention to ECFs. | 0.30 | 127.50 |
| 10/11/2024 | FEF | Attention to ECFs. | 0.20 | 85.00 |
| 10/22/2024 | FEF | Team call. | 0.20 | 85.00 |
| 10/28/2024 | JKP | Attention to emails with debtors and A. Entwistle re: Singh settlement agreement. | 0.20 | 280.00 |
| 10/29/2024 | JKP | Review Singh settlement agreement and emails with A. Entwistle and debtors. | 0.40 | 560.00 |

$2,539,252.50