# Exhibit A

## Summary of Hours and Fees by Individual for the Application Period

**Summary of Hours and Fees by Individual for the Application Period**
<u>**NOVEMBER 28, 2022 THROUGH AND INCLUDING OCTOBER 8, 2024**</u>

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Leston,Juan | Billable1 | National Partner/Principal | 96.40 | $ 990.00 | $ 83,482.40 |
| Lowery,Kristie L | Billable1 | National Partner/Principal | 493.40 | 1,040.00 | 513,136.00 |
| Lowery,Kristie L | Billable | National Partner/Principal | 327.70 | 990.00 | 324,423.00 |
| Lowery,Kristie L | Travel1 | National Partner/Principal | 18.20 | 520.00 | 9,464.00 |
| Lowery,Kristie L | Travel | National Partner/Principal | 108.20 | 495.00 | 53,559.00 |
| McComber,Donna | Billable1 | National Partner/Principal | 162.30 | 1,040.00 | 168,792.00 |
| McComber,Donna | Billable | National Partner/Principal | 152.10 | 990.00 | 150,579.00 |
| Rumford,Neil | Billable | National Partner/Principal | 42.50 | 990.00 | 42,075.00 |
| Simpson,Kirsten | Billable1 | National Partner/Principal | 0.80 | 1,040.00 | 832.00 |
| Simpson,Kirsten | Billable | National Partner/Principal | 29.70 | 990.00 | 29,403.00 |
| Stevens,Matthew Aaron | Billable1 | National Partner/Principal | 15.90 | 1,040.00 | 16,536.00 |
| Stevens,Matthew Aaron | Billable | National Partner/Principal | 23.50 | 990.00 | 23,265.00 |
| Yen,Jason | Billable | National Partner/Principal | 15.00 | 990.00 | 14,850.00 |
| Agarwal,Sachin | Billable1 | Partner/Principal | 3.20 | 866.00 | 2,771.20 |
| Bailey,Doug | Billable1 | Partner/Principal | 1,279.90 | 866.00 | 1,108,393.40 |
| Bailey,Doug | Billable | Partner/Principal | 641.40 | 825.00 | 529,155.00 |
| Bastienne,Oliver | Billable1 | Partner/Principal | 38.80 | 866.00 | 33,600.80 |
| Beattie,Steve | Billable1 | Partner/Principal | 1.80 | 866.00 | 1,558.80 |
| Beck,Kenneth | Billable1 | Partner/Principal | 1.00 | 866.00 | 866.00 |
| Beck,Kenneth | Billable | Partner/Principal | 0.80 | 825.00 | 660.00 |
| Bierma,Christa | Billable2 | Partner/Principal | 5.50 | 866.00 | 4,763.00 |
| Bierma,Christa | Billable | Partner/Principal | 0.50 | 825.00 | 412.50 |
| Blank,Jacob | Billable | Partner/Principal | 0.40 | 825.00 | 330.00 |
| Buduguntae,Shashanka R | Billable1 | Partner/Principal | 36.00 | 866.00 | 31,176.00 |
| Buduguntae,Shashanka R | Billable | Partner/Principal | 0.40 | 825.00 | 330.00 |
| Burns,Jack M | Billable | Partner/Principal | 0.50 | 825.00 | 412.50 |
| Byron,Tara | Billable1 | Partner/Principal | 1.60 | 866.00 | 1,385.60 |
| Cavusoglu,Coskun | Billable2 | Partner/Principal | 21.70 | 866.00 | 18,792.20 |
| Cavusoglu,Coskun | Billable | Partner/Principal | 62.20 | 825.00 | 51,315.00 |
| Cho,Shuck | Billable1 | Partner/Principal | 9.60 | 866.00 | 8,313.60 |
| Cho,Shuck | Billable2 | Partner/Principal | 2.40 | 825.00 | 1,980.00 |
| Christensen,Bryon | Billable1 | Partner/Principal | 2.00 | 866.00 | 1,732.00 |
| Chung,Jee Young | Billable1 | Partner/Principal | 0.50 | 866.00 | 433.00 |
| Delff,Björn | Billable1 | Partner/Principal | 15.60 | 866.00 | 13,509.60 |
| Delff,Björn | Billable | Partner/Principal | 9.40 | 825.00 | 7,755.00 |
| Dossche,Gino | Billable1 | Partner/Principal | 4.10 | 866.00 | 3,550.60 |
| Dossche,Gino | Billable | Partner/Principal | 3.60 | 825.00 | 2,970.00 |
| Eken,Baris | Billable1 | Partner/Principal | 0.80 | 866.00 | 692.80 |
| Erdem,Ersin | Billable1 | Partner/Principal | 36.40 | 866.00 | 31,522.40 |
| Erdem,Ersin | Billable | Partner/Principal | 13.00 | 825.00 | 10,725.00 |
| Estrada,Paul | Billable | Partner/Principal | 1.00 | 825.00 | 825.00 |

{1368.003-W0080264.2}

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Farrar,Anne | Billable1 | Partner/Principal | 1.70 | 866.00 | 1,472.20 |
| Farrar,Anne | Billable | Partner/Principal | 97.60 | 825.00 | 80,520.00 |
| Ferris,Tara | Billable1 | Partner/Principal | 70.70 | 866.00 | 61,226.20 |
| Ferris,Tara | Billable | Partner/Principal | 90.60 | 825.00 | 74,745.00 |
| Gall,Phillip J | Billable | Partner/Principal | 0.50 | 825.00 | 412.50 |
| Gengler,Charlie | Billable | Partner/Principal | 4.80 | 825.00 | 3,960.00 |
| Gerig,Gunnar | Billable | Partner/Principal | 0.80 | 825.00 | 660.00 |
| Guetschow,Rene | Billable1 | Partner/Principal | 1.00 | 866.00 | 866.00 |
| Guetschow,Rene | Billable | Partner/Principal | 1.00 | 825.00 | 825.00 |
| GV,Krishna | Billable1 | Partner/Principal | 1.70 | 866.00 | 1,472.20 |
| Haniford,Lori | Billable1 | Partner/Principal | 0.60 | 866.00 | 519.60 |
| Haraguchi,Taichi | Billable1 | Partner/Principal | 0.60 | 866.00 | 519.60 |
| Harvey,Elizabeth R. | Billable | Partner/Principal | 1.30 | 825.00 | 1,072.50 |
| Herman,Andrew | Billable1 | Partner/Principal | 5.60 | 866.00 | 4,849.60 |
| Holt,Lee | Billable1 | Partner/Principal | 0.50 | 866.00 | 433.00 |
| Holt,Lee | Billable | Partner/Principal | 1.00 | 825.00 | 825.00 |
| Hutchison,Keiran | Billable | Partner/Principal | 39.40 | 850.00 | 33,490.00 |
| Jain,Nikhil | Billable1 | Partner/Principal | 38.70 | 866.00 | 33,514.20 |
| Jain,Nikhil | Billable | Partner/Principal | 10.00 | 825.00 | 8,250.00 |
| Johnson,Mike | Billable1 | Partner/Principal | 1.60 | 866.00 | 1,385.60 |
| Jones,Alison | Billable1 | Partner/Principal | 0.50 | 866.00 | 433.00 |
| Joseph,Carl A | Billable | Partner/Principal | 0.50 | 825.00 | 412.50 |
| Karner,Regina | Billable1 | Partner/Principal | 0.50 | 866.00 | 433.00 |
| Kelly,Ryan J | Billable | Partner/Principal | 0.40 | 825.00 | 330.00 |
| Knoeller,Thomas J. | Billable | Partner/Principal | 144.80 | 825.00 | 119,460.00 |
| Knoepp,Bryan | Billable | Partner/Principal | 1.70 | 825.00 | 1,402.50 |
| LaGarde,Stephen | Billable1 | Partner/Principal | 12.50 | 866.00 | 10,825.00 |
| LaGarde,Stephen | Billable | Partner/Principal | 2.50 | 825.00 | 2,062.50 |
| Lee,Ki-Soo | Billable | Partner/Principal | 1.40 | 825.00 | 1,155.00 |
| Lee,Mark | Billable1 | Partner/Principal | 1.10 | 866.00 | 952.60 |
| Leston,Juan | Billable | Partner/Principal | 13.60 | 825.00 | 11,220.00 |
| Liasis,George | Billable1 | Partner/Principal | 10.60 | 866.00 | 9,179.60 |
| Liassides,Petros | Billable1 | Partner/Principal | 19.10 | 866.00 | 16,540.60 |
| Liassides,Petros | Billable | Partner/Principal | 20.20 | 825.00 | 16,665.00 |
| Lovelace,Lauren | Billable1 | Partner/Principal | 317.00 | 866.00 | 274,522.00 |
| Lovelace,Lauren | Billable | Partner/Principal | 247.40 | 825.00 | 204,105.00 |
| Maeder,Brenda | Billable | Partner/Principal | 0.80 | 825.00 | 660.00 |
| Mehta,Amish | Billable1 | Partner/Principal | 7.40 | 866.00 | 6,408.40 |
| Milner,Martin | Billable1 | Partner/Principal | 1.70 | 866.00 | 1,472.20 |
| Nakagami,Jun | Billable1 | Partner/Principal | 18.50 | 866.00 | 16,021.00 |
| Nakagami,Jun | Billable | Partner/Principal | 3.90 | 825.00 | 3,217.50 |
| Nakayama,Yasunari | Billable1 | Partner/Principal | 12.60 | 866.00 | 10,911.60 |
| Nasir,Tariq | Billable1 | Partner/Principal | 6.90 | 866.00 | 5,975.40 |
| Nasir,Tariq | Billable | Partner/Principal | 2.50 | 825.00 | 2,062.50 |

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| O'Brien,Mike | Billable | Partner/Principal | 6.60 | 825.00 | 5,445.00 |
| Oni,Temitope | Billable1 | Partner/Principal | 5.00 | 866.00 | 4,330.00 |
| Osmers,Maren | Billable1 | Partner/Principal | 9.90 | 866.00 | 8,573.40 |
| Osmers,Maren | Billable | Partner/Principal | 2.40 | 825.00 | 1,980.00 |
| Pflieger,Deborah | Billable | Partner/Principal | 0.50 | 825.00 | 412.50 |
| Pouchard,Alex | Billable1 | Partner/Principal | 0.30 | 866.00 | 259.80 |
| Raptopoulos,Philippos | Billable | Partner/Principal | 5.70 | 825.00 | 4,702.50 |
| Raybshteyn,Mikhail | Billable | Partner/Principal | 0.60 | 825.00 | 495.00 |
| Richards,Briana A. | Billable | Partner/Principal | 48.00 | 1,150.00 | 55,200.00 |
| Richards,Briana A. | Billable | Partner/Principal | 0.40 | 866.00 | 346.40 |
| Richards,Briana A. | Billable | Partner/Principal | 0.40 | 825.00 | 330.00 |
| Rumford,Neil | Billable1 | Partner/Principal | 24.30 | 866.00 | 21,043.80 |
| Rumford,Neil | Billable | Partner/Principal | 1.50 | 825.00 | 1,237.50 |
| Sandow,Jörg | Billable | Partner/Principal | 1.70 | 825.00 | 1,402.50 |
| Schiller,Breen | Billable1 | Partner/Principal | 0.60 | 866.00 | 519.60 |
| Sethi,Navin | Billable1 | Partner/Principal | 2.00 | 866.00 | 1,732.00 |
| Sethi,Navin | Billable | Partner/Principal | 18.70 | 825.00 | 15,427.50 |
| Shea JR,Thomas M | Billable1 | Partner/Principal | 832.20 | 866.00 | 720,685.20 |
| Shea JR,Thomas M | Billable | Partner/Principal | 751.10 | 825.00 | 619,657.50 |
| Shea JR,Thomas M | Travel | Partner/Principal | 32.50 | 412.50 | 13,406.25 |
| Shenoy,Adithya | Billable1 | Partner/Principal | 2.80 | 866.00 | 2,424.80 |
| Shnaider,Jeremy | Billable1 | Partner/Principal | 0.80 | 866.00 | 692.80 |
| Shnaider,Jeremy | Billable | Partner/Principal | 0.50 | 825.00 | 412.50 |
| Socratous,Christoforos | Billable1 | Partner/Principal | 22.10 | 866.00 | 19,138.60 |
| Socratous,Christoforos | Billable | Partner/Principal | 1.50 | 825.00 | 1,237.50 |
| Srinivasan,Showri | Billable1 | Partner/Principal | 1.50 | 866.00 | 1,299.00 |
| Stackhouse,Kent | Billable | Partner/Principal | 0.40 | 825.00 | 330.00 |
| Stratton,PJ | Billable1 | Partner/Principal | 15.60 | 866.00 | 13,509.60 |
| Susko,Scott | Billable1 | Partner/Principal | 0.60 | 866.00 | 519.60 |
| Susko,Scott | Billable | Partner/Principal | 1.20 | 825.00 | 990.00 |
| Suto,Ichiro | Billable1 | Partner/Principal | 10.30 | 866.00 | 8,919.80 |
| Taylor,John Marcus | Billable | Partner/Principal | 1.50 | 825.00 | 1,237.50 |
| Thomas,James | Billable | Partner/Principal | 0.80 | 825.00 | 660.00 |
| Toi,Sarah Massey | Billable | Partner/Principal | 3.80 | 825.00 | 3,135.00 |
| Tse,Andy | Billable | Partner/Principal | 0.70 | 825.00 | 577.50 |
| Violaris,Stavros | Billable1 | Partner/Principal | 1.00 | 866.00 | 866.00 |
| Walker,Rachael Leigh Braswell | Billable1 | Partner/Principal | 57.50 | 866.00 | 49,795.00 |
| Walker,Rachael Leigh Braswell | Billable | Partner/Principal | 25.20 | 825.00 | 20,790.00 |
| Weiler,Sam P | Billable | Partner/Principal | 5.60 | 825.00 | 4,620.00 |
| Wielobob,Kirsten | Billable1 | Partner/Principal | 30.50 | 866.00 | 26,413.00 |
| Acharya,Prashant | Billable1 | Managing Director | 7.20 | 814.00 | 5,860.80 |
| Appl,Tobias | Billable | Managing Director | 1.60 | 775.00 | 1,240.00 |

{1368.003-W0080264.2}

3

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Belteau,Jon | Billable1 | Managing Director | 0.60 | 814.00 | 488.40 |
| Borts,Michael | Billable1 | Managing Director | 174.70 | 814.00 | 142,205.80 |
| Borts,Michael | Billable | Managing Director | 32.60 | 775.00 | 25,265.00 |
| Bost,Anne | Billable1 | Managing Director | 692.10 | 814.00 | 563,369.40 |
| Bost,Anne | Billable | Managing Director | 263.65 | 775.00 | 204,328.75 |
| Bost,Anne | Travel1 | Managing Director | 14.00 | 387.50 | 5,425.00 |
| Bowden,Jamie | Billable2 | Managing Director | 1.40 | 814.00 | 1,139.60 |
| Cadisch,Michael | Billable | Managing Director | 4.80 | 775.00 | 3,720.00 |
| Carlson,Tim | Billable | Managing Director | 2.90 | 775.00 | 2,247.50 |
| Charbonneau,Claudine | Billable | Managing Director | 0.50 | 775.00 | 387.50 |
| Cotopoulis,Alex | Billable | Managing Director | 25.90 | 775.00 | 20,072.50 |
| Daly,Cathy | Billable | Managing Director | 1.00 | 775.00 | 775.00 |
| DeVincenzo,Jennie | Billable1 | Managing Director | 274.40 | 814.00 | 223,361.60 |
| DeVincenzo,Jennie | Billable | Managing Director | 212.50 | 775.00 | 164,687.50 |
| DeVincenzo,Jennie | Travel | Managing Director | 36.70 | 387.50 | 14,221.25 |
| Dilorio,John | Billable1 | Managing Director | 1.10 | 814.00 | 895.40 |
| Dilorio,John | Billable | Managing Director | 3.10 | 775.00 | 2,402.50 |
| Dubroff,Andy | Billable1 | Managing Director | 103.90 | 814.00 | 84,574.60 |
| Dubroff,Andy | Billable | Managing Director | 84.80 | 775.00 | 65,720.00 |
| Dudrear,David | Billable1 | Managing Director | 4.60 | 814.00 | 3,744.40 |
| Dudrear,David | Billable | Managing Director | 1.00 | 775.00 | 775.00 |
| Duvoisin,Eric | Billable | Managing Director | 0.50 | 775.00 | 387.50 |
| Flagg,Nancy A. | Billable1 | Managing Director | 37.90 | 814.00 | 30,850.60 |
| Flagg,Nancy A. | Billable | Managing Director | 109.70 | 775.00 | 85,017.50 |
| Fletcher,Jason R | Billable1 | Managing Director | 7.70 | 814.00 | 6,267.80 |
| Fletcher,Jason R | Billable | Managing Director | 3.50 | 775.00 | 2,712.50 |
| Fultz,Richard Donald | Billable1 | Managing Director | 1.00 | 814.00 | 814.00 |
| Fultz,Richard Donald | Billable | Managing Director | 1.60 | 775.00 | 1,240.00 |
| Gartin,Randell J. | Billable1 | Managing Director | 0.50 | 814.00 | 407.00 |
| Gartin,Randell J. | Billable | Managing Director | 37.70 | 775.00 | 29,217.50 |
| Harrindranauth,Yud | Billable1 | Managing Director | 0.50 | 814.00 | 407.00 |
| Harris,Erik | Billable1 | Managing Director | 0.50 | 814.00 | 407.00 |
| Holcomb,Gary | Billable1 | Managing Director | 0.40 | 814.00 | 325.60 |
| Huddleston,Joe | Billable | Managing Director | 0.60 | 775.00 | 465.00 |
| Jackel,Jonathan | Billable1 | Managing Director | 1.00 | 814.00 | 814.00 |
| Jackel,Jonathan | Billable | Managing Director | 2.80 | 775.00 | 2,170.00 |
| Koch,Markus | Billable1 | Managing Director | 35.30 | 814.00 | 28,734.20 |
| Koch,Markus | Billable | Managing Director | 7.30 | 775.00 | 5,657.50 |
| Kooiker,Darcy | Billable1 | Managing Director | 2.80 | 814.00 | 2,279.20 |
| Kooiker,Darcy | Billable | Managing Director | 5.10 | 775.00 | 3,952.50 |
| Massengill,Clint | Billable1 | Managing Director | 58.70 | 814.00 | 47,781.80 |
| Masuda,Yoshitake | Billable | Managing Director | 2.00 | 775.00 | 1,550.00 |
| Mitchell,Traci | Billable1 | Managing Director | 1.30 | 814.00 | 1,058.20 |
| Momah,Sandra | Billable1 | Managing Director | 30.30 | 814.00 | 24,664.20 |

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Momah,Sandra | Billable | Managing Director | 9.00 | 775.00 | 6,975.00 |
| Moncrieff,Robert | Billable | Managing Director | 1.60 | 775.00 | 1,240.00 |
| Nolan,Bill | Billable1 | Managing Director | 1.40 | 814.00 | 1,139.60 |
| Nolan,Bill | Billable | Managing Director | 1.80 | 775.00 | 1,395.00 |
| Phillips,La-Tanya | Billable | Managing Director | 13.00 | 775.00 | 10,075.00 |
| Poloner,Seth | Billable1 | Managing Director | 101.10 | 814.00 | 82,295.40 |
| Ritz,Amy Felice | Billable2 | Managing Director | 4.10 | 814.00 | 3,337.40 |
| Ritz,Amy Felice | Billable | Managing Director | 13.70 | 775.00 | 10,617.50 |
| Roberti,Scott | Billable2 | Managing Director | 0.60 | 814.00 | 488.40 |
| Roberti,Scott | Billable | Managing Director | 0.60 | 775.00 | 465.00 |
| Ryan,Karen | Billable | Managing Director | 0.50 | 775.00 | 387.50 |
| Sargent,Amy Johannah | Billable1 | Managing Director | 7.80 | 814.00 | 6,349.20 |
| Sargent,Amy Johannah | Billable | Managing Director | 14.10 | 775.00 | 10,927.50 |
| Sawyer,Douglas | Billable1 | Managing Director | 4.00 | 814.00 | 3,256.00 |
| Scheele,Ashley | Billable | Managing Director | 8.60 | 775.00 | 6,665.00 |
| Schmutter,David | Billable1 | Managing Director | 3.00 | 814.00 | 2,442.00 |
| Schmutter,David | Billable | Managing Director | 1.50 | 775.00 | 1,162.50 |
| Soderman,Kathy | Billable1 | Managing Director | 3.60 | 814.00 | 2,930.40 |
| Soderman,Kathy | Billable | Managing Director | 21.20 | 775.00 | 16,430.00 |
| Spyker,Debbie | Billable | Managing Director | 0.50 | 775.00 | 387.50 |
| Thomas,Ian | Billable1 | Managing Director | 0.80 | 814.00 | 651.20 |
| Tosaki,Ryuta | Billable | Managing Director | 2.00 | 775.00 | 1,550.00 |
| Watkins,Michael | Billable1 | Managing Director | 32.40 | 814.00 | 26,373.60 |
| Yencho,Jeremiah | Billable | Managing Director | 4.80 | 775.00 | 3,720.00 |
| Adegun,Adeyemi | Billable1 | Senior Manager | 52.00 | 683.00 | 35,516.00 |
| Adegun,Adeyemi | Billable | Senior Manager | 32.00 | 650.00 | 20,800.00 |
| Akman,Erdem | Billable1 | Senior Manager | 0.80 | 683.00 | 546.40 |
| Amacker,Ariane | Billable | Senior Manager | 2.80 | 650.00 | 1,820.00 |
| Andriani,Margherita | Billable1 | Senior Manager | 18.80 | 683.00 | 12,840.40 |
| Ash,Polly Westerberg | Billable | Senior Manager | 115.00 | 650.00 | 74,750.00 |
| Ashkar,Tayer | Billable1 | Senior Manager | 21.50 | 683.00 | 14,684.50 |
| Babikian,Mher | Billable1 | Senior Manager | 7.30 | 683.00 | 4,985.90 |
| Benjamin,Uri | Billable | Senior Manager | 5.50 | 650.00 | 3,575.00 |
| Bennett,Lauren | Billable1 | Senior Manager | 0.50 | 683.00 | 341.50 |
| Berkness,Christopher | Billable1 | Senior Manager | 1.60 | 683.00 | 1,092.80 |
| Berman,Jake | Billable1 | Senior Manager | 612.10 | 683.00 | 418,064.30 |
| Berman,Jake | Billable | Senior Manager | 321.50 | 650.00 | 208,975.00 |
| Berman,Jake | Travel1 | Senior Manager | 5.50 | 341.50 | 1,878.25 |
| Berrette,Sandrine | Billable1 | Senior Manager | 1.00 | 683.00 | 683.00 |
| Berrette,Sandrine | Billable | Senior Manager | 3.80 | 650.00 | 2,470.00 |
| Booth,Joshua Daniel | Billable | Senior Manager | 0.50 | 650.00 | 325.00 |
| Bowden,Jamie | Billable | Senior Manager | 1.40 | 650.00 | 910.00 |
| Bruns,Alexander | Billable1 | Senior Manager | 12.80 | 683.00 | 8,742.40 |
| Bruns,Alexander | Billable | Senior Manager | 19.80 | 650.00 | 12,870.00 |

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Bugden,Nick R | Billable | Senior Manager | 121.30 | 900.00 | 109,170.00 |
| Canfora,Michael | Billable | Senior Manager | 0.60 | 650.00 | 390.00 |
| Capasso,Nick | Billable1 | Senior Manager | 1.00 | 683.00 | 683.00 |
| Chambron,Claire | Billable | Senior Manager | 0.20 | 650.00 | 130.00 |
| Chan,Sherilyn | Billable | Senior Manager | 0.50 | 650.00 | 325.00 |
| Cho,Shuck | Billable | Senior Manager | 2.20 | 650.00 | 1,430.00 |
| Clement Lim | Billable | Senior Manager | 0.50 | 650.00 | 325.00 |
| Cline,Belinda | Billable1 | Senior Manager | 1.00 | 683.00 | 683.00 |
| Coffey,Mandy V. | Billable | Senior Manager | 8.80 | 650.00 | 5,720.00 |
| Cohen,Sam | Billable | Senior Manager | 5.70 | 650.00 | 3,705.00 |
| Colantuoni,Francesca | Billable | Senior Manager | 7.00 | 650.00 | 4,550.00 |
| Collado,Adriana | Billable1 | Senior Manager | 8.00 | 683.00 | 5,464.00 |
| Collado,Adriana | Billable | Senior Manager | 11.80 | 650.00 | 7,670.00 |
| Culmer-Curry,Erica | Billable1 | Senior Manager | 19.20 | 683.00 | 13,113.60 |
| Cummings,Amanda | Billable1 | Senior Manager | 27.10 | 683.00 | 18,509.30 |
| Devona Bahadur,Michele | Billable1 | Senior Manager | 28.50 | 683.00 | 19,465.50 |
| Devona Bahadur,Michele | Billable | Senior Manager | 19.00 | 650.00 | 12,350.00 |
| Dunne,Robert | Billable1 | Senior Manager | 0.20 | 683.00 | 136.60 |
| Dunne,Robert | Billable | Senior Manager | 2.10 | 650.00 | 1,365.00 |
| Edwards,Jessica | Billable1 | Senior Manager | 19.30 | 683.00 | 13,181.90 |
| Ellenson,Cory | Billable | Senior Manager | 35.20 | 650.00 | 22,880.00 |
| Engelbrecht, Kevin | Billable | Senior Manager | 17.30 | 683.00 | 11,815.90 |
| Erobu,Chinwe | Billable1 | Senior Manager | 7.50 | 683.00 | 5,122.50 |
| Espley-Ault,Olivia | Billable1 | Senior Manager | 56.90 | 683.00 | 38,862.70 |
| Espley-Ault,Olivia | Billable | Senior Manager | 35.00 | 650.00 | 22,750.00 |
| Faerber,Anna | Billable1 | Senior Manager | 65.70 | 683.00 | 44,873.10 |
| Gala,Chintan | Billable | Senior Manager | 0.50 | 650.00 | 325.00 |
| Gatt,Katie | Billable1 | Senior Manager | 52.30 | 683.00 | 35,720.90 |
| Gatt,Katie | Billable | Senior Manager | 25.30 | 650.00 | 16,445.00 |
| Gil Diez de Leon,Marta | Billable2 | Senior Manager | 119.70 | 683.00 | 81,755.10 |
| Golkar,Ladan | Billable | Senior Manager | 3.50 | 650.00 | 2,275.00 |
| Gordon,Kameron | Billable1 | Senior Manager | 3.70 | 683.00 | 2,527.10 |
| Goto,Keisuke | Billable1 | Senior Manager | 89.20 | 683.00 | 60,923.60 |
| Goto,Keisuke | Billable | Senior Manager | 12.90 | 650.00 | 8,385.00 |
| Gundu,Kaivalya | Billable | Senior Manager | 63.10 | 650.00 | 41,015.00 |
| Gupta,Pulkit | Billable | Senior Manager | 5.60 | 650.00 | 3,640.00 |
| Gursoy,Damla | Billable2 | Senior Manager | 4.50 | 683.00 | 3,073.50 |
| Gursoy,Damla | Billable | Senior Manager | 21.70 | 650.00 | 14,105.00 |
| Haas,Zach | Billable1 | Senior Manager | 72.80 | 683.00 | 49,722.40 |
| Haas,Zach | Billable | Senior Manager | 77.80 | 650.00 | 50,570.00 |
| Hamano,Taisuke | Billable1 | Senior Manager | 2.10 | 683.00 | 1,434.30 |
| Hamano,Taisuke | Billable | Senior Manager | 22.10 | 650.00 | 14,365.00 |
| Hammon,David Lane | Billable2 | Senior Manager | 145.50 | 683.00 | 99,376.50 |
| Hammon,David Lane | Travel2 | Senior Manager | 13.00 | 341.50 | 4,439.50 |

{1368.003-W0080264.2}

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| He,Alva | Billable1 | Senior Manager | 1.50 | 683.00 | 1,024.50 |
| Healy,John | Billable1 | Senior Manager | 95.20 | 683.00 | 65,021.60 |
| Healy,John | Billable | Senior Manager | 87.70 | 650.00 | 57,005.00 |
| Healy,John | Travel1 | Senior Manager | 6.30 | 341.50 | 2,151.45 |
| Hernandez,Nancy I. | Billable1 | Senior Manager | 115.70 | 683.00 | 79,023.10 |
| Hernandez,Nancy I. | Billable | Senior Manager | 62.70 | 650.00 | 40,755.00 |
| Hines,Chip | Billable1 | Senior Manager | 1.50 | 683.00 | 1,024.50 |
| Howard,Rebecca M. | Billable1 | Senior Manager | 1.20 | 683.00 | 819.60 |
| Howard,Rebecca M. | Billable | Senior Manager | 7.60 | 650.00 | 4,940.00 |
| Jain,Gaurav | Billable | Senior Manager | 27.20 | 550.00 | 14,960.00 |
| Jayanthi,Lakshmi | Billable1 | Senior Manager | 216.70 | 683.00 | 148,006.10 |
| Jayanthi,Lakshmi | Billable | Senior Manager | 120.10 | 650.00 | 78,065.00 |
| Jimenez,Joseph Robert | Billable1 | Senior Manager | 21.40 | 683.00 | 14,616.20 |
| Jimenez,Joseph Robert | Billable | Senior Manager | 88.80 | 650.00 | 57,720.00 |
| Katsnelson,David | Billable2 | Senior Manager | 190.10 | 683.00 | 129,838.30 |
| Kawamura,Yoshinobu | Billable1 | Senior Manager | 0.90 | 683.00 | 614.70 |
| Kedia,Nupur | Billable1 | Senior Manager | 7.50 | 683.00 | 5,122.50 |
| Kedia,Nupur | Billable | Senior Manager | 0.40 | 650.00 | 260.00 |
| Keefe,Michael J. | Billable | Senior Manager | 0.40 | 650.00 | 260.00 |
| Khubani,Arpita | Billable | Senior Manager | 0.80 | 650.00 | 520.00 |
| Khurana,Ruchi | Billable1 | Senior Manager | 0.80 | 683.00 | 546.40 |
| Knüwer,Stephanie | Billable1 | Senior Manager | 27.40 | 683.00 | 18,714.20 |
| Knüwer,Stephanie | Billable | Senior Manager | 11.30 | 650.00 | 7,345.00 |
| Krug,Judith | Billable1 | Senior Manager | 8.70 | 683.00 | 5,942.10 |
| Krug,Judith | Billable | Senior Manager | 11.80 | 650.00 | 7,670.00 |
| Kyriakides,Stavros | Billable1 | Senior Manager | 79.00 | 683.00 | 53,957.00 |
| Lee,Geon Haeng | Billable1 | Senior Manager | 1.50 | 683.00 | 1,024.50 |
| Li,Peng | Billable | Senior Manager | 0.90 | 650.00 | 585.00 |
| Lunia,Suraj | Billable1 | Senior Manager | 16.70 | 683.00 | 11,406.10 |
| Madhok,Kishan | Billable | Senior Manager | 42.10 | 650.00 | 27,365.00 |
| Madrasi,Hussain | Billable1 | Senior Manager | 67.40 | 683.00 | 46,034.20 |
| Mak,Shirley | Billable1 | Senior Manager | 1.30 | 683.00 | 887.90 |
| Mak,Shirley | Billable2 | Senior Manager | 0.60 | 650.00 | 390.00 |
| Matsuo,Eiko | Billable1 | Senior Manager | 19.20 | 683.00 | 13,113.60 |
| Matsuo,Eiko | Billable | Senior Manager | 5.90 | 650.00 | 3,835.00 |
| Mayer-Dempsey,Chris Kosch | Billable | Senior Manager | 5.10 | 650.00 | 3,315.00 |
| McGee,Liz | Billable1 | Senior Manager | 188.30 | 683.00 | 128,608.90 |
| Messing,Daniel | Billable1 | Senior Manager | 2.10 | 683.00 | 1,434.30 |
| Minchev,Georgi | Billable1 | Senior Manager | 22.80 | 683.00 | 15,572.40 |
| Minchev,Georgi | Billable | Senior Manager | 5.50 | 650.00 | 3,575.00 |
| Mistler,Brian M | Billable2 | Senior Manager | 81.60 | 683.00 | 55,732.80 |
| Morgan,Jess | Billable1 | Senior Manager | 0.60 | 683.00 | 409.80 |
| Mosdzin,Dennis | Billable1 | Senior Manager | 132.50 | 683.00 | 90,497.50 |
| Mosdzin,Dennis | Billable | Senior Manager | 13.30 | 650.00 | 8,645.00 |

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Musano,Matthew Albert | Billable1 | Senior Manager | 314.50 | 683.00 | 214,803.50 |
| Musano,Matthew Albert | Billable | Senior Manager | 282.30 | 650.00 | 183,495.00 |
| Müsker,Philipp | Billable | Senior Manager | 2.70 | 650.00 | 1,755.00 |
| Myers,Rayth T. | Billable1 | Senior Manager | 13.00 | 683.00 | 8,879.00 |
| Myers,Rayth T. | Billable | Senior Manager | 6.90 | 650.00 | 4,485.00 |
| Nayak,Manasa | Billable1 | Senior Manager | 13.80 | 683.00 | 9,425.40 |
| Nguyen,Huong | Billable1 | Senior Manager | 8.70 | 683.00 | 5,942.10 |
| Nguyen,Ly Vu-Uyen | Billable | Senior Manager | 1.40 | 650.00 | 910.00 |
| Nichol,T.J. | Billable | Senior Manager | 151.00 | 650.00 | 98,150.00 |
| Nicholas,Russell Kenneth | Billable | Senior Manager | 1.00 | 650.00 | 650.00 |
| Nunez,Paloma | Billable1 | Senior Manager | 2.70 | 683.00 | 1,844.10 |
| O'Connell,Dillon | Billable1 | Senior Manager | 8.00 | 683.00 | 5,464.00 |
| Olurinola,Mosunmola | Billable1 | Senior Manager | 17.50 | 683.00 | 11,952.50 |
| Owsley,John Christopher | Billable1 | Senior Manager | 0.50 | 683.00 | 341.50 |
| Owsley,John Christopher | Billable | Senior Manager | 9.00 | 650.00 | 5,850.00 |
| Papachristodoulou,Elpida | Billable1 | Senior Manager | 39.90 | 683.00 | 27,251.70 |
| Papachristodoulou,Elpida | Billable | Senior Manager | 19.80 | 650.00 | 12,870.00 |
| Pavlou,Pantelis | Billable2 | Senior Manager | 3.90 | 683.00 | 2,663.70 |
| Pawa,Kunal | Billable1 | Senior Manager | 103.40 | 683.00 | 70,622.20 |
| Pawa,Kunal | Billable | Senior Manager | 1.20 | 650.00 | 780.00 |
| Pfaff,Arthur | Billable1 | Senior Manager | 15.90 | 683.00 | 10,859.70 |
| Porto,Michael | Billable1 | Senior Manager | 1,003.10 | 683.00 | 685,117.30 |
| Puzyk,Michael | Billable | Senior Manager | 0.30 | 650.00 | 195.00 |
| Quigley,Nick W. | Billable | Senior Manager | 0.80 | 650.00 | 520.00 |
| Raulli,Lindsay Elizabeth | Billable1 | Senior Manager | 1.00 | 683.00 | 683.00 |
| Raulli,Lindsay Elizabeth | Billable | Senior Manager | 50.90 | 650.00 | 33,085.00 |
| Rios Collado,Adriana | Billable1 | Senior Manager | 2.30 | 683.00 | 1,570.90 |
| Rule,Martin Daniel | Billable2 | Senior Manager | 2.80 | 683.00 | 1,912.40 |
| Rule,Martin Daniel | Billable | Senior Manager | 12.70 | 650.00 | 8,255.00 |
| Sauser,Amanda | Billable1 | Senior Manager | 2.70 | 683.00 | 1,844.10 |
| Sawyer,David Curtis | Billable | Senior Manager | 1.60 | 650.00 | 1,040.00 |
| Schug,Elaine | Billable1 | Senior Manager | 6.70 | 683.00 | 4,576.10 |
| Schwarzwälder,Christian | Billable1 | Senior Manager | 151.30 | 683.00 | 103,337.90 |
| Schwarzwälder,Christian | Billable | Senior Manager | 20.60 | 650.00 | 13,390.00 |
| Song,Young Ju | Billable | Senior Manager | 4.00 | 650.00 | 2,600.00 |
| Stamper,Jace Allen | Billable | Senior Manager | 6.70 | 650.00 | 4,355.00 |
| Staromiejska,Kinga | Billable2 | Senior Manager | 41.30 | 683.00 | 28,207.90 |
| Starr,Alexandra N. | Billable | Senior Manager | 0.40 | 650.00 | 260.00 |
| Suzuki,Jason | Billable1 | Senior Manager | 397.90 | 683.00 | 271,765.70 |
| T,Venkateswarlu | Billable1 | Senior Manager | 12.50 | 683.00 | 8,537.50 |
| Taniguchi,Keisuke | Billable1 | Senior Manager | 147.50 | 683.00 | 100,742.50 |
| Tong,Chia-Hui | Billable1 | Senior Manager | 646.80 | 683.00 | 441,764.40 |
| Tong,Chia-Hui | Billable | Senior Manager | 497.20 | 650.00 | 323,180.00 |
| Vise,Grace | Billable | Senior Manager | 1.00 | 650.00 | 650.00 |

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Wainwright,Luke | Billable1 | Senior Manager | 4.70 | 683.00 | 3,210.10 |
| Waldman,Scott | Billable1 | Senior Manager | 0.50 | 683.00 | 341.50 |
| Weber,Nic | Billable | Senior Manager | 1.50 | 650.00 | 975.00 |
| Wilson,Kamme | Billable1 | Senior Manager | 1.50 | 683.00 | 1,024.50 |
| Wong,Charlotte | Billable1 | Senior Manager | 1.10 | 683.00 | 751.30 |
| Wong,Charlotte | Billable | Senior Manager | 1.40 | 650.00 | 910.00 |
| Wong,Wendy | Billable1 | Senior Manager | 0.50 | 683.00 | 341.50 |
| Wong,Wendy | Billable | Senior Manager | 4.30 | 650.00 | 2,795.00 |
| Wrenn,Kaitlin Doyle | Billable2 | Senior Manager | 829.00 | 683.00 | 566,207.00 |
| Wrenn,Kaitlin Doyle | Travel1 | Senior Manager | 18.20 | 341.50 | 6,215.30 |
| Yanavitski,David | Billable | Senior Manager | 9.10 | 650.00 | 5,915.00 |
| Yang,Annie | Billable | Senior Manager | 1.00 | 650.00 | 650.00 |
| Yang,Rachel Sim | Billable1 | Senior Manager | 440.80 | 683.00 | 301,066.40 |
| Yang,Rachel Sim | Billable | Senior Manager | 84.00 | 650.00 | 54,600.00 |
| Ancona,Christopher | Billable2 | Manager | 119.60 | 551.00 | 65,899.60 |
| Argyrou,Christina | Billable1 | Manager | 8.70 | 551.00 | 4,793.70 |
| Barnet,Scott | Billable1 | Manager | 1.00 | 551.00 | 551.00 |
| Barnet,Scott | Billable | Manager | 8.70 | 525.00 | 4,567.50 |
| Billings,Phoebe | Billable1 | Manager | 214.90 | 551.00 | 118,409.90 |
| Billings,Phoebe | Billable2 | Manager | 2.80 | 525.00 | 1,470.00 |
| Bouza,Victor | Billable1 | Manager | 179.80 | 551.00 | 99,069.80 |
| Bouza,Victor | Billable | Manager | 57.00 | 525.00 | 29,925.00 |
| Butler,Kelsie | Billable1 | Manager | 10.80 | 551.00 | 5,950.80 |
| Cahalane,Shawn M. | Billable | Manager | 376.60 | 525.00 | 197,715.00 |
| Canales,Georgia | Billable | Manager | 4.40 | 525.00 | 2,310.00 |
| Carreras,Stephen | Billable1 | Manager | 22.90 | 551.00 | 12,617.90 |
| Carreras,Stephen | Billable | Manager | 37.60 | 525.00 | 19,740.00 |
| Chan,Serena C | Billable | Manager | 1.80 | 525.00 | 945.00 |
| Chang-Waye,Amanda | Billable1 | Manager | 60.50 | 551.00 | 33,335.50 |
| Chawla,Pooja | Billable1 | Manager | 1.30 | 551.00 | 716.30 |
| Choi,Jieun | Billable1 | Manager | 6.50 | 551.00 | 3,581.50 |
| Choi,Jieun | Billable | Manager | 22.50 | 525.00 | 11,812.50 |
| Craven,Simone | Billable1 | Manager | 6.40 | 551.00 | 3,526.40 |
| Craven,Simone | Billable | Manager | 2.90 | 525.00 | 1,522.50 |
| Cushner,Sam | Billable1 | Manager | 252.60 | 551.00 | 139,182.60 |
| Davis,Christine | Billable1 | Manager | 107.10 | 551.00 | 59,012.10 |
| Davis,Kathleen F. | Billable | Manager | 2.80 | 551.00 | 1,542.80 |
| Davis,Kathleen F. | Billable | Manager | 48.20 | 525.00 | 25,305.00 |
| Davis,Matthew | Billable | Manager | 6.00 | 525.00 | 3,150.00 |
| Dickerson,Kelsey | Billable | Manager | 14.10 | 525.00 | 7,402.50 |
| Dugasse,Annie | Billable2 | Manager | 68.20 | 551.00 | 37,578.20 |
| Dulceak,Crystal | Billable1 | Manager | 51.20 | 551.00 | 28,211.20 |
| Dulceak,Crystal | Billable | Manager | 73.60 | 525.00 | 38,640.00 |
| Fitzgerald,Kevin | Billable | Manager | 0.40 | 525.00 | 210.00 |

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---:|---:|---:|
| Fitzmaurice,Sean | Billable | Manager | 2.40 | 525.00 | 1,260.00 |
| Flannery,Jennifer | Billable | Manager | 21.00 | 525.00 | 11,025.00 |
| French,Jake | Billable2 | Manager | 26.00 | 551.00 | 14,326.00 |
| Gil Diez De Leon,Marta | Billable1 | Manager | 5.40 | 551.00 | 2,975.40 |
| Gil Diez De Leon,Marta | Billable | Manager | 92.70 | 525.00 | 48,667.50 |
| Goel,Utkarsh | Billable | Manager | 18.90 | 400.00 | 7,560.00 |
| Gorman,Doug A | Billable1 | Manager | 1,943.20 | 551.00 | 1,070,703.20 |
| Gorman,Doug A | Billable | Manager | 0.80 | 525.00 | 420.00 |
| Hall,Emily Melissa | Billable2 | Manager | 251.20 | 551.00 | 138,411.20 |
| Hammon,David Lane | Billable1 | Manager | 1,186.30 | 551.00 | 653,651.30 |
| Hammon,David Lane | Billable | Manager | 1,111.80 | 525.00 | 583,695.00 |
| Hammon,David Lane | Travel | Manager | 23.20 | 275.50 | 6,391.60 |
| Hammon,David Lane | Travel1 | Manager | 27.80 | 262.50 | 7,297.50 |
| Hung,Mo | Billable2 | Manager | 27.10 | 551.00 | 14,932.10 |
| Idris,Halima | Billable1 | Manager | 0.50 | 551.00 | 275.50 |
| Jena,Deepak | Billable1 | Manager | 128.60 | 551.00 | 70,858.60 |
| Jena,Deepak | Billable | Manager | 72.10 | 525.00 | 37,852.50 |
| Jung,Yu-Seon | Billable1 | Manager | 23.00 | 551.00 | 12,673.00 |
| Kalavanas,Demetris | Billable1 | Manager | 0.30 | 551.00 | 165.30 |
| Katelas,Andreas | Billable2 | Manager | 241.80 | 551.00 | 133,231.80 |
| Katsnelson,David | Billable1 | Manager | 19.90 | 551.00 | 10,964.90 |
| Katsnelson,David | Billable | Manager | 163.40 | 525.00 | 85,785.00 |
| Kurschat,Tim | Billable1 | Manager | 3.00 | 551.00 | 1,653.00 |
| Langer,Dominik | Billable1 | Manager | 4.00 | 551.00 | 2,204.00 |
| Lee,Jay | Billable | Manager | 6.00 | 525.00 | 3,150.00 |
| Lekan-Salami,Adekunbi | Billable1 | Manager | 41.00 | 551.00 | 22,591.00 |
| Lindsey,Krista | Billable | Manager | 3.70 | 525.00 | 1,942.50 |
| Lipman,Mitch | Billable1 | Manager | 0.40 | 725.00 | 273.20 |
| Mak,Shirley | Billable | Manager | 3.00 | 525.00 | 1,575.00 |
| Marlow,Joe | Billable2 | Manager | 2.80 | 551.00 | 1,542.80 |
| Masaku,Taiwo | Billable2 | Manager | 0.30 | 551.00 | 165.30 |
| McEvoy,Brendon | Billable1 | Manager | 3.00 | 551.00 | 1,653.00 |
| McPhail,Ashley | Billable1 | Manager | 0.20 | 551.00 | 110.20 |
| McPhail,Ashley | Billable | Manager | 3.80 | 525.00 | 1,995.00 |
| McPhee,Tiffany | Billable1 | Manager | 47.20 | 551.00 | 26,005.55 |
| McPhee,Tiffany | Billable | Manager | 7.20 | 525.00 | 3,780.00 |
| Meagher,Gentine | Billable | Manager | 1.00 | 525.00 | 525.00 |
| Mehta,Saurabh | Billable1 | Manager | 8.20 | 551.00 | 4,518.20 |
| Mistler,Brian M | Billable1 | Manager | 1,099.60 | 551.00 | 605,879.60 |
| Mistler,Brian M | Billable | Manager | 485.50 | 525.00 | 254,887.50 |
| Mistler,Brian M | Travel1 | Manager | 9.00 | 275.50 | 2,479.50 |
| Mistler,Brian M | Travel | Manager | 20.20 | 262.50 | 5,302.50 |
| Mizutani,Rie | Billable1 | Manager | 309.00 | 551.00 | 170,259.00 |
| Narisawa,Shiho | Billable1 | Manager | 0.90 | 551.00 | 495.90 |

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Nunna,Ramesh kumar | Billable1 | Manager | 37.80 | 551.00 | 20,827.80 |
| Nunna,Ramesh kumar | Billable | Manager | 62.40 | 525.00 | 32,760.00 |
| ORiain,Fionn | Billable | Manager | 177.90 | 725.00 | 128,977.50 |
| Ossanlou,Nina Shehrezade | Billable1 | Manager | 498.70 | 551.00 | 274,783.70 |
| Oyebefun,Adekunbi | Billable2 | Manager | 15.00 | 551.00 | 8,265.00 |
| Oyebefun,Adekunbi | Billable | Manager | 30.00 | 525.00 | 15,750.00 |
| Oyetunde,Oyebode | Billable1 | Manager | 152.20 | 551.00 | 83,862.20 |
| Pavlou,Pantelis | Billable | Manager | 12.20 | 525.00 | 6,405.00 |
| Peiry,Corina | Billable | Manager | 7.70 | 525.00 | 4,042.50 |
| Reece,William | Billable | Manager | 1.00 | 525.00 | 525.00 |
| Richardson,Audrey Sarah | Billable1 | Manager | 97.70 | 551.00 | 53,832.70 |
| Richardson,Audrey Sarah | Billable | Manager | 264.20 | 525.00 | 138,705.00 |
| Sakaguchi,Kengo | Billable1 | Manager | 6.50 | 551.00 | 3,581.50 |
| Santoro,David | Billable1 | Manager | 9.00 | 551.00 | 4,959.00 |
| Santoro,David | Billable | Manager | 82.50 | 525.00 | 43,312.50 |
| Schernbacher, Maximilian | Billable2 | Manager | 0.50 | 551.00 | 275.50 |
| Shabanaj,Vlora | Billable2 | Manager | 50.20 | 551.00 | 27,660.20 |
| Shabanaj,Vlora | Billable1 | Manager | 2.30 | 525.00 | 1,207.50 |
| Shah,Nasreen | Billable1 | Manager | 16.00 | 551.00 | 8,816.00 |
| Shapiro,Andrew | Billable1 | Manager | 9.50 | 551.00 | 5,234.50 |
| Short,Victoria | Billable2 | Manager | 323.80 | 551.00 | 178,413.80 |
| Srivastava,Nikita Asutosh | Billable1 | Manager | 230.80 | 551.00 | 127,170.80 |
| Srivastava,Nikita Asutosh | Billable | Manager | 33.40 | 525.00 | 17,535.00 |
| Staromiejska,Kinga | Billable1 | Manager | 7.90 | 551.00 | 4,352.90 |
| Staromiejska,Kinga | Billable | Manager | 327.60 | 525.00 | 171,990.00 |
| Sun,Yuchen | Billable2 | Manager | 1.70 | 551.00 | 936.70 |
| Tripathi,Tanmaya | Billable1 | Manager | 10.20 | 551.00 | 5,620.20 |
| Tripathi,Tanmaya | Billable | Manager | 3.50 | 525.00 | 1,837.50 |
| Tsikkouris,Anastasios | Billable1 | Manager | 52.60 | 551.00 | 28,982.60 |
| Tsikkouris,Anastasios | Billable | Manager | 35.60 | 525.00 | 18,690.00 |
| Tunca,Tom | Billable1 | Manager | 2.00 | 551.00 | 1,102.00 |
| Tyllirou,Christiana | Billable1 | Manager | 62.10 | 551.00 | 34,217.10 |
| Tyllirou,Christiana | Billable | Manager | 27.20 | 525.00 | 14,280.00 |
| Van Scoyk,Aeron | Billable1 | Manager | 43.90 | 551.00 | 24,188.90 |
| Varma,Bharath | Billable1 | Manager | 38.20 | 551.00 | 21,048.20 |
| Venkataraman,Siddharth | Billable | Manager | 15.70 | 400.00 | 6,280.00 |
| Wagner,Kaspar | Billable2 | Manager | 166.40 | 551.00 | 91,686.40 |
| Wilson,Kat | Billable2 | Manager | 6.30 | 551.00 | 3,471.30 |
| Wrenn,Kaitlin Doyle | Billable1 | Manager | 29.60 | 551.00 | 16,309.60 |
| Wrenn,Kaitlin Doyle | Billable | Manager | 628.70 | 525.00 | 330,067.50 |
| Wrenn,Kaitlin Doyle | Travel | Manager | 87.80 | 262.50 | 23,047.50 |
| Xiao,Bonnie | Billable1 | Manager | 12.40 | 551.00 | 6,832.40 |
| Yildiz,Elif | Billable2 | Manager | 1.00 | 525.00 | 525.00 |
| Zhao,Christina | Billable2 | Manager | 5.30 | 551.00 | 2,920.30 |

{1368.003-W0080264.2}

11

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---:|---:|---:|
| Zheng,Eva | Billable1 | Manager | 423.10 | 551.00 | 233,128.10 |
| Zheng,Eva | Billable | Manager | 215.50 | 525.00 | 113,137.50 |
| Agarwal,Akhil | Billable1 | Senior | 34.10 | 415.00 | 14,151.50 |
| Aithal,Adithya | Billable1 | Senior | 2.20 | 415.00 | 913.00 |
| Ancona,Christopher | Billable1 | Senior | 937.50 | 415.00 | 389,062.50 |
| Ancona,Christopher | Billable | Senior | 808.40 | 395.00 | 319,318.00 |
| Asim,Malik Umer | Billable1 | Senior | 89.20 | 415.00 | 37,018.00 |
| B,Bharath | Billable1 | Senior | 22.80 | 415.00 | 9,462.00 |
| Babasoro,Markho Ramius | Billable | Consultant | 5.40 | 445.00 | 2,403.00 |
| Bartow,Andrea Monica | Billable1 | Senior | 9.40 | 415.00 | 3,901.00 |
| Beauchamp,Drew | Billable1 | Senior | 8.40 | 415.00 | 3,486.00 |
| Billings,Elizabeth A. | Billable | Senior | 1.10 | 395.00 | 434.50 |
| Billings,Phoebe | Billable1 | Senior | 37.80 | 415.00 | 15,687.00 |
| Billings,Phoebe | Billable | Senior | 23.60 | 395.00 | 9,322.00 |
| Borchers,Fabian | Billable1 | Senior | 1.70 | 415.00 | 705.50 |
| Borchers,Fabian | Billable | Senior | 14.40 | 395.00 | 5,688.00 |
| Bote,Justin | Billable1 | Senior | 87.70 | 415.00 | 36,395.50 |
| Bote,Justin | Billable | Senior | 44.00 | 395.00 | 17,380.00 |
| Brittany Coakley,Breshante | Billable2 | Senior | 2.30 | 415.00 | 954.50 |
| Brzozowski,John Charles | Billable1 | Senior | 39.00 | 415.00 | 16,185.00 |
| Camargos,Lorraine Silva | Billable1 | Senior | 59.60 | 415.00 | 24,734.00 |
| Camargos,Lorraine Silva | Billable | Senior | 10.70 | 395.00 | 4,226.50 |
| Canale,Steven P. | Billable2 | Senior | 5.60 | 395.00 | 2,212.00 |
| Carver,Cody R. | Billable1 | Senior | 58.30 | 415.00 | 24,194.50 |
| Carver,Cody R. | Billable | Senior | 227.00 | 395.00 | 89,665.00 |
| Carver,Cody R. | Travel1 | Senior | 8.00 | 197.50 | 1,580.00 |
| Cassandra Gonzalez-Canal | Billable1 | Senior | 84.50 | 415.00 | 35,067.50 |
| Chachan,Aparajita | Billable1 | Senior | 120.10 | 415.00 | 49,841.50 |
| Chachan,Aparajita | Billable | Senior | 0.40 | 395.00 | 158.00 |
| Chebar,Johana | Billable | Senior | 3.50 | 395.00 | 1,382.50 |
| Choudary,Hira | Billable2 | Senior | 75.80 | 415.00 | 31,457.00 |
| Chyan,Megan | Billable1 | Senior | 5.80 | 415.00 | 2,407.00 |
| Chyan,Megan | Billable | Senior | 2.20 | 395.00 | 869.00 |
| Cigarruista,Ana | Billable2 | Senior | 1.80 | 415.00 | 747.00 |
| Cockerham,McKenzie | Billable1 | Senior | 3.60 | 415.00 | 1,494.00 |
| Di Stefano,Giulia | Billable1 | Senior | 614.80 | 415.00 | 255,142.00 |
| Di Stefano,Giulia | Billable | Senior | 202.20 | 395.00 | 79,869.00 |
| Dillard,Adam | Billable1 | Senior | 398.80 | 415.00 | 165,502.00 |
| Drayer,Lauren | Billable | Senior | 4.60 | 395.00 | 1,817.00 |
| Dugar,Surbhi | Billable1 | Senior | 0.30 | 415.00 | 124.50 |
| Dugasse, Tara | Billable | Senior | 24.00 | 415.00 | 9,960.00 |
| Figueroa,Carolina S | Billable | Senior | 230.50 | 415.00 | 95,657.50 |
| Fitzgerald,Kaitlin Rose | Billable2 | Senior | 92.30 | 415.00 | 38,304.50 |
| Frapolly,Brody | Billable2 | Senior | 32.30 | 415.00 | 13,404.50 |

{1368.003-W0080264.2}

12

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| French,Jake | Billable | Senior | 269.90 | 415.00 | 112,008.50 |
| Garcia,Casey | Billable2 | Senior | 103.80 | 415.00 | 43,077.00 |
| Gibson,Mitch | Billable1 | Senior | 94.60 | 415.00 | 39,259.00 |
| Glattstein,Arielle | Billable2 | Senior | 53.00 | 415.00 | 21,995.00 |
| Goyal,Rahul | Billable1 | Senior | 18.70 | 415.00 | 7,760.50 |
| Goyeneche,Katherine | Billable | Senior | 4.00 | 395.00 | 1,580.00 |
| Guinet,Margot Madeleine | Billable | Senior | 1.20 | 395.00 | 474.00 |
| Guzman Chamorro,Itzel | Billable | Senior | 1.90 | 395.00 | 750.50 |
| Hall,Emily Melissa | Billable1 | Senior | 720.70 | 415.00 | 299,090.50 |
| Hall,Emily Melissa | Billable | Senior | 414.70 | 395.00 | 163,806.50 |
| Hamilton,Mary Catherine | Billable | Senior | 50.60 | 395.00 | 19,987.00 |
| Haq,Shafay | Billable1 | Senior | 498.00 | 415.00 | 206,670.00 |
| Hardie,Cam | Billable1 | Senior | 9.30 | 415.00 | 3,859.50 |
| Harris,Sandra | Billable | Senior | 3.60 | 395.00 | 1,422.00 |
| Hawkins,Cassie Nicole | Billable1 | Senior | 0.50 | 415.00 | 207.50 |
| Hawkins,Cassie Nicole | Billable | Senior | 25.30 | 395.00 | 9,993.50 |
| Hayashi,Rina | Billable1 | Senior | 71.10 | 415.00 | 29,506.50 |
| Hayashi,Rina | Billable | Senior | 18.00 | 395.00 | 7,110.00 |
| He,Ileana | Billable1 | Senior | 93.00 | 415.00 | 38,595.00 |
| Houareau,Tina | Billable | Senior | 62.20 | 415.00 | 25,813.00 |
| Huang,Fei Yu | Billable2 | Senior | 84.30 | 415.00 | 34,984.50 |
| Huang,Ricki | Billable1 | Senior | 872.60 | 415.00 | 362,129.00 |
| Huang,Ricki | Billable | Senior | 27.20 | 395.00 | 10,744.00 |
| Huang,Ricki | Travel | Senior | 5.00 | 207.50 | 1,037.50 |
| Huang,Vanesa | Billable2 | Senior | 117.20 | 415.00 | 48,638.00 |
| Hung,Mo | Billable1 | Senior | 4.80 | 415.00 | 1,992.00 |
| Hung,Mo | Billable | Senior | 20.00 | 395.00 | 7,900.00 |
| Inker,Brian | Billable1 | Senior | 165.70 | 415.00 | 68,765.50 |
| Jagannatha,Gopi Yadav | Billable1 | Senior | 0.90 | 415.00 | 373.50 |
| Jegal,Hyeon | Billable | Senior | 5.40 | 395.00 | 2,133.00 |
| John Mathew,Abel | Billable1 | Senior | 57.50 | 415.00 | 23,862.50 |
| John Mathew,Abel | Billable | Senior | 15.70 | 395.00 | 6,201.50 |
| Karan,Anna Suncheuri | Billable2 | Senior | 48.50 | 415.00 | 20,127.50 |
| Katelas,Andreas | Billable1 | Senior | 3.10 | 415.00 | 1,286.50 |
| Katelas,Andreas | Billable | Senior | 327.40 | 395.00 | 129,323.00 |
| Katikireddi,Teja Sreenivas | Billable1 | Senior | 409.00 | 415.00 | 169,735.00 |
| Klauber,Jaime | Billable | Senior | 2.20 | 395.00 | 869.00 |
| Konoiko,Nicholas | Billable1 | Senior | 15.40 | 415.00 | 6,391.00 |
| Lammey,Caitlin | Billable1 | Senior | 148.50 | 415.00 | 61,627.50 |
| Lasorsa,Caitlyn | Billable | Senior | 2.40 | 395.00 | 948.00 |
| Lee,Joohye | Billable1 | Senior | 3.40 | 415.00 | 1,411.00 |
| Li,Chunyang | Billable | Senior | 92.40 | 395.00 | 36,498.00 |
| Liu,Ke | Billable1 | Senior | 108.60 | 415.00 | 45,069.00 |
| Loo,Lydia | Billable | Senior | 25.50 | 395.00 | 10,072.50 |

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| MacLean,Corrie | Billable1 | Senior | 1,025.10 | 415.00 | 425,416.50 |
| MacLean,Corrie | Billable | Senior | 473.90 | 395.00 | 187,190.50 |
| Madineni,Manohara | Billable1 | Senior | 2.00 | 415.00 | 830.00 |
| Magner,Andrew Michael | Billable | Senior | 4.00 | 395.00 | 1,580.00 |
| Maiello,Rob | Billable | Consultant | 116.80 | 445.00 | 51,976.00 |
| Malik,Mohammed Abdul | Billable1 | Senior | 148.70 | 415.00 | 61,710.50 |
| Mallwitz,Katharina | Billable1 | Senior | 44.40 | 415.00 | 18,426.00 |
| Marie,Hameed | Billable1 | Senior | 32.50 | 415.00 | 13,487.50 |
| Marie,Hameed | Billable | Senior | 21.60 | 395.00 | 8,532.00 |
| Marlow,Joe | Billable1 | Senior | 45.90 | 415.00 | 19,048.50 |
| Marlow,Joe | Billable | Senior | 54.60 | 395.00 | 21,567.00 |
| Masaku,Taiwo | Billable1 | Senior | 95.40 | 415.00 | 39,591.00 |
| Masaku,Taiwo | Billable | Senior | 50.40 | 395.00 | 19,908.00 |
| Matthews,Rebecca | Billable1 | Senior | 150.50 | 415.00 | 62,457.50 |
| Mesa,Francisco | Billable | Senior | 4.70 | 395.00 | 1,856.50 |
| Michael,Yiannis | Billable1 | Senior | 25.00 | 415.00 | 10,375.00 |
| Molnar,Evgeniya | Billable1 | Senior | 290.80 | 415.00 | 120,682.00 |
| Molnar,Evgeniya | Billable | Senior | 99.10 | 395.00 | 39,144.50 |
| Murray,Sarah | Billable1 | Senior | 0.20 | 415.00 | 83.00 |
| Nertz,Salome | Billable | Senior | 4.10 | 395.00 | 1,619.50 |
| Neziroski,David | Billable2 | Consultant | 88.70 | 445.00 | 39,471.50 |
| Onwupelu,Shekinah | Billable1 | Senior | 20.30 | 415.00 | 8,424.50 |
| O'Reilly,Logan | Billable1 | Senior | 176.90 | 415.00 | 73,413.50 |
| Ortiz,Daniella | Billable2 | Senior | 16.00 | 415.00 | 6,640.00 |
| Ott,Daniel | Billable1 | Senior | 17.90 | 415.00 | 7,428.50 |
| Ott,Daniel | Billable | Senior | 6.00 | 395.00 | 2,370.00 |
| Pastrikou,Eleni | Billable2 | Senior | 3.00 | 415.00 | 1,245.00 |
| Perales,Stephanie | Billable1 | Senior | 16.60 | 415.00 | 6,889.00 |
| Perez,Ellen Joy | Billable1 | Senior | 132.20 | 415.00 | 54,863.00 |
| Perez,Ellen Joy | Billable | Senior | 35.30 | 395.00 | 13,943.50 |
| Prabhu,Nilesh | Billable1 | Senior | 26.00 | 415.00 | 10,790.00 |
| R,Mukesh | Billable1 | Senior | 23.50 | 415.00 | 9,752.50 |
| Rahming,Brinique | Billable | Senior | 5.20 | 395.00 | 2,054.00 |
| Reddy,Pranav | Billable1 | Senior | 4.50 | 415.00 | 1,867.50 |
| Rodriguez,Lenny | Billable | Senior | 95.70 | 395.00 | 37,801.50 |
| Rüegg,Christoph | Billable | Senior | 48.70 | 395.00 | 19,236.50 |
| S. Figueroa,Carolina | Billable1 | Senior | 203.60 | 415.00 | 84,494.00 |
| Sahota,Veer | Billable1 | Senior | 5.60 | 415.00 | 2,324.00 |
| Sakaguchi,Masato | Billable1 | Senior | 852.50 | 415.00 | 353,787.50 |
| Sangster,Mark | Billable1 | Senior | 41.80 | 415.00 | 17,347.00 |
| Sangster,Mark | Billable | Senior | 14.70 | 395.00 | 5,806.50 |
| Sanni-Akanni,Muibat | Billable1 | Senior | 33.60 | 415.00 | 13,944.00 |
| Schernbacher, Maximilian | Billable | Senior | 0.30 | 395.00 | 118.50 |
| Shabanaj,Vlora | Billable | Senior | 13.20 | 395.00 | 5,214.00 |

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Short,Victoria | Billable | Senior | 190.80 | 395.00 | 75,366.00 |
| Sissoko,Mody | Billable | Senior | 0.30 | 395.00 | 118.50 |
| Skarou,Tonia | Billable1 | Senior | 19.00 | 415.00 | 7,885.00 |
| Skarou,Tonia | Billable | Senior | 18.80 | 395.00 | 7,426.00 |
| Skordi,Chara | Billable1 | Senior | 17.60 | 415.00 | 7,304.00 |
| Sreenivas Katikireddi,Teja | Billable1 | Senior | 179.50 | 415.00 | 74,492.50 |
| Steigler,Ella | Billable | Senior | 8.80 | 395.00 | 3,476.00 |
| Stocker, Gabe | Billable1 | Senior | 1.00 | 415.00 | 415.00 |
| Sun,Yuchen | Billable1 | Senior | 35.10 | 415.00 | 14,566.50 |
| Sun,Yuchen | Billable | Senior | 153.30 | 395.00 | 60,553.50 |
| Themistou,Victoria | Billable1 | Senior | 11.00 | 415.00 | 4,565.00 |
| Themistou,Victoria | Billable | Senior | 18.70 | 395.00 | 7,386.50 |
| Tokuda,Keisuke | Billable2 | Senior | 16.50 | 415.00 | 6,847.50 |
| Tupper,Kyle | Billable1 | Senior | 2.70 | 415.00 | 1,120.50 |
| Wagner,Kaspar | Billable | Senior | 22.70 | 395.00 | 8,966.50 |
| Wesolowski,Jennifer L | Billable1 | Senior | 7.30 | 415.00 | 3,029.50 |
| Wesolowski,Jennifer L | Billable | Senior | 3.90 | 395.00 | 1,540.50 |
| Wickramasinghe,Madhanga | Billable1 | Senior | 31.10 | 415.00 | 12,906.50 |
| Wilson,Kat | Billable | Senior | 5.80 | 415.00 | 2,407.00 |
| Yang,Ella | Billable1 | Senior | 11.60 | 415.00 | 4,814.00 |
| Yang,Ming | Billable1 | Senior | 90.00 | 415.00 | 37,350.00 |
| Yeom,Sunny | Billable1 | Senior | 521.70 | 415.00 | 216,505.50 |
| Yildiz,Elif | Billable | Senior | 9.60 | 395.00 | 3,792.00 |
| Yuan,Peiyi | Billable1 | Senior | 1.50 | 415.00 | 622.50 |
| Yuan,Peiyi | Billable | Senior | 33.70 | 395.00 | 13,311.50 |
| Zandstra,Thomas | Billable1 | Senior | 9.80 | 415.00 | 4,067.00 |
| Zhu,Philip | Billable1 | Senior | 77.50 | 415.00 | 32,162.50 |
| Zhu,Philip | Billable | Senior | 18.60 | 395.00 | 7,347.00 |
| Zhuo,Melody | Billable2 | Senior | 248.00 | 415.00 | 102,920.00 |
| Agar,Oguzkaan | Billable1 | Staff | 45.30 | 236.00 | 10,690.80 |
| Akpan,Dorcas | Billable1 | Staff | 130.00 | 236.00 | 30,680.00 |
| Akpan,Dorcas | Billable | Staff | 87.80 | 225.00 | 19,755.00 |
| Alfaro,Adriana | Billable | Staff | 29.80 | 225.00 | 6,705.00 |
| Allen,Jenefier Michelle | Billable1 | Staff | 26.40 | 236.00 | 6,230.40 |
| Allen,Jenefier Michelle | Billable | Staff | 1.60 | 225.00 | 360.00 |
| Andriani,Melanie | Billable1 | Staff | 0.30 | 236.00 | 70.80 |
| Angeli,Ioannis | Billable1 | Staff | 24.60 | 236.00 | 5,805.60 |
| Arbiv,Jordan | Billable1 | Staff | 0.60 | 236.00 | 141.60 |
| Argentieri,Agustina Jazmín | Billable | Staff | 8.20 | 225.00 | 1,845.00 |
| Ashihara,Kae | Billable1 | Staff | 396.30 | 236.00 | 93,526.80 |
| Balassiano,Sarah | Billable1 | Staff | 13.20 | 236.00 | 3,115.20 |
| Ballay,Niklas | Billable1 | Staff | 22.90 | 236.00 | 5,404.40 |
| Banker,Hayley | Billable1 | Staff | 1.00 | 236.00 | 236.00 |
| Banker,Hayley | Billable | Staff | 7.00 | 225.00 | 1,575.00 |

{1368.003-W0080264.2}

15

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Basra,Anisha | Billable1 | Staff | 0.20 | 236.00 | 47.20 |
| Benavides,Adam | Billable1 | Staff | 2.30 | 236.00 | 542.80 |
| Bhardwaj,Kunal | Billable1 | Staff | 19.20 | 236.00 | 4,531.20 |
| Booth,Katie | Billable1 | Staff | 3.40 | 236.00 | 802.40 |
| Braun,Avi | Billable1 | Staff | 266.40 | 236.00 | 62,870.40 |
| Brittany Coakley,Breshante | Billable | Staff | 10.90 | 225.00 | 2,452.50 |
| Bruno,Hannah | Billable1 | Staff | 60.10 | 236.00 | 14,183.60 |
| Canale,Steven P. | Billable | Staff | 55.30 | 225.00 | 12,442.50 |
| Castillo,Irvin Giovanni | Billable1 | Staff | 17.10 | 236.00 | 4,035.60 |
| Castillo,Irvin Giovanni | Billable | Staff | 30.00 | 225.00 | 6,750.00 |
| Charalambous,Chrysanthos | Billable1 | Staff | 34.90 | 236.00 | 8,236.40 |
| Chen,Zhu En | Billable1 | Staff | 107.60 | 236.00 | 25,393.60 |
| Chopra,Navya | Billable1 | Staff | 20.80 | 236.00 | 4,908.80 |
| Choque,Steven | Billable1 | Staff | 125.50 | 236.00 | 29,618.00 |
| Choudary,Hira | Billable1 | Staff | 336.40 | 236.00 | 79,390.40 |
| Choudary,Hira | Billable | Staff | 219.05 | 225.00 | 49,286.25 |
| Cigarruista,Ana | Billable | Staff | 0.40 | 225.00 | 90.00 |
| Cortes,Jackie | Billable | Staff | 5.20 | 225.00 | 1,170.00 |
| Demirkol,Kenan | Billable | Staff | 17.40 | 225.00 | 3,915.00 |
| Dichter,Chuck | Billable1 | Staff | 14.80 | 236.00 | 3,492.80 |
| Du,Zhiyun | Billable1 | Staff | 26.00 | 236.00 | 6,136.00 |
| Eichenstein,Sam | Billable1 | Staff | 2.10 | 236.00 | 495.60 |
| Eikenes,Ryan | Billable1 | Staff | 213.50 | 236.00 | 50,386.00 |
| Feliciano,Christopher | Billable1 | Staff | 172.10 | 236.00 | 40,615.60 |
| Fitzgerald,Kaitlin Rose | Billable1 | Staff | 5.60 | 236.00 | 1,321.60 |
| Fitzgerald,Kaitlin Rose | Billable | Staff | 36.50 | 225.00 | 8,212.50 |
| Frapolly,Brody | Billable | Staff | 158.70 | 236.00 | 37,453.20 |
| Fujimori,Yui | Billable1 | Staff | 68.10 | 236.00 | 16,071.60 |
| Gabison,Salome | Billable1 | Staff | 86.20 | 236.00 | 20,343.20 |
| Garcia,Casey | Billable | Staff | 12.80 | 225.00 | 2,880.00 |
| Gebreselassie,Abraham | Billable1 | Staff | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Billable1 | Staff | 438.00 | 236.00 | 103,368.00 |
| Geisler,Arthur | Billable | Staff | 42.00 | 225.00 | 9,450.00 |
| Glattstein,Arielle | Billable1 | Staff | 11.00 | 236.00 | 2,596.00 |
| Glattstein,Arielle | Billable | Staff | 28.00 | 225.00 | 6,300.00 |
| Hall,Olivia | Billable1 | Staff | 38.00 | 236.00 | 8,968.00 |
| Hall,Olivia | Billable | Staff | 89.10 | 225.00 | 20,047.50 |
| Hebel,Pia | Billable1 | Staff | 32.00 | 236.00 | 7,552.00 |
| Hernandez,Dylan | Billable1 | Staff | 2.90 | 236.00 | 684.40 |
| Huang,Fei Yu | Billable1 | Staff | 9.10 | 236.00 | 2,147.60 |
| Huang,Fei Yu | Billable | Staff | 9.60 | 225.00 | 2,160.00 |
| Huang,Vanesa | Billable | Staff | 101.20 | 225.00 | 22,770.00 |
| Huang,Yuan | Billable1 | Staff | 92.80 | 236.00 | 21,900.80 |
| Huang,Yuan | Billable | Staff | 15.50 | 225.00 | 3,487.50 |

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Ijuin,Ayane | Billable1 | Staff | 59.10 | 236.00 | 13,947.60 |
| Interiano,Gerardo Alexander | Billable | Staff | 3.50 | 225.00 | 787.50 |
| Jelonek,Theresa Grace | Billable1 | Staff | 8.50 | 236.00 | 2,006.00 |
| Jelonek,Theresa Grace | Billable | Staff | 30.40 | 225.00 | 6,840.00 |
| Johnson,Derrick Joseph | Billable1 | Staff | 0.90 | 236.00 | 212.40 |
| Johnson,Derrick Joseph | Billable | Staff | 64.80 | 225.00 | 14,580.00 |
| Kallinicou,Korina | Billable1 | Staff | 1.40 | 236.00 | 330.40 |
| Kallinicou,Korina | Billable | Staff | 2.50 | 225.00 | 562.50 |
| Karan,Anna Suncheuri | Billable1 | Staff | 375.10 | 236.00 | 88,523.60 |
| Karan,Anna Suncheuri | Billable | Staff | 254.00 | 225.00 | 57,150.00 |
| Kawahara,Riku | Billable1 | Staff | 26.50 | 236.00 | 6,254.00 |
| Kawahara,Riku | Billable | Staff | 35.50 | 225.00 | 7,987.50 |
| Keiper,Brian | Billable1 | Staff | 3.00 | 236.00 | 708.00 |
| LaRue,Corey | Billable1 | Staff | 3.10 | 236.00 | 731.60 |
| Li,Eric | Billable1 | Staff | 47.20 | 236.00 | 11,139.20 |
| Louie,Alexis P | Billable1 | Staff | 98.90 | 236.00 | 23,340.40 |
| Lubic,Jake | Billable | Staff | 2.20 | 236.00 | 495.00 |
| Marshall,Sydney | Billable1 | Staff | 39.40 | 236.00 | 9,298.40 |
| Mensah,Josephine | Billable1 | Staff | 451.60 | 236.00 | 106,577.60 |
| Mok,Wan Ling | Billable1 | Staff | 141.10 | 236.00 | 33,299.60 |
| Mould Parga,Joaquin | Billable1 | Staff | 3.30 | 236.00 | 778.80 |
| Neziroski,David | Billable | Associate | 528.50 | 365.00 | 192,902.50 |
| Nguyen,Thinh | Billable1 | Staff | 449.20 | 236.00 | 106,011.20 |
| Nguyen,Thinh | Billable | Staff | 11.20 | 225.00 | 2,520.00 |
| Noda,Sachiho | Billable1 | Staff | 79.90 | 236.00 | 18,856.40 |
| Odermatt,Jasmin | Billable1 | Staff | 1.30 | 236.00 | 306.80 |
| Odermatt,Jasmin | Billable | Staff | 4.30 | 225.00 | 967.50 |
| Onwupelu,Shekinah | Billable | Staff | 80.00 | 225.00 | 18,000.00 |
| Ortiz,Daniella | Billable1 | Staff | 179.90 | 236.00 | 42,456.40 |
| Ortiz,Daniella | Billable | Staff | 14.40 | 225.00 | 3,240.00 |
| Owen,Karen | Billable | Staff | 5.00 | 225.00 | 1,125.00 |
| Pastrikou,Eleni | Billable1 | Staff | 30.90 | 236.00 | 7,292.40 |
| Pierce,Brandon | Billable1 | Staff | 39.20 | 236.00 | 9,251.20 |
| Pierce,Brandon | Billable | Staff | 50.90 | 225.00 | 11,452.50 |
| Pulliam,Michelle | Billable | Staff | 35.70 | 225.00 | 8,032.50 |
| Ramakalawan, Rachel | Billable1 | Staff | 17.20 | 236.00 | 4,059.20 |
| Ryan,Andersen | Billable1 | Staff | 21.50 | 236.00 | 5,074.00 |
| Sarte,Angel Lyne | Billable1 | Staff | 19.20 | 236.00 | 4,531.20 |
| Savage,Benjamin | Billable1 | Staff | 4.00 | 236.00 | 944.00 |
| Schmid,Oliver | Billable1 | Staff | 21.10 | 236.00 | 4,979.60 |
| Sivakumar,Chandilya | Billable1 | Staff | 27.30 | 236.00 | 6,442.80 |
| Sivakumar,Chandilya | Billable | Staff | 13.50 | 225.00 | 3,037.50 |
| Son,Seungwoo | Billable1 | Staff | 5.40 | 236.00 | 1,274.40 |
| Steiner,Jan | Billable1 | Staff | 23.50 | 236.00 | 5,546.00 |

{1368.003-W0080264.2}

17

| Name | Type | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Stillman,Will | Billable | Staff | 68.70 | 225.00 | 15,457.50 |
| Thiyagalingam,Mehelan | Billable1 | Staff | 1.50 | 236.00 | 354.00 |
| Thomas,Sajani | Billable1 | Staff | 60.90 | 236.00 | 14,372.40 |
| Thomas,Sajani | Billable | Staff | 22.60 | 225.00 | 5,085.00 |
| Tokuda,Keisuke | Billable | Staff | 76.40 | 236.00 | 18,030.40 |
| Tovar Hernandez,Maria F. | Billable | Staff | 3.00 | 225.00 | 675.00 |
| Turner,Austin Scott | Billable1 | Staff | 2.40 | 236.00 | 566.40 |
| Turner,Austin Scott | Billable | Staff | 13.30 | 225.00 | 2,992.50 |
| Vasic,Dajana | Billable1 | Staff | 136.90 | 236.00 | 32,308.40 |
| Vasic,Dajana | Billable | Staff | 12.50 | 225.00 | 2,812.50 |
| Velpuri,Cury | Billable | Staff | 101.60 | 225.00 | 22,860.00 |
| Wisniewski-Pena,Fernando | Billable1 | Staff | 13.80 | 236.00 | 3,256.80 |
| Wisniewski-Pena,Fernando | Billable | Staff | 7.70 | 225.00 | 1,732.50 |
| Wong,Maddie | Billable1 | Staff | 116.00 | 236.00 | 27,376.00 |
| Wong,Maddie | Billable | Staff | 102.80 | 225.00 | 23,130.00 |
| Wu,Justin | Billable1 | Staff | 7.40 | 236.00 | 1,746.40 |
| Zhang,Shannon | Billable1 | Staff | 149.50 | 236.00 | 35,282.00 |
| Zhang,Shannon | Billable | Staff | 33.90 | 225.00 | 7,627.50 |
| Zhang,Yuwan | Billable1 | Staff | 39.70 | 236.00 | 9,369.20 |
| Zhuo,Melody | Billable1 | Staff | 891.90 | 236.00 | 210,488.40 |
| Zhuo,Melody | Billable | Staff | 174.20 | 225.00 | 39,195.00 |
| Zincirli,Mert | Billable | Staff | 3.00 | 225.00 | 675.00 |
| Scott,James | Billable | Client Serving Contractor JS | 1,309.50 | 600.00 | 785,700.00 |
| Scott,James | Travel | Client Serving Contractor JS | 107.90 | 300.00 | 32,370.00 |
| Knoeller,Thomas J. | Billable1 | Client Serving Contractor TJK | 22.70 | 430.00 | 9,761.00 |
| Bieganski,Walter | Billable | Client Serving Contractor WB | 373.50 | 200.00 | 74,700.00 |
| | | | | | |
| **Total Fees Due** | | | **59,465.60** | | **$ 31,477,651.25** |

[Billable]: During the period of July 1, 2023 through July 20, 2023, EY was under the original retention and declaration filed with the courts. These hours represent the original rate card.

[Billable1]: EY filed an amended declaration which included a new rate card effective as of July 21, 2023.

[Billable2]: Reflect EY promotions

[Travel]: All travel fees are billed out at 50% bill rate for each of EY professional's current bill rate.

{1368.003-W0080264.2}