## Exhibit B

**Eversheds Invoices**

EVERSHEDS
SUTHERLAND

**Eversheds Sutherland (US) LLP**
227 West Monroe Street
Suite 6000
Chicago, IL 60606-5087

T: +1 312 724 9006

eversheds-sutherland.com

IRS Employer ID No: ███████

**Electronic Remittance Instructions**:
███████████████████████
███████████████████████
███████████████████████

**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**Ad Hoc Committee of Non-US Customers of FTX.com**
**C/O FTX Trading Ltd.**

| | |
|---|---|
| Bill No. | 1257721 |
| Bill Date | February 28, 2023 |

**Matter No:** 96490.0001
**RE:** **FTX Bankruptcy**

**FOR LEGAL SERVICES RENDERED THROUGH February 28, 2023**

| | |
|---|---|
| **Fees** | **$1,125,121.00** |
| **Total Current Disbursements** | **$98,785.16** |
| **Total Current Bill** | **$1,223,906.16** |

**FOR LEGAL SERVICES RENDERED THROUGH February 28, 2023**

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B110 - Case Administration** | | | | | |
| 12/02/22 | Sarah  E. Paul | Coordinate with potential financial advisor on possible engagement (0.4); coordinate with potential local counsel re: notices of appearance (0.3). | B110 | 0.70 | 717.50 |
| 12/12/22 | Peter  A. Ivanick | Emails re pro hac vice motions. | B110 | 0.10 | 145.00 |
| 12/12/22 | Mark  D. Sherrill | Communications with local counsel re pro hac motions. | B110 | 0.30 | 270.00 |
| 12/13/22 | Mark  D. Sherrill | Communications re: local counsel engagement. | B110 | 0.30 | 270.00 |
| 12/13/22 | Mark  D. Sherrill | Communications re pro hac motions. | B110 | 0.20 | 180.00 |
| 12/15/22 | Devorah Hirsch | Correspond with S. Paul re signed engagement letters (0.6); update membership tracker (0.8). | B110 | 1.40 | 322.00 |
| 12/16/22 | Devorah Hirsch | Update Tracker re membership data. | B110 | 0.40 | 92.00 |
| 12/19/22 | Devorah Hirsch | Update membership tracker. | B110 | 1.20 | 276.00 |
| 12/20/22 | Devorah Hirsch | Update membership tracker re same. | B110 | 1.50 | 345.00 |
| 12/21/22 | Peter  A. Ivanick | Emails re pro hac motions. | B110 | 0.10 | 145.00 |
| 12/22/22 | Devorah Hirsch | Update Tracker re membership (0.3); compile documents re new AHC members (0.7); conference with Eversheds team re strategy (0.3). | B110 | 1.30 | 299.00 |
| 12/23/22 | Devorah Hirsch | Update tracker re memberships. | B110 | 0.50 | 115.00 |
| 12/24/22 | Devorah Hirsch | Update membership tracker. | B110 | 0.80 | 184.00 |
| 12/29/22 | Devorah Hirsch | Update information in Tracker re new members. | B110 | 1.80 | 414.00 |
| 01/06/23 | Devorah Hirsch | Update Members email distribution list with new members (0.2); compile claim documentation re member tracker (1.0); compile filings in main case and adversary proceeding (0.5). | B110 | 1.70 | 408.00 |
| 01/07/23 | Peter  A. Ivanick | Correspond with Eversheds team re other Ad hoc group. | B110 | 0.10 | 150.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/10/23 | Devorah Hirsch | Correspond with Eversheds team re requested documents, assistance (1.0); compile claim documentation (0.7); correspond with potential new member re engagement letters (0.3). | B110 | 2.00 | 480.00 |
| 01/12/23 | Devorah Hirsch | Create a member contact email list (0.3); receive and review emails to and from members and team (0.4); compile documents to document management system (0.3). | B110 | 1.00 | 240.00 |
| 01/13/23 | Devorah Hirsch | Compile emails and documents to document management system (0.5); draft members only email group (0.5). | B110 | 1.00 | 240.00 |
| 01/18/23 | Devorah Hirsch | Receive, review and respond to emails re members statuses (0.3); provide members contact list (0.2); receive and review signed engagement letter and correspond with S. Paul re same (0.3); update tracker re same (0.2). | B110 | 1.00 | 240.00 |
| 01/20/23 | Devorah Hirsch | Compile pertinent emails for document management system. | B110 | 0.40 | 96.00 |
| 01/31/23 | Devorah Hirsch | Compile pertinent documents re AHC membership (0.4); update tracker re same (0.2); update Excel spreadsheet with new members and send to B. Loughnane (0.2); update administrative trackers re member claim documents, 2019 statements (2.5). | B110 | 3.30 | 792.00 |
| | | **Fees for B110 - Case Administration** | | **21.10** | **6,420.50** |

**B112 - General Creditor Inquiries**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/06/22 | Andrea L. Gordon | Call with potential FTX.com claimant re: strategy and tactics. | B112 | 0.50 | 362.50 |
| 12/07/22 | Devorah Hirsch | Revise and finalize engagement letter (0.5); create and send DocuSign Engagement Letter to member (0.4). | B112 | 0.90 | 207.00 |
| 12/08/22 | Peter A. Ivanick | Review membership tracker. | B112 | 0.10 | 145.00 |
| 12/08/22 | Sarah E. Paul | Review and revise AHC informational sheet for prospective members (0.4). | B112 | 0.40 | 410.00 |
| 12/08/22 | Devorah Hirsch | Create and send DocuSign engagement letter to members (0.8); review signed engagement letters from members and send letters for signature (0.8); draft tracker re: engagement letters status (1.4). | B112 | 3.00 | 690.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/09/22 | Devorah Hirsch | Create and send engagement letters to member. | B112 | 0.30 | 69.00 |
| 12/10/22 | Devorah Hirsch | Create and send DocuSign engagement letters to multiple members. | B112 | 1.00 | 230.00 |
| 12/11/22 | Devorah Hirsch | Correspond with members re introductory meetings (0.8); create and send engagement letters to members (1.2). | B112 | 2.00 | 460.00 |
| 12/11/22 | Philip H. Ehrlich | Participate in conference with prospective members of Committee, E. Broderick and S. Paul. | B112 | 0.50 | 492.50 |
| 12/14/22 | Devorah Hirsch | Correspond with potential members of AHC re Engagement Letters. | B112 | 1.00 | 230.00 |
| 12/16/22 | Devorah Hirsch | Correspond with members re engagement letter. | B112 | 0.60 | 138.00 |
| 12/19/22 | Devorah Hirsch | Correspond with member re engagement letter. | B112 | 0.30 | 69.00 |
| 12/19/22 | Sarah E. Paul | Conference call with potential committee members re AHC positioning. | B112 | 0.50 | 512.50 |
| 12/20/22 | Devorah Hirsch | Correspond with potential members re engagement letters, bylaws. | B112 | 1.50 | 345.00 |
| 12/20/22 | Sarah E. Paul | Calls with potential committee members re joining AHC (1.5); email to E. Broderick re upcoming member call (0.3). | B112 | 1.80 | 1,845.00 |
| 12/21/22 | Nathaniel T. DeLoatch | Emails with E. Broderick re tracking of interest in AHC. | B112 | 0.20 | 134.00 |
| 12/21/22 | Devorah Hirsch | Create and send Engagement Letters and Committee Bylaws to potential members (1.0); update Excel tracker re AHC members (0.5). | B112 | 1.50 | 345.00 |
| 12/21/22 | Peter A. Ivanick | Revise marketing materials, emails re potential AHC interest. | B112 | 0.60 | 870.00 |
| 12/22/22 | Devorah Hirsch | Create and send Engagement Letters and Committee Bylaws to members. | B112 | 0.70 | 161.00 |
| 12/22/22 | Nathaniel T. DeLoatch | Calls with E. Broderick, Eversheds team re AHC communications with potential members (0.3); call with E. Broderick re communications strategy (0.3). | B112 | 0.60 | 402.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/23/22 | Devorah Hirsch | Correspond with numerous potential members re engagement letters, Committee Bylaws (1.2); correspond with S. Paul re same (0.3). | B112 | 1.50 | 345.00 |
| 12/23/22 | Mark  D. Sherrill | Communications with N. DeLoatch re incoming inquiries. | B112 | 0.30 | 270.00 |
| 12/23/22 | Mark  D. Sherrill | Attention to membership issues and engagement letters. | B112 | 0.50 | 450.00 |
| 12/26/22 | Nathaniel  T. DeLoatch | Call with E. Broderick re coordinating responses to AHC membership inquiries. | B112 | 0.30 | 201.00 |
| 12/27/22 | Nathaniel  T. DeLoatch | Draft template re common inquiries from potential AHC members. | B112 | 2.80 | 1,876.00 |
| 12/28/22 | Devorah Hirsch | Correspond with members, S. Paul re engagement letter signatures (1.0); update Tracker (0.5). | B112 | 1.50 | 345.00 |
| 12/29/22 | Peter  A. Ivanick | Correspond with E. Broderick re membership firm (0.4); review draft response to press inquiries and emails re same (0.2); prepare for, attend interviews with news organizations (1.3); telephone conference with E. Broderick re possible outreach to Bahamian counsel, protocol with Official Committee (0.8). | B112 | 2.70 | 3,915.00 |
| 12/29/22 | Devorah Hirsch | Correspond with multiple members re engagement letters. | B112 | 2.70 | 621.00 |
| 01/03/23 | Devorah Hirsch | Send Engagement Letters to potential members. | B112 | 0.70 | 168.00 |
| 01/04/23 | Devorah Hirsch | Send engagement letter and bylaws to potential members (0.8); receive and review signed documents, compile signed engagement letters, and send to S. Paul for counter-signature (0.5). | B112 | 1.30 | 312.00 |
| 01/06/23 | Devorah Hirsch | Correspond with potential members re Engagement Letters and Bylaws (1.0); correspond with S. Paul re counter-signature (0.3). | B112 | 1.30 | 312.00 |
| 01/06/23 | Nathaniel  T. DeLoatch | Analyze issues re questions raised by potential committee member and respond to email from potential committee member (.3); correspond with working group re same (0.1). | B112 | 0.40 | 268.00 |
| 01/07/23 | Erin  E. Broderick | Correspond with FTX customers re joining the AHC. | B112 | 0.50 | 440.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/11/23 | Devorah Hirsch | Receive, review and respond to emails from Eversheds team (0.7); correspond with potential members re engagement letters and bylaws (0.3). | B112 | 1.00 | 240.00 |
| 01/12/23 | Sarah E. Paul | Respond to prospective member correspondence. | B112 | 0.20 | 219.00 |
| 01/16/23 | Sarah E. Paul | Respond to correspondence from potential committee member. | B112 | 0.20 | 219.00 |
| 01/18/23 | Sarah E. Paul | Review information for prospective new committee member (.2); correspondence with prospective committee members (.3); review, analyze claim information re prospective new member (.2); correspond with prospective committee members re joining AHC (.3). | B112 | 1.00 | 1,095.00 |
| 01/18/23 | Matthew Edwin L. Winters | Call with claimant re joining AHC. | B112 | 0.50 | 450.00 |
| 01/19/23 | Sarah E. Paul | Respond to prospective customer inquiry. | B112 | 0.20 | 219.00 |
| 01/19/23 | Devorah Hirsch | Send Engagement Letter to prospective member (0.3); compile pertinent documents to filesite (0.5). | B112 | 0.80 | 192.00 |
| 01/23/23 | Devorah Hirsch | Send Engagement letter to a potential member (.2); compile documentation re same (.1). | B112 | 0.30 | 72.00 |
| 01/23/23 | Sarah E. Paul | Call with prospective committee member. | B112 | 0.50 | 547.50 |
| 01/24/23 | Sarah E. Paul | Call with prospective committee member. | B112 | 0.50 | 547.50 |
| 01/27/23 | Sarah E. Paul | Telephone call with prospective new committee member. | B112 | 0.50 | 547.50 |
| 01/27/23 | Devorah Hirsch | Correspond with potential members re engagement letters (0.4); correspond with S. Paul re Engagement Letter counter-signatures (0.1); send fully executed engagement letter to new member (0.1); compile pertinent documents re same (0.1). | B112 | 0.70 | 168.00 |
| 01/30/23 | Devorah Hirsch | Correspond with member re engagement letter (0.3); send signed engagement letter and member anti-corruption appendix to S. Paul (0.3). | B112 | 0.60 | 144.00 |
| | | **Fees for B112 - General Creditor Inquiries** | | **41.50** | **22,301.00** |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B113 - Case Analysis/Pleading Review** | | | | | |
| 12/02/22 | Mark  D. Sherrill | Analyze docket and filings (1.0); communications with E. Broderick and others re: same (1.0). | B113 | 2.00 | 1,800.00 |
| 12/03/22 | Erin  E. Broderick | Review and analyze UST motion for appointment of an examiner and other key filings re: potential  legal strategy. | B113 | 2.00 | 1,760.00 |
| 12/03/22 | Sarah  E. Paul | Review, analyze US Trustee Motion for Examiner. | B113 | 0.50 | 512.50 |
| 12/04/22 | Peter  A. Ivanick | Review recently filed pleadings (0.7). | B113 | 0.70 | 1,015.00 |
| 12/06/22 | Peter  A. Ivanick | Review articles re: case info. | B113 | 0.30 | 435.00 |
| 12/07/22 | Lynn  W. Holbert | Research redaction motion, precedent in other crypto bankruptcies. | B113 | 0.90 | 886.50 |
| 12/07/22 | Lynn  W. Holbert | Confer with E. Broderick re: foreign court cases. | B113 | 0.10 | 98.50 |
| 12/07/22 | Peter  A. Ivanick | Review articles re: case. | B113 | 0.30 | 435.00 |
| 12/08/22 | Erin  E. Broderick | Review precedent pleadings re: confidentiality for 2019 statements. | B113 | 0.70 | 616.00 |
| 12/08/22 | Dane  N. Sowers | Analyze precedent docket re motion requesting an additional official committee. | B113 | 1.40 | 651.00 |
| 12/08/22 | Sarah  E. Paul | Review developments in Celsius re committee strategy. | B113 | 0.30 | 307.50 |
| 12/09/22 | Mark  D. Sherrill | Communications with L. Holbert re docket. | B113 | 0.20 | 180.00 |
| 12/11/22 | Erin  E. Broderick | Review and analyze chapter 15 pleadings and related press re assets held in Bahamas re committee position. | B113 | 1.30 | 1,144.00 |
| 12/12/22 | Erin  E. Broderick | Review docket for updates and correspond with Eversheds team re same. | B113 | 0.80 | 704.00 |
| 12/12/22 | Peter  A. Ivanick | Review articles re SBF. | B113 | 0.30 | 435.00 |
| 12/13/22 | Mark  D. Sherrill | Analyze parallel pleadings from precedent case (.3); analyze hearing agenda and JPL motion (0.2). | B113 | 0.50 | 450.00 |
| 12/13/22 | Dane  N. Sowers | Analyze Celsius docket re unsecured creditor claims re foreign unsecured creditors (1.7); analyze CFTC complaint against S. Bankman-Fried (1.4); draft memorandum re same (2.3). | B113 | 5.40 | 2,511.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/13/22 | Sarah E. Paul | Review SDNY indictment and SEC and CFTC complaints re strategy for committee (1.0); review Congressional testimony re same (0.5). | B113 | 1.50 | 1,537.50 |
| 12/13/22 | Erin E. Broderick | Review SEC complaint and SDNY indictment for background re case strategy (1.5); review summaries prepared by J. Rogers re same (0.5). | B113 | 2.00 | 1,760.00 |
| 12/13/22 | Lynn W. Holbert | Review and consider motion to dismiss FTX Property Holdings chapter 11 (0.2); review and consider Debtor response to lift stay motion by JPLs (0.2). | B113 | 0.40 | 394.00 |
| 12/13/22 | Peter A. Ivanick | Review further press re SBF arrest (0.3); review of SEC complaint and consider same (0.4); review and consider UST objection to redaction motion (0.4). | B113 | 1.10 | 1,595.00 |
| 12/13/22 | Jessica R. Rodgers | Review, analyze, and summarize grand jury indictment issued by Southern District of New York (1.7); review, analyze, and summarize complaint filed by Securities & Exchange Commission (2.5). | B113 | 4.20 | 2,100.00 |
| 12/15/22 | Mark D. Sherrill | Analyze sale motion. | B113 | 0.40 | 360.00 |
| 12/15/22 | Erin E. Broderick | Review subcommittee utilization in precedent case re conflicts with an official committee. | B113 | 1.30 | 1,144.00 |
| 12/15/22 | Peter A. Ivanick | Review press re chapter 11 cases (0.2); correspond with MNAT team re review of pleadings (0.1). | B113 | 0.30 | 435.00 |
| 12/16/22 | Peter A. Ivanick | Review press re same. | B113 | 0.30 | 435.00 |
| 12/16/22 | Peter A. Ivanick | Review emails re UCC membership and status. | B113 | 0.20 | 290.00 |
| 12/18/22 | Sarah E. Paul | Identify and pull relevant filings in comparable proceedings (1.0); coordinate with D. Sowers re review of relevant filings (0.3). | B113 | 1.30 | 1,332.50 |
| 12/18/22 | Mark D. Sherrill | Communications with E. Broderick re sale motion. | B113 | 0.30 | 270.00 |
| 12/18/22 | Dane N. Sowers | Correspond with S. Paul re analysis of customer property precedent filings (0.1); begin analyzing precedent filings re customer property motion (0.4). | B113 | 0.50 | 232.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/18/22 | Peter A. Ivanick | Review sale motion, comments from Eversheds team re same. | B113 | 0.50 | 725.00 |
| 12/19/22 | Zachariah W. Lindsey | Analyze relevant filings from comparable proceedings re case strategy. | B113 | 1.60 | 744.00 |
| 12/19/22 | Philip H. Ehrlich | Review of bankruptcy pleadings re AHC strategy (1.7); telephone conference with A. Gordon re same (0.2). | B113 | 1.90 | 1,871.50 |
| 12/19/22 | Mark D. Sherrill | (B130 - Invalid) Communications with M. Harvey regarding debtors' sale motion (0.2); analyze same (0.4). | B113 | 0.60 | 540.00 |
| 12/19/22 | Dane N. Sowers | Research and analyze comparable proceedings re customer property issues. | B113 | 1.40 | 651.00 |
| 12/19/22 | Lynn W. Holbert | Review Debtor's 363 motion, summary by MNAT of key requests and issues. | B113 | 0.50 | 492.50 |
| 12/19/22 | Peter A. Ivanick | Review and consider MNAT summary of sale motion (.5); correspond with Eversheds team re same (0.2). | B113 | 0.70 | 1,015.00 |
| 12/20/22 | Lynn W. Holbert | Conference with Eversheds, MNAT teams re response to sale motion , next steps. | B113 | 1.00 | 985.00 |
| 12/20/22 | Peter A. Ivanick | Attend Zoom meeting with MNAT re sale motion and our response (0.9); follow up with L. Holbert and P. Ehrlich re next steps (0.2); review email from UST (0.1). | B113 | 1.20 | 1,740.00 |
| 12/20/22 | Sarah E. Paul | Call with Eversheds team re potential sale motion and other filings. | B113 | 0.90 | 922.50 |
| 12/20/22 | Mark D. Sherrill | Prepare for, participate in call with Eversheds, MNAT teams re sale motion and possible objection (1.0). | B113 | 1.00 | 900.00 |
| 12/21/22 | Peter A. Ivanick | Review articles re: customer funds (.4); review materials re guilty pleas, analyze consequences (.3). | B113 | 0.70 | 1,015.00 |
| 12/21/22 | Sarah E. Paul | Review and analyze Celsius filings, relevant FTX filings re customer property issues. | B113 | 5.00 | 5,125.00 |
| 12/21/22 | Mark D. Sherrill | Analyze docket and pleadings (0.3); communications with P. Topper re same (0.3). | B113 | 0.60 | 540.00 |
| 12/22/22 | Erin E. Broderick | Review, analyze recent filings. | B113 | 0.90 | 792.00 |
| 12/22/22 | Lynn W. Holbert | Review MNAT summary of motions and retention applications filed. | B113 | 0.20 | 197.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/22/22 | Lynn  W. Holbert | Analyze issues re retention applications. | B113 | 0.40 | 394.00 |
| 12/22/22 | Jessica  R. Rodgers | Analyze and summarize Wang and Ellison plea agreements. | B113 | 1.20 | 600.00 |
| 12/22/22 | Mark  D. Sherrill | Communications with MNAT re appearance by UCC. | B113 | 0.20 | 180.00 |
| 12/22/22 | Mark  D. Sherrill | Communications with M. Ingrassia re recent filings. | B113 | 0.30 | 270.00 |
| 12/23/22 | Lynn  W. Holbert | Review SEC and CFTC complaints against FTX insiders, consider impact on potential responses to declaratory judgment action. | B113 | 0.60 | 591.00 |
| 12/23/22 | Peter  A. Ivanick | Review Celsius letter brief re SJ motion and consider issues. | B113 | 0.50 | 725.00 |
| 12/23/22 | Mark  D. Sherrill | Analyze motion to enforce stay (0.4); analyze provisional relief motion and related exhibits (0.5). | B113 | 0.90 | 810.00 |
| 12/23/22 | Erin  E. Broderick | Review summary of 341 meeting, chapter 15 provisional relief request, and case docket re items to discuss with Ad Hoc Committee. | B113 | 1.50 | 1,320.00 |
| 12/26/22 | Jessica  R. Rodgers | Analyze, summarize Ellison CFTC consent order. | B113 | 0.50 | 250.00 |
| 12/26/22 | Mark  D. Sherrill | Analyze docket and pleadings re member advice . | B113 | 0.30 | 270.00 |
| 12/27/22 | Sarah  E. Paul | Review class action adversary proceeding complaint filed in matter. | B113 | 1.00 | 1,025.00 |
| 12/27/22 | Zachariah  W. Lindsey | Review, analyze hearing transcripts re Wang and Ellison guilty pleas. | B113 | 0.60 | 279.00 |
| 12/27/22 | Philip  H. Ehrlich | Review, analyze re bankruptcy court filings (0.8); conference with Eversheds, MNAT teams re bankruptcy court filings (0.4); distribute draft filings to committee members for approval (0.4). | B113 | 1.60 | 1,576.00 |
| 12/27/22 | Jessica  R. Rodgers | Read, analyze, summarize Ellison SEC judgment, and Wang CFTC consent order and SEC judgment. | B113 | 1.40 | 700.00 |
| 12/27/22 | Sarah  E. Paul | Review transcripts of Wang and Ellison guilty pleas (0.4); review summaries of CFTC and SEC consent orders and judgments (0.3). | B113 | 0.70 | 717.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/28/22 | Peter  A. Ivanick | Correspond with M. Harvey re AHC objections to sale motion (0.3); emails re extension to object to sale motion (0.1). | B113 | 0.40 | 580.00 |
| 12/28/22 | Peter  A. Ivanick | Emails to Eversheds team re sale motion. | B113 | 0.20 | 290.00 |
| 12/28/22 | Philip  H. Ehrlich | Strategize re bankruptcy court filings (0.7); correspond with B. Loughnane re same (0.1); review of draft pleadings (0.8); telephone conference with S. Paul re same (0.3); telephone conference with P. Ivanick, S. Paul, E. Schwartz and M. Harvey re court filings (0.5). | B113 | 2.40 | 2,364.00 |
| 12/28/22 | Lynn  W. Holbert | Review and consider provisions of CFTC complaint assets (0.3); email to M. Harvey and E. Schwartz re same (0.1). | B113 | 0.40 | 394.00 |
| 12/28/22 | Sarah  E. Paul | Review SEC and CFTC complaints re different debtor entities. | B113 | 0.40 | 410.00 |
| 12/30/22 | Lynn  W. Holbert | Review and consider Joint Liquidator reservation of rights related to bid procedures/sale motion (.5). | B113 | 0.50 | 492.50 |
| 12/30/22 | Peter  A. Ivanick | Review pleadings (0.2); review articles (0.3). | B113 | 0.50 | 725.00 |
| 12/31/22 | Mark  D. Sherrill | Communications with L. Holbert re: bid procedures motion. | B113 | 0.30 | 270.00 |
| 12/31/22 | Erin  E. Broderick | Review, analyze pending motions. | B113 | 1.30 | 1,144.00 |
| 01/02/23 | Erin  E. Broderick | Review chapter 15 filings and follow-up with counsel re same. | B113 | 2.20 | 1,936.00 |
| 01/03/23 | Mark  D. Sherrill | Communications with E. Broderick re notice to equity holders (0.3); communications with S. Paul and others re Terms of Service (0.4); communications with S. Paul and others re Celsius opinion (0.5); Communications with L. Holbert re Mosely declaration (0.2); analysis of same (0.5).. | B113 | 1.90 | 1,890.50 |
| 01/03/23 | Philip  H. Ehrlich | Review issues re sale motion and bankruptcy court filings. | B113 | 0.50 | 525.00 |
| 01/03/23 | Lynn  W. Holbert | Review and consider debtor declarations re intradebtor transfers (.6); review, analyze Mosley declaration (.9). | B113 | 1.50 | 1,575.00 |
| 01/03/23 | Peter  A. Ivanick | Conference with Eversheds, MNAT teams re sale motion and next steps. | B113 | 1.00 | 1,500.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/03/23 | Dianne Chambers | Research and obtain a copy of testimony by John Ray of FTX to the House Committee on Financial Services for Andrea Gordon. | B113 | 1.10 | 385.00 |
| 01/04/23 | Peter  A. Ivanick | Telephone conference with M. Harvey re indemnification and cash management motions and emails re same (.3); review UST objections to redaction motion (.3); review limited objection to sale procedures and comments re same (.4); emails re Celsius opinion and quick review of same (.4). | B113 | 1.40 | 2,100.00 |
| 01/04/23 | Erin  E. Broderick | Emails to establish position on S&C retention application. | B113 | 0.30 | 264.00 |
| 01/04/23 | Erin  E. Broderick | Review, analyze docket filings (.6); discuss docket filings with Eversheds team, and strategize communications to members with respect to same (1.6). | B113 | 2.20 | 1,936.00 |
| 01/04/23 | Mark  D. Sherrill | Communications with A. Gordon re: Celsius opinion. | B113 | 0.30 | 298.50 |
| 01/04/23 | Peter  A. Ivanick | Review articles re public information. | B113 | 0.30 | 450.00 |
| 01/05/23 | Erin  E. Broderick | Review and analyze Celsius ruling. | B113 | 0.80 | 704.00 |
| 01/05/23 | Erin  E. Broderick | Review and analyze docket items for update to members. | B113 | 1.20 | 1,056.00 |
| 01/05/23 | Peter  A. Ivanick | Review, analyze case pleadings (.4); review articles (.3). | B113 | 0.70 | 1,050.00 |
| 01/05/23 | Mark  D. Sherrill | Analyze BlockFi motion and objection. | B113 | 0.40 | 398.00 |
| 01/05/23 | Devorah Hirsch | Correspond with potential members re bylaws and engagement letters (1.1); resend Engagement Letter to member (0.3); update Tracker re same (.7); review and update tracker re contact information (.9). | B113 | 3.00 | 720.00 |
| 01/06/23 | Erin  E. Broderick | Review of docket filings and update members re same. | B113 | 1.50 | 1,320.00 |
| 01/06/23 | Mark  D. Sherrill | Analyze JPL's response to stay motion (0.3); communications with E. Broderick re Celsius opinion (0.2). | B113 | 0.50 | 497.50 |
| 01/07/23 | Mark  D. Sherrill | Communications with M. Ingrassia re: filings, including US Trustee objection to bid procedures motion (0.3); analysis of same (0.4). | B113 | 0.70 | 696.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 01/07/23 | Dane  N. Sowers | Correspond with Eversheds team, MNAT re court filings (0.1); review, analyze objection to retention of S&C (0.2). | B113 | 0.30 | 162.00 |
| 01/07/23 | Peter  A. Ivanick | Review, analyze UST objections to cash management and bid procedures and other objections. | B113 | 0.30 | 450.00 |
| 01/08/23 | Sarah  E. Paul | Review, analyze objection to S&C retention application. | B113 | 0.20 | 219.00 |
| 01/08/23 | Peter  A. Ivanick | Review UCC reservation of rights re bid procedures. | B113 | 0.10 | 150.00 |
| 01/09/23 | Mark  D. Sherrill | Analyze multiple pleadings re redaction motion. | B113 | 0.40 | 398.00 |
| 01/09/23 | Erin  E. Broderick | Review case filings and summary prepared by MNAT to advise members re same. | B113 | 1.00 | 880.00 |
| 01/10/23 | Erin  E. Broderick | Review senator letter, objections to S&C retention application, and coordinate on summary of same for member. | B113 | 0.70 | 616.00 |
| 01/10/23 | Mark  D. Sherrill | Analyze notice re: witness testimony (0.3); analyze debtor's objection to stay relief motion (0.3). | B113 | 0.60 | 597.00 |
| 01/11/23 | Peter  A. Ivanick | Review, analyze pleadings re second day hearing. | B113 | 0.90 | 1,350.00 |
| 01/12/23 | Peter  A. Ivanick | Review articles re background information. | B113 | 0.30 | 450.00 |
| 01/12/23 | Mark  D. Sherrill | Analyze multiple second day orders. | B113 | 0.40 | 398.00 |
| 01/13/23 | Mark  D. Sherrill | Analyze bid procedures order and cash management order. | B113 | 0.40 | 398.00 |
| 01/16/23 | Sarah  E. Paul | Review UST objection to S&C retention. | B113 | 0.30 | 328.50 |
| 01/16/23 | Mark  D. Sherrill | Communications with S. Paul re: UST objection to retention application (0.2); analyze same (0.4). | B113 | 0.60 | 597.00 |
| 01/17/23 | Mark  D. Sherrill | Analyze UCC statement re: retention applications. | B113 | 0.40 | 398.00 |
| 01/18/23 | Mark  D. Sherrill | Analyze retention applications. | B113 | 0.40 | 398.00 |
| 01/19/23 | Erin  E. Broderick | Review S&C retention objections and internal e-mails re same. | B113 | 0.50 | 440.00 |
| 01/19/23 | Sarah  E. Paul | Review declaration opposing S&C retention. | B113 | 0.40 | 438.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/19/23 | Mark D. Sherrill | Analyze second day orders. | B113 | 0.80 | 796.00 |
| 01/20/23 | Mark D. Sherrill | Analyze retention orders and rejection order. | B113 | 0.40 | 398.00 |
| 01/21/23 | Mark D. Sherrill | Analyze docket and pleadings, including reply in support of cash management motion and multiple declarations. | B113 | 0.50 | 497.50 |
| 01/24/23 | Mark D. Sherrill | Analyze UST notice of hearing on examiner motion (0.2); analyze supplemental Ray declaration (0.4). | B113 | 0.60 | 597.00 |
| 01/25/23 | Erin E. Broderick | Brief review of chapter 15 filings and status to update members (.5); review UCC objection to examiner and follow-up with team re same (.5); review creditors' matrix for member disclosures and follow-up with B. Loughnane (.3). | B113 | 1.30 | 1,144.00 |
| 01/25/23 | Mark D. Sherrill | Analyze UCC objection to examiner motion (0.3); analyze clarification motion (0.3); analyze JPL objection to examiner motion (0.2). | B113 | 0.80 | 796.00 |
| 01/26/23 | Mark D. Sherrill | Analyze rejection order. | B113 | 0.20 | 199.00 |
| 01/26/23 | Erin E. Broderick | Review avoidance actions detailed in debtors' presentation and respond to member inquiries re same. | B113 | 0.50 | 440.00 |
| 01/27/23 | Mark D. Sherrill | Analyze dismissal motion and discovery motion. | B113 | 0.40 | 398.00 |
| 01/31/23 | Mark D. Sherrill | Analyze revised creditor list (0.3); analyze statement on creditor matrix (0.2); analyze motion to unseal declaration (0.3). | B113 | 0.80 | 796.00 |
| | | **Fees for B113 - Case Analysis/Pleading Review** | | **104.30** | **94,490.00** |

**B155 - Court Hearings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/13/22 | Peter A. Ivanick | Review 12/14 hearing agenda. | B155 | 0.10 | 145.00 |
| 12/14/22 | Mark D. Sherrill | Communications with local counsel regarding hearing. | B155 | 0.40 | 360.00 |
| 12/16/22 | Erin E. Broderick | Follow up with MNAT team re FTX Digital Assets hearing, review of same. | B155 | 1.30 | 1,144.00 |
| 12/30/22 | Mark D. Sherrill | Analyze hearing agenda. | B155 | 0.20 | 180.00 |
| 01/04/23 | Mark D. Sherrill | Analyze agenda. | B155 | 0.30 | 298.50 |
| 01/05/23 | Mark D. Sherrill | Analyze amended agenda. | B155 | 0.30 | 298.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/06/23 | Peter A. Ivanick | Telephone call with M. Harvey re hearing issues, likely questions and responses, etc. | B155 | 0.70 | 1,050.00 |
| 01/11/23 | Erin E. Broderick | Attend FTX hearing telephonically (2.8); e-mails/calls with M. Harvey re statements to court (.2); review and revise summary of second day hearing (.3). | B155 | 3.30 | 2,904.00 |
| 01/11/23 | Peter A. Ivanick | Prepare for, telephonically attend hearing. | B155 | 3.20 | 4,800.00 |
| 01/11/23 | Mark D. Sherrill | Analyze revised agenda (0.2); participate in hearing (1.3); analyze cancellation notice (0.2). | B155 | 1.70 | 1,691.50 |
| 01/11/23 | Lynn W. Holbert | Attend hearing on Debtor's motions related to bid procedures, sale, retention and other matters. | B155 | 2.80 | 2,940.00 |
| 01/12/23 | Mark D. Sherrill | Communications with B. Loughnane re transcript. | B155 | 0.20 | 199.00 |
| 01/19/23 | Erin E. Broderick | Coordinate hearing attendance and open issues. | B155 | 0.20 | 176.00 |
| | | **Fees for B155 - Court Hearings** | | **14.70** | **16,186.50** |

**B160 - Fee/Employment Applications**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 11/30/22 | Lynn W. Holbert | Numerous emails to and from E. Broderick, S. Paul and M. Sherrill re: issues, engagement letter, and by laws (2.2); telephone call with E. Broderick and S. Paul re: same and related issues (0.9). | B160 | 3.10 | 3,053.50 |
| 12/03/22 | Erin E. Broderick | Follow up with potential local counsel re notices of appearance, pro hac motions and timing. | B160 | 0.50 | 440.00 |
| 12/05/22 | Devorah Hirsch | Revise and finalize Engagement Letter (0.5); create DocuSign document for distribution (0.7). | B160 | 1.20 | 276.00 |
| 12/09/22 | Mark D. Sherrill | Communications with S. Paul and others re MNAT engagement letter. | B160 | 0.30 | 270.00 |
| 12/09/22 | Sarah E. Paul | Coordinate with team re potential engagement of special counsel. | B160 | 1.00 | 1,025.00 |
| 12/09/22 | Sarah E. Paul | Coordinate with team re potential engagement of special counsel. | B160 | 0.50 | 512.50 |
| 12/10/22 | Sarah E. Paul | Conference call with counsel re potential engagement as special counsel to committee. | B160 | 1.00 | 1,025.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/19/22 | Mark  D. Sherrill | Communications with Eversheds team re potential FA work. | B160 | 0.30 | 270.00 |
| 12/23/22 | Peter  A. Ivanick | Emails with E. Broderick and M. Harvey re retention issues. | B160 | 0.20 | 290.00 |
| 12/26/22 | Peter  A. Ivanick | Review revised engagement letter, cover note re same. | B160 | 0.30 | 435.00 |
| 12/27/22 | Devorah Hirsch | Create new templates for engagement letters, bylaws (1.4); correspond with potential members re same (.6). | B160 | 2.00 | 460.00 |
| 12/30/22 | Sarah  E. Paul | Coordinate with Eversheds team and prospective special international counsel re retention, next steps. | B160 | 1.00 | 1,025.00 |
| 12/31/22 | Sarah  E. Paul | Prepare revised engagement terms for special international counsel (0.6); coordinate with potential financial advisor re potential assistance to committee (0.2). | B160 | 0.80 | 820.00 |
| | | **Fees for B160 - Fee/Employment Applications** | | **12.20** | **9,902.00** |

**B190 - Other Contested Matters (excluding assumption/rejection motions)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/02/22 | Erin  E. Broderick | Calls with AHC member re: next steps (1.0); coordinate filings with potential local counsel and Eversheds team (B112) (1.1); call with potential local counsel re: strategy, filings (0.5); draft work in process chart (1.3); strategize re: same (.8); coordinate with Eversheds team re: works in process (.3). | B190 | 5.00 | 4,400.00 |
| 12/02/22 | Erin  E. Broderick | Research to start working on briefing re: AHC opposition. | B190 | 1.00 | 880.00 |
| 12/03/22 | Erin  E. Broderick | Research, outline arguments for Motion to Appoint Official Committee (2.1) strategize re: positions on pending motions (.4); e-mails to Eversheds team re: legal briefings and next steps (0.8). | B190 | 3.30 | 2,904.00 |
| 12/04/22 | Mark  D. Sherrill | Numerous telephone conferences with Eversheds team re: litigation strategy and next steps (1.3); conference, correspond with Eversheds team re: same (.3). | B190 | 1.60 | 1,440.00 |
| 12/04/22 | Andrea  L. Gordon | Strategize re: filing motion to form committee. | B190 | 1.90 | 1,377.50 |
| 12/04/22 | Lynn  W. Holbert | Confer with A. Rogan and E. Broderick re: English law affidavit. | B190 | 0.40 | 394.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/05/22 | Peter A. Ivanick | Call with E. Schwartz re possible Action (0.5); review and consider draft English law affidavit (.8); telephone conference with L. Holbert re: same (.2); review emails re same (0.1). | B190 | 1.60 | 2,320.00 |
| 12/05/22 | Andrea L. Gordon | Correspondence with FTX.com claimants (B112) (0.5); Prepare motion for official committee (3.6). | B190 | 4.10 | 2,972.50 |
| 12/05/22 | Lynn W. Holbert | Review, comment on affidavit re: English law issues (0.7); correspondence with E. Broderick , P. Ivanick and S. Paul re: same (0.3); confer with P. Ivanick re: comments (0.1) revise affidavit re: comments to affidavit (0.4). | B190 | 1.50 | 1,477.50 |
| 12/05/22 | Devorah Hirsch | Meeting with A. Gordon re: assisting with Motion for AHC. | B190 | 0.30 | 69.00 |
| 12/05/22 | Mark D. Sherrill | Prepare for and participate in conference calls re: litigation status and strategy (1.2); communications with E. Broderick re: same (0.3). | B190 | 1.50 | 1,350.00 |
| 12/05/22 | Sarah E. Paul | Review and comment on UK analysis of FTX terms of service. | B190 | 1.50 | 1,537.50 |
| 12/06/22 | Mark D. Sherrill | Prepare for and participate in call with Eversheds team re strategy (1.0); confer with E. Broderick re: Eversheds International assistance (0.5); communications with local counsel re: UST policy (0.3). | B190 | 1.80 | 1,620.00 |
| 12/06/22 | Dane N. Sowers | Correspond with Eversheds team re: litigation strategy (1.2); analyze precedent pleadings in other crypto bankruptcies re: customer asset ownership (2.6). | B190 | 3.80 | 1,767.00 |
| 12/06/22 | Andrea L. Gordon | Call with member re: motion for customer committee (0.1); call with S. Paul re: motion for committee arguments (0.1); assist with preparing draft motion for official committee (1.0). | B190 | 1.20 | 870.00 |
| 12/06/22 | Devorah Hirsch | Research re precedent motion for committee (1.3); draft shell re same (2.7). | B190 | 4.00 | 920.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/06/22 | Lynn  W. Holbert | Participate in strategy call re: appointment of official committee (0.9); research re: customer property issues (0.8); correspond with Eversheds team re: FTX customers' issues (.2); conference, correspondence with S. Paul re: same (0.1); email to M. Ward re: English law affidavit (0.4); draft motion re: appointment of official committee of Customers (4.8); research re: caselaw, precedent re: same (1.7); review precedents (0.5). | B190 | 9.40 | 9,259.00 |
| 12/06/22 | Peter  A. Ivanick | Review English advice re TOS and emails re same. | B190 | 0.40 | 580.00 |
| 12/06/22 | Erin  E. Broderick | Draft brief statement in support of examiner motion (.7); discuss same with examiner candidate (.3). | B190 | 1.00 | 880.00 |
| 12/07/22 | Lynn  W. Holbert | Correspond with Eversheds team re: exterritorial standing to enforce orders (0.3); confer with E. Broderick regarding conversation with US Trustee regarding committee service (0.2); draft letter to US Trustee regarding appointment of official committee (1.2); email to E. Broderick regarding same (0.1). | B190 | 1.80 | 1,773.00 |
| 12/07/22 | Dane  N. Sowers | Conduct research re: customer property issues (2.6); draft motion re: asset ownership (3.3). | B190 | 5.90 | 2,743.50 |
| 12/07/22 | Lynn  W. Holbert | Research and review precedent motions re: additional official committees (0.7); revise motion for appointment (1.3); email to Eversheds team re: redaction motion (0.4); review and consider issue re: motion for appointment of official committee (0.2); review and consider revisions to draft motion (0.6). | B190 | 3.20 | 3,152.00 |
| 12/07/22 | Devorah Hirsch | Draft motion to appoint official committee (1.1); draft Proposed Order re: same (.8); draft certificates of services and service list (1.3); review and summarize local rules and motions (.9). | B190 | 4.10 | 943.00 |
| 12/07/22 | Mark  D. Sherrill | Correspond with L. Holbert regarding draft motion (0.3); analyze motion to appoint official committee of customers (0.8); communications with P. Topper regarding UST manual (0.3); communications with S. Paul Eversheds team regarding revised draft motion (0.4). | B190 | 1.80 | 1,620.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/07/22 | Erin  E. Broderick | Follow-up with S. Paul re criminal/investigation issues (0.5); email to Eversheds International team re enforcement issues in relevant FTX jurisdictions (.4); preliminary analysis re: same (0.4). | B190 | 1.30 | 1,144.00 |
| 12/07/22 | Peter  A. Ivanick | Comment on committee motion (0.9); revise Motion (0.7). | B190 | 1.60 | 2,320.00 |
| 12/07/22 | Sarah  E. Paul | Review and revise motion for appointment of official committee for FTX.com customers. | B190 | 4.00 | 4,100.00 |
| 12/08/22 | Peter  A. Ivanick | Correspond with L. Holbert re committee motion (0.2); correspond with Eversheds team re same (0.3); consider E. Broderick email re further arguments (0.2); emails re class action suit (0.2); emails from L. Holbert re arguments for redactions (0.3); further emails re edits to motion (0.4). | B190 | 1.60 | 2,320.00 |
| 12/08/22 | Dane  N. Sowers | Draft memorandum re same. | B190 | 4.20 | 1,953.00 |
| 12/08/22 | Andrea  L. Gordon | Revise motion re: official committee appointment (4.6); calls with S. Paul re: motion, next steps (0.9); calls with D. Sowers re: committee arguments (0.2). | B190 | 5.70 | 4,132.50 |
| 12/08/22 | Lynn  W. Holbert | Review and consider revisions to motion (0.7); revise motion re: customers' interests and prejudice (2.1); review research by re: customers' responses to ownership motion (0.8); review and consider motion revisions by Eversheds team (0.7); review opinion on precedent ownership motion (.3); correspond with S. Paul, E. Broderick re: Celsius ownership motion (.2); research regarding motions for appointment of claimants' committees, related issues, standards applied (2.1). | B190 | 6.90 | 6,796.50 |
| 12/08/22 | Mark  D. Sherrill | Analyze draft motion to appoint committee (.7); communications with Eversheds team re same (1.1); analyze precedent materials provided by local counsel (.6); analyze securities action complaint (.6). | B190 | 3.00 | 2,700.00 |
| 12/08/22 | Erin  E. Broderick | Review analysis re standing of US committee in foreign insolvency proceedings (1.2); review seal motion and related pleadings (.9); review precedent re: same (.4); discuss with client, Eversheds team re: seal motion (.5). | B190 | 3.00 | 2,640.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/08/22 | Andrea L. Gordon | Attend internal call about strategy and next steps. | B190 | 1.00 | 725.00 |
| 12/08/22 | Peter A. Ivanick | Comment on motion. | B190 | 0.40 | 580.00 |
| 12/08/22 | Sarah E. Paul | Discussion with A. Gordon re UK legal advice memo. | B190 | 0.50 | 512.50 |
| 12/09/22 | Mark D. Sherrill | Communications with L. Holbert and others re draft motion (0.3); analyze same (0.6); analyze draft letter to US Trustee (0.3); communications with L. Holbert re strategy (0.3); communications with local counsel re draft motion (0.3). | B190 | 1.80 | 1,620.00 |
| 12/09/22 | Lynn W. Holbert | Revise committee appointment motion re standards applied, issues concerning other committees (4.2); circulate draft to group with discussion of revisions (0.3); review others' comments to motion (0.8). | B190 | 5.30 | 5,220.50 |
| 12/09/22 | Mark D. Sherrill | Communications with local counsel re outreach to US Trustee. | B190 | 0.30 | 270.00 |
| 12/09/22 | Andrea L. Gordon | Revise motion for committee appointment (2.4); calls with S. Paul re motion for committee arguments (0.6); calls with L. Holbert re motion for committee arguments (0.5). | B190 | 3.50 | 2,537.50 |
| 12/09/22 | Dane N. Sowers | Correspond with AHC team re draft motion for official committee appointment. | B190 | 0.40 | 186.00 |
| 12/09/22 | Erin E. Broderick | Review, revise, letter to UST re appointment of Official Committee customers (.8); discuss authority for request with clients (0.5); review and analyze precedent pleadings and decision re custodial accounts (1.2); confer with local counsel and Eversheds team re status of briefing, preparation of ancillary filings (0.5). | B190 | 3.00 | 2,640.00 |
| 12/09/22 | Lynn W. Holbert | Draft letter to US Trustee re Non-US Customer committee (1.6); circulate same to Eversheds team re strategic rationale (0.3); correspond with S. Paul, E. Broderick re US Trustee letter (0.7); discuss with P. Ivanick and suggest revisions to group (0.7); coordinate finalization with MNAT team, S. Paul and P. Ivanick (0.5); finalize letter (1.6); correspond with US Trustee re same (0.2). | B190 | 5.60 | 5,516.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/09/22 | Sarah E. Paul | Coordinate with Eversheds team re revisions to motion to appointment of official committee (1.0); review, revise, and finalize letter to the US Trustee's office re requesting appointment of official committee (2.2). | B190 | 3.20 | 3,280.00 |
| 12/09/22 | Peter A. Ivanick | Emails with Eversheds team re letter to UST (0.2); review draft long form letter to UST (0.3); review short form letter to UST (0.1); emails with Eversheds team re same (0.2); review MNAT comments to same (0.1); emails with Eversheds team re call with UST (0.1); telephone call with L. Holbert re comments to UST letter and emails re same (0.4). | B190 | 1.40 | 2,030.00 |
| 12/09/22 | Peter A. Ivanick | Email from M. Ward re KC declaration (0.1); comment on motion for separate committee (0.6); review further revised Motion (0.2); emails re draft of Motion (0.4). | B190 | 1.30 | 1,885.00 |
| 12/10/22 | Peter A. Ivanick | Further emails re KC Declaration (0.1); review and consider E. Broderick email re issues and timing (0.3); emails with Eversheds team re further revisions to Motion (0.2). | B190 | 0.60 | 870.00 |
| 12/10/22 | Andrea L. Gordon | Revise motion for official committee appointment (3.5); calls with L. Holbert and Z. Lindsay re legal research on standards (1.6); call with S. Paul re next steps (0.4). | B190 | 5.50 | 3,987.50 |
| 12/10/22 | Zachariah W. Lindsey | Research case law re official committee standards (3.7); review, analyze precedent re same (2.4); conference, correspond with L. Holbert re same (.8). | B190 | 6.90 | 3,208.50 |
| 12/10/22 | Lynn W. Holbert | Research case law re official committee standards (0.7); discuss research project with A. Gordon, Z. Lindsey (0.5); discuss revision of analysis with A. Gordon (0.5); review and consider comments to motion for official committee (0.5); revise motion to appoint official committee (2.6); conference, correspond with Z. Lindsey re summary of analysis (0.8); revise official committee motion re same (2.3); correspond with E. Broderick re status of motion (0.4); email to A. Gordon re additional changes (0.3). | B190 | 8.60 | 8,471.00 |
| 12/10/22 | Mark D. Sherrill | Communications with L. Holbert re: draft motion. | B190 | 0.30 | 270.00 |
| 12/11/22 | Mark D. Sherrill | Numerous communications re: draft motion. | B190 | 0.50 | 450.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/11/22 | Sarah E. Paul | Revise draft motion for appointment of official committee. | B190 | 2.00 | 2,050.00 |
| 12/11/22 | Andrea L. Gordon | Revise motion for official committee (0.3); call with S. Paul re same (0.4). | B190 | 0.70 | 507.50 |
| 12/11/22 | Lynn W. Holbert | Review and consider revisions and comments to draft motion (0.6); revise motion re suggestions, comments (2.2); confer with A. Gordon re same (0.3); correspond with M. Harvey and MNAT team re status (0.2). | B190 | 3.30 | 3,250.50 |
| 12/11/22 | Peter A. Ivanick | Further emails, revisions to Motion. | B190 | 0.30 | 435.00 |
| 12/12/22 | Peter A. Ivanick | Correspond with E. Broderick, L. Holbert re English law issues, conversion (0.3); review and consider revised KC draft (0.4); review UST request for members identity, AHC response (0.2); correspond with L. Holbert re Motion timing and other issues (0.1); review E. Broderick email re redaction issues (0.2). | B190 | 1.20 | 1,740.00 |
| 12/12/22 | Andrea L. Gordon | Revise motion for appointment of official committee (2.4); calls with S. Paul re arguments, next steps (0.8); calls with E. Broderick re same (1.0); call with L. Holbert re same (0.3). | B190 | 4.50 | 3,262.50 |
| 12/12/22 | Lynn W. Holbert | Correspond with E. Broderick;, S. Paul and A. Gordon re motion (0.2); correspond with MNAT team re draft form of order and review same (0.3); confer with P. Ivanick re draft motion analysis (0.3); confer and correspond with A. Gordon re same (0.2); confer with P. Ivanick re status (0.1); review US Trustee's response to redaction motion (0.3). | B190 | 1.40 | 1,379.00 |
| 12/12/22 | Erin E. Broderick | Conduct research re treatment of customer claims in precedent case, correspond with S. Paul and A. Gordon re same (0.7); review and analyze English law analysis, follow up with UK team re additional service products (0.5); conferences with local counsel, S. Paul re response to UST (0.5); prepare member list and data re response to UST (0.5); brief review of seal motion, discuss position with committee (0.7); review and revise motion re appointment of official committee (2.2); discuss revisions with A. Gordon (0.5). | B190 | 5.60 | 4,928.00 |
| 12/12/22 | Mark D. Sherrill | Analyze debtors' objection to motion. | B190 | 0.40 | 360.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/12/22 | Sarah E. Paul | Review and revise email communications to US Trustees Office (0.6); discussions with Eversheds team re strategy for motion for appointment of official committee (1.0). | B190 | 1.60 | 1,640.00 |
| 12/13/22 | Peter A. Ivanick | Correspond with E. Broderick re customer priority issues. | B190 | 0.20 | 290.00 |
| 12/13/22 | Jessica R. Rodgers | Confer with A. Gordon re research project for redaction motion. | B190 | 0.10 | 50.00 |
| 12/13/22 | Peter A. Ivanick | Correspond with E. Broderick re motion strategy. | B190 | 0.30 | 435.00 |
| 12/13/22 | Lynn W. Holbert | Review and consider revisions to motion (0.6); research precedent cases re guidance on arguments (1.2); confer with P. Ivanick re same (0.3); correspond with S. Paul re committee meetings (0.2). | B190 | 2.30 | 2,265.50 |
| 12/13/22 | Dane N. Sowers | Draft argument for official committee motion re diverging interests of foreign creditors (1.7); analyze caselaw re standard for new creditors' committee (1.4); confer with Eversheds team re same (0.3). | B190 | 3.40 | 1,581.00 |
| 12/13/22 | Andrea L. Gordon | Revise motion for appointment of a committee (4.7); multiple calls with E. Broderick, S. Paul, J. Rodgers, and D. Sowers re same (1.5). | B190 | 6.20 | 4,495.00 |
| 12/13/22 | Mark D. Sherrill | Analyze redaction motion and responsive pleadings (0.4); communications with E. Broderick re same (0.4); begin drafting statement (0.9). | B190 | 1.70 | 1,530.00 |
| 12/13/22 | Erin E. Broderick | E-mails with M. Sherrill re confidentiality issues, AHC statement in support of Debtors' motion (0.5); call with A. Gordon re briefing (0.5); follow-up e-mails with A. Gordon re same (0.5); coordinate research on briefing with J. Rogers and A. Gordon (0.5); conduct research re Motion for Appointment of Official Committee (1.7); revise Motion for Appointment of Official Committee (3.8). | B190 | 7.50 | 6,600.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/14/22 | Erin  E. Broderick | Conduct research re Motion for Appointment of an Official Committee of FTX.com Customers (3.3); revise motion re same (3.7); telephone conference with P. Ivanick, L. Holbert re same (0.5); follow-up e-mails with P. Ivanick, L. Holbert re same (0.7); follow-up with A. Rogan, ESI team and member re English law analysis and KC opinion (0.5). | B190 | 8.70 | 7,656.00 |
| 12/14/22 | Andrea  L. Gordon | Calls with S. Paul and L. Holbert re: motion for official committee. | B190 | 0.50 | 362.50 |
| 12/14/22 | Sarah  E. Paul | Coordinate with Eversheds team re revisions to motion for appointment of official committee. | B190 | 0.60 | 615.00 |
| 12/15/22 | Erin  E. Broderick | Telephone conference with MNAT, Eversheds team re Official Committee appointment and impact on AHC (1.0); review precedent case custodial account briefing on related issues for FTX adversary proceeding (1.8). | B190 | 2.80 | 2,464.00 |
| 12/15/22 | Peter  A. Ivanick | Correspond with A. Rogan re KC advice, timing. | B190 | 0.30 | 435.00 |
| 12/16/22 | Erin  E. Broderick | Follow-up with UK team re KC opinion, revised legal analysis memorandum (.7); follow-up with S. Paul, Eversheds team re briefing points, schedule to file (.3). | B190 | 1.00 | 880.00 |
| 12/16/22 | Erin  E. Broderick | A.8nalyze seal motion, related objections and 2019 statement requirements. | B190 | 0.80 | 704.00 |
| 12/17/22 | Lynn  W. Holbert | Research theories re customer priority issues (1.2); draft memorandum re same (2.3). | B190 | 3.50 | 3,447.50 |
| 12/17/22 | Erin  E. Broderick | Review and analyze memorandum re AHC positions (0.7); draft e-mail to AHC re strategic positioning, next steps and internal coordination (0.8); follow-up with team members re same (0.5). | B190 | 2.00 | 1,760.00 |
| 12/17/22 | Mark  D. Sherrill | Communications with L. Holbert re memorandum (0.3); analyze same (0.5). | B190 | 0.80 | 720.00 |
| 12/17/22 | Peter  A. Ivanick | Review and consider L. Holbert memorandum re recovery theories (.6); correspond with Eversheds team re same (.2); Correspond with Eversheds team re terms of service (0.2); review and consider Eversheds International advice re FTX.com TOS and issues (0.7). | B190 | 1.70 | 2,465.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/18/22 | Sarah E. Paul | Discussions with E. Broderick and L. Holbert re customer property issue (1.0); review, comment on memorandum re customer property issue (1.8). | B190 | 2.80 | 2,870.00 |
| 12/18/22 | Mark D. Sherrill | Communications with S. Paul re comments to customer property memo. | B190 | 0.30 | 270.00 |
| 12/18/22 | Peter A. Ivanick | Review, analyze S. Paul comments re customer property issues. | B190 | 0.40 | 580.00 |
| 12/18/22 | Erin E. Broderick | Correspondence with S. Paul and L. Holbert re customer property adversary proceeding (.4); research re same (1.1); follow-up re open litigation items with team (0.5). | B190 | 2.00 | 1,760.00 |
| 12/18/22 | Lynn W. Holbert | Review and consider E. Broderick and S. Paul comments to memorandum re customer property issues. | B190 | 1.10 | 1,083.50 |
| 12/19/22 | Lynn W. Holbert | Review and consider English law analysis re customer property issues (0.5); correspond with Eversheds International team re same (0.7); confer with S. Paul re declaratory judgment action (0.2); correspond with S. Paul re KC Affidavit (0.1); correspond with A. Rogan re same (0.5). | B190 | 2.00 | 1,970.00 |
| 12/19/22 | Sarah E. Paul | Correspond with Eversheds team re joinder to debtors' redaction motion (0.7); analyze key materials re draft of complaint for declaratory judgment (1.4); coordinate with D. Sowers and Z. Lindsay re initial draft of complaint (0.5). | B190 | 2.60 | 2,665.00 |
| 12/19/22 | Peter A. Ivanick | Review, consider English law advice (.5); correspond with Eversheds team re same (0.3). | B190 | 0.80 | 1,160.00 |
| 12/19/22 | Dane N. Sowers | Draft memorandum re customer property issues (2.7); correspond with S. Paul and Z. Lindsey re asset custody complaint (0.5). | B190 | 3.20 | 1,488.00 |
| 12/19/22 | Sarah E. Paul | Discussions with L. Holbert and Eversheds International team re note from KC. | B190 | 0.60 | 615.00 |
| 12/19/22 | Andrea L. Gordon | Call with S. Paul re redaction statement. | B190 | 0.20 | 145.00 |
| 12/20/22 | Mark D. Sherrill | Communications with A. Gordon re redaction motion (0.3); analyze issues re same (0.5). | B190 | 0.80 | 720.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/20/22 | Peter A. Ivanick | Emails re UK issues (0.3); email from A. Rogan re timing of UK advice (0.1); review and consider emails re: declaratory action (.4). | B190 | 0.80 | 1,160.00 |
| 12/20/22 | Sarah E. Paul | Discussions with UK team on KC declaration (0.3); conferences, correspond with Eversheds team re debtors' redaction motion and relevant supporting materials (2.0). | B190 | 2.30 | 2,357.50 |
| 12/20/22 | Lynn W. Holbert | Correspond with Eversheds team re UK issues (0.4); discuss redaction motion with S. Paul (0.1); analyze issues re same (0.4); assist A. Gordon with research of comparable case (0.2); confer with P. Ivanick and P. Ehrlich re status of declaratory judgment action (0.2). | B190 | 1.30 | 1,280.50 |
| 12/20/22 | Andrea L. Gordon | Call with N. DeLoatch re statement in support of debtors' motion to redact (0.5); draft statement in support of motion for redaction (0.4); call with S. Paul re same (0.3); research case law, precedent re same (1.7). | B190 | 2.90 | 2,102.50 |
| 12/20/22 | Zachariah W. Lindsey | Draft declaratory judgment complaint (4.3); review, analyze case law re same (2.3); review, precedent re same (.2). | B190 | 6.80 | 3,162.00 |
| 12/20/22 | Dane N. Sowers | Analyze UK law analysis re declaratory relief complaint (0.9); correspond with Z. Lindsey re same (0.5); draft complaint for declaratory relief (2.2). | B190 | 3.60 | 1,674.00 |
| 12/20/22 | Nathaniel T. DeLoatch | Conference call with A. Gordon re strategy for debtor's request for redaction (0.2); research caselaw, review precedent re motion to support debtor's motion to redact (4.3). | B190 | 4.50 | 3,015.00 |
| 12/21/22 | Zachariah W. Lindsey | Draft declaratory judgment complaint (3.3); review, analyze case law re same (2.3). | B190 | 5.60 | 2,604.00 |
| 12/21/22 | Nathaniel T. DeLoatch | Conference with A. Gordon re debtor's motion to redact (0.3); research case law re same (2.1). | B190 | 2.40 | 1,608.00 |
| 12/21/22 | Andrea L. Gordon | Research arguments re statements in support (0.2); call with N. DeLoatch re same (0.5); draft statement in support of debtors' motion to redact (1.5); call with S. Paul re same (1.3). | B190 | 3.50 | 2,537.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/21/22 | Dane N. Sowers | Draft declaratory judgment complaint (1.0); correspond with Z. Lindsey re complaint (0.4); analyze draft complaint for declaratory judgment (2.6); comment on draft complaint (4.3). | B190 | 8.30 | 3,859.50 |
| 12/21/22 | Jessica R. Rodgers | Confer with A. Gordon re research assignments (0.2); research, analyze UST re opposition to motion to redact (2.5); research and analyze case law re same (1.0); research, analyze Debtors' motion to redact (0.7). | B190 | 4.40 | 2,200.00 |
| 12/21/22 | Peter A. Ivanick | Telephone conference with L. Holbert re declaratory action (0.3); review and consider MNAT memo re timing of declaratory action and SJ motion (0.4); emails re privilege over English working drafts (0.2); telephone conference with M. Sherrill re next steps and consider same (0.2); emails and telephone conference with S. Paul re same (0.2). | B190 | 1.30 | 1,885.00 |
| 12/21/22 | Lynn W. Holbert | Confer with S. Paul regarding privilege issues related to KC affidavit. | B190 | 0.10 | 98.50 |
| 12/21/22 | Sarah E. Paul | Telephone call with A. Gordon re strategy, tactics, and debtors' redaction motion (1.8); discussions with Eversheds team re strategy on complaint for declaratory judgment (0.5); coordinate with member re declaration in support of redaction motion joinder (0.4). | B190 | 2.70 | 2,767.50 |
| 12/21/22 | Lynn W. Holbert | Confer with P. Ivanick regarding status of declaratory judgment action. | B190 | 0.30 | 295.50 |
| 12/21/22 | Mark D. Sherrill | Communications with A. Gordon re statement in support (0.3); analyze issues re same (0.4); communications with B. Loughnane re timing and procedural requirements (0.4). | B190 | 1.10 | 990.00 |
| 12/22/22 | Nathaniel T. DeLoatch | Call with A. Gordon re strategy for statement ISO Debtor's motion to redact. | B190 | 0.40 | 268.00 |
| 12/22/22 | Lynn W. Holbert | Review and consider memorandum re English law applicable to customers' interests (0.6); review S. Paul's comments re same (0.4); correspond with S. Paul and P. Ivanick re same (0.1); conference with S. Paul re same (0.1); email to P. Ivanick re same (0.1); analyze issues, precedent re customer property issues(0.5). | B190 | 1.80 | 1,773.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/22/22 | Lynn W. Holbert | Analyze declaratory judgment action, summary judgment motion timing and process. | B190 | 0.30 | 295.50 |
| 12/22/22 | Sarah E. Paul | Review and comment on draft note analyzing property issue under English law. | B190 | 2.90 | 2,972.50 |
| 12/22/22 | Stephanie M. Keating | Review, analyze Complaint for Declaratory Judgment, local rules (0.9); pull template for summons (0.2). | B190 | 1.10 | 275.00 |
| 12/22/22 | Mark D. Sherrill | Communications with E. Broderick re timing (0.3); communications with P. Ivanick re letter from US Trustee (0.2). | B190 | 0.50 | 450.00 |
| 12/22/22 | Jessica R. Rodgers | Research and analyze authorities re motion to redact (0.7); confer with A. Gordon re same (0.5); research and analyze case law re redactions for certain categories of claimants (1.5); review, analyze, and distinguish certain authorities re opposition to motion to redact (1.2). | B190 | 3.90 | 1,950.00 |
| 12/22/22 | Peter A. Ivanick | Review, analyze draft KC opinion (.6); emails with Eversheds team re same (0.2); analyze materials re theft of deposits (0.3); review and consider S. Paul edits to KC opinion and emails re same (0.6). | B190 | 1.70 | 2,465.00 |
| 12/22/22 | Sarah E. Paul | Conference, correspond with Eversheds, MNAT teams re joinder in support of debtors' redaction motion. | B190 | 1.50 | 1,537.50 |
| 12/22/22 | Zachariah W. Lindsey | Draft, revise declaratory judgment complaint. | B190 | 4.70 | 2,185.50 |
| 12/22/22 | Andrea L. Gordon | Research arguments re joinder to motion to redact; (0.2); call with N. DeLoatch re same (0.5); revise, comment on joinder in support of debtors' motion to redact (6.7); call with S. Paul re same (1.3). | B190 | 8.70 | 6,307.50 |
| 12/22/22 | Dane N. Sowers | Edit, finalize complaint for declaratory judgment re digital asset custody. | B190 | 3.20 | 1,488.00 |
| 12/22/22 | Nathaniel T. DeLoatch | Review and analyze case law re Debtor's motion to redact. | B190 | 4.10 | 2,747.00 |
| 12/23/22 | Lynn W. Holbert | Research, analyze re liquidation distribution mechanisms. | B190 | 0.60 | 591.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/23/22 | Andrea L. Gordon | Draft statement in support of debtors' motion to redact (0.3); call with S. Paul re same (0.2); conference with Eversheds, MNAT teams re strategy, tactics (1.1). | B190 | 1.60 | 1,160.00 |
| 12/23/22 | Jessica R. Rodgers | Research, analyze risks associated with cryptocurrency accounts. | B190 | 1.10 | 550.00 |
| 12/23/22 | Peter A. Ivanick | Conference with Eversheds team re Declaratory complaint and summary judgment motion, preparation for AHC call (1.0); correspond with S. Paul re relevance of fraud under US law (0.4). | B190 | 1.40 | 2,030.00 |
| 12/23/22 | Sarah E. Paul | Review, revise, and comment on draft declaratory judgment complaint. | B190 | 8.30 | 8,507.50 |
| 12/23/22 | Mark D. Sherrill | Communications with A. Gordon re redaction statement. | B190 | 0.30 | 270.00 |
| 12/23/22 | Sarah E. Paul | Coordinate with UK team on draft KC note. | B190 | 0.20 | 205.00 |
| 12/24/22 | Peter A. Ivanick | Correspond with Eversheds team re Declaratory action issues, timing. | B190 | 0.30 | 435.00 |
| 12/24/22 | Sarah E. Paul | Review, revise draft declaratory judgment complaint. | B190 | 3.00 | 3,075.00 |
| 12/24/22 | Andrea L. Gordon | Revise statement in support of debtors' motion to redact. | B190 | 5.00 | 3,625.00 |
| 12/25/22 | Andrea L. Gordon | Revise statement in support of debtors' motion to redact. | B190 | 3.10 | 2,247.50 |
| 12/25/22 | Peter A. Ivanick | Review and comment on Declaratory complaint and emails re same. | B190 | 1.10 | 1,595.00 |
| 12/25/22 | Sarah E. Paul | Coordinate with team on revisions to declaratory judgment complaint (0.2); review and comment on draft joinder motion re confidentiality (1.0). | B190 | 1.20 | 1,230.00 |
| 12/26/22 | Andrea L. Gordon | Revise statement in support of debtors' motion to redact (1.7); calls with S. Paul re same (0.2); conference with Eversheds team re strategy for same (0.5). | B190 | 2.40 | 1,740.00 |
| 12/26/22 | Lynn W. Holbert | Research case law re liquidation distribution priorities (2.1); review, analyze cases re same (2.6); confer with P. Ivanick re same (0.1); confer with P. Ivanick re constructive trust standards (0.2). | B190 | 5.00 | 4,925.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/26/22 | Sarah E. Paul | Coordinate with Eversheds International team re follow up questions to KC. | B190 | 0.20 | 205.00 |
| 12/26/22 | Erin E. Broderick | Review and comment on drafts of joinder and adversary proceeding complaint (1.0); call with P. Ivanick re same (0.5); conference with Eversheds team re briefing and other priority items (1.0); conference with Eversheds team re comments to complaint (0.5); review of research and arguments re constructive trust grounds (1.1); correspondence with team re same (.2). | B190 | 4.30 | 3,784.00 |
| 12/26/22 | Mark D. Sherrill | Communications with A. Gordon re redaction statement. | B190 | 0.30 | 270.00 |
| 12/26/22 | Peter A. Ivanick | Emails with Eversheds team re Declaratory complaint (0.3); telephone conference with E. Broderick re draft complaint (0.3); review and consider joinder re confidentiality and emails re edits (0.4); telephone conference with M. Harvey re Declaratory complaint (0.3); emails with M. Harvey, S. Paul and E. Broderick re terms of service issues (0.4); telephone conference with S. Paul re Declaratory complaint issues (0.3); telephone conference with L. Holbert re fraud/constructive trust (0.4); correspond with S. Paul re same (0.2); correspond with E. Broderick, S. Paul and M. Harvey re same, pleading issues (0.6). | B190 | 3.20 | 4,640.00 |
| 12/26/22 | Sarah E. Paul | Conference, correspond with Eversheds team re draft declaratory judgment complaint, strategy, next steps. | B190 | 3.50 | 3,587.50 |
| 12/27/22 | Sarah E. Paul | Discussions with Eversheds team re draft pleadings, strategy, and timing of filing. | B190 | 4.50 | 4,612.50 |
| 12/27/22 | Andrea L. Gordon | Draft, revise statement in support of debtors' motion to redact (2.9); calls with N. DeLoatch, S. Paul, and L. Holbert re same (0.6); conference with Eversheds team re same (0.6). | B190 | 4.10 | 2,972.50 |
| 12/27/22 | Nathaniel T. DeLoatch | Review and revise draft of statement ISO Debtors' Redaction Motion. | B190 | 2.30 | 1,541.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/27/22 | Peter  A. Ivanick | Correspond with M. Harvey re fraud allegations in Declaratory complaint (0.2); conference with M. Harvey, E. Schwartz, S. Paul re Declaratory action (0.7); review draft Declaratory complaint, correspond with team re same (0.5); telephone conference with E. Schwartz and M. Harvey re comments, class action filing (0.2); conference, correspond with Eversheds team re class action, Declaratory action timing (0.9); review revised drafts of Declaratory action, joinder and emails re same (0.8); conference call with M. Harvey, E. Schwartz, L. Holbert re draft, Rule 9 and consider issues (0.5). . | B190 | 3.80 | 5,510.00 |
| 12/27/22 | Lynn  W. Holbert | Conference with AHC re filing of complaint (1.0); draft memo to AHC re draft pleadings to be filed, adversary proceeding complaint (1.1); confer with P. Ivanick re same (0.1); review and consider adversary proceeding complaint, analyze potential procedural, jurisdictional and substantive defects (1.2); correspond with S. Paul re commingled assets, SEC, CFTC complaints (0.3); conference with P. Ivanick, M. Harvey and E. Schwartz re same (0.5); conference with A. Gordon re statement in support of debtor's redaction motion (0.2); review and revise same (0.1); review and consider complaint, internal correspondence re same (0.5). | B190 | 5.00 | 4,925.00 |
| 12/27/22 | Lynn  W. Holbert | Review and consider research and case law re constructive trusts (0.8); review draft complaint re same (0.4); correspond with S. Paul re same (0.3). | B190 | 1.50 | 1,477.50 |
| 12/27/22 | Erin  E. Broderick | Review and analyze adversary proceeding complaint (1.0); conference with S. Paul re same (0.5); prepare for and attend call with Eversheds team re discuss same, filing of AHC declaratory action (.8); review and comment on draft declaratory statement, follow-up with P. Ivanick and S. Paul re same (1.2); review draft KC opinion, conduct research into asset distinctions in FTX (1.0); respond to team re same (0.5). | B190 | 5.00 | 4,400.00 |
| 12/27/22 | Mark  D. Sherrill | Communications with L. Holbert and others re Declaratory Complaint (0.3); analyze issues re same (0.8). | B190 | 1.10 | 990.00 |
| 12/28/22 | Dane  N. Sowers | Correspond with A. Gordon regarding strategy for filing complaint. | B190 | 0.40 | 186.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/28/22 | Andrea L. Gordon | Revise declaratory judgment (0.3); revise statement in support of debtors' motion (2.7); prepare statement for filing (1.1); calls with S. Paul re same (0.9); calls with Morris Nichols re same. (0.7). | B190 | 5.70 | 4,132.50 |
| 12/28/22 | Erin E. Broderick | Review, revise, research re joinder to debtors' redaction motion, adversary proceeding complaint for declaratory judgments (3.1); conference, correspond with Eversheds team re same (1.1). | B190 | 4.20 | 3,696.00 |
| 12/28/22 | Adam C. Pollet | Review draft complaint. | B190 | 1.50 | 1,125.00 |
| 12/28/22 | Mark D. Sherrill | Communications with E. Broderick re confidentiality motion (0.3); analysis of Statement re same (0.4). | B190 | 0.70 | 630.00 |
| 12/28/22 | Lynn W. Holbert | Review and consider statement in support of debtor's redaction motion (0.6); review and consider complaint, correspond with Eversheds team re to same (0.6). | B190 | 1.20 | 1,182.00 |
| 12/28/22 | Peter A. Ivanick | Further emails with MNAT re complaint draft issues (0.4); review and consider current MNAT draft (0.4); emails with Eversheds team re English law issues (0.4); telephone call with M. Harvey and B. Loughnane re Declaratory action issues and consider same (0.5); emails re KC review of complaint and filing timing (0.2); review, comment on current draft of Declaratory complaint and emails re same (0.8); review and edit revised joinder and emails re same (0.3); review revised complaint and emails from team re final comments (0.4); review member email and consider next steps (0.4); call with E. Schwartz and B. Loughnane re complaint issues (0.2); conference call with E. Schwartz, M. Harvey, B. Loughnane, P. Ehrlich and S. Paul re same (0.5); further emails re final complaint and filing (0.3). | B190 | 4.80 | 6,960.00 |
| 12/28/22 | Sarah E. Paul | Revise and finalize declaratory judgment complaint (5.0); coordinate with UK team, KC re English law aspects of requested declaratory relief (2.0); review and comment on joinder on confidentiality (1.4); conference, correspond with Eversheds team on pleadings, strategy, and timing for filing (1.6); prepare final versions of pleadings for filing (1.0). | B190 | 11.00 | 11,275.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/28/22 | Devorah Hirsch | Review, proofread AHC's Joinder ISO Redaction Motion, Declaratory Judgment Complaint. | B190 | 2.80 | 644.00 |
| 12/29/22 | Peter  A. Ivanick | Correspond with B. Loughnane re service of complaints and further emails re debtor's agreement. | B190 | 0.20 | 290.00 |
| 12/29/22 | Mark  D. Sherrill | Communications with P. Topper re Third Circuit precedent (0.2); analysis of same (0.7). | B190 | 0.90 | 810.00 |
| 12/29/22 | Peter  A. Ivanick | Correspond with Eversheds team re 2019 Sale Response and SJ next steps. | B190 | 0.30 | 435.00 |
| 12/30/22 | Lynn  W. Holbert | Conference with Eversheds team re sale motion response, summary judgment motion (1.0); review M. Harvey's summary of positions and concerns (0.6); research issues presented (1.7); emails to and from S. Paul re summary judgment motion (0.4). | B190 | 3.70 | 3,644.50 |
| 12/30/22 | Peter  A. Ivanick | Conference with MNAT and Eversheds Team re 2019, Sale Motion and SJ motion, next steps (0.8); correspond with Eversheds team re next steps (0.1). | B190 | 0.90 | 1,305.00 |
| 12/30/22 | Mark  D. Sherrill | Analyze summary judgment issues. | B190 | 0.50 | 450.00 |
| 12/30/22 | Andrea  L. Gordon | Conference with Eversheds team re next steps (0.6); draft motion for summary judgment (1.1); call with S. Paul re same (0.2). | B190 | 1.90 | 1,377.50 |
| 12/30/22 | Sarah  E. Paul | Conference with MNAT, Eversheds team re 2019 statement, sale motion, and summary judgment motion (0.7); discussions with team re approach to summary judgment motion (1.2); review sample summary judgment motions and revised KC declaration (1.3); coordinate with KC re revisions to declaration (0.3). | B190 | 3.50 | 3,587.50 |
| 12/30/22 | Devorah Hirsch | Compile authority cited in Declaration of DQ. | B190 | 2.00 | 460.00 |
| 12/30/22 | Erin  E. Broderick | Review summary judgment analysis and precedent provided by MNAT (0.5); research re treatment of fiat versus digital assets in precedent cases (1.3). | B190 | 1.80 | 1,584.00 |
| 12/30/22 | Erin  E. Broderick | E-mail to MNAT team re adversary proceeding appearances. | B190 | 0.20 | 176.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/30/22 | Lynn  W. Holbert | Review and consider sale motion (1.4); draft limited objection to bid procedures/sale motion (2.4). | B190 | 3.80 | 3,743.00 |
| 12/31/22 | Andrea  L. Gordon | Draft motion for summary judgment (3.9); call with S. Paul re same (.4). | B190 | 4.30 | 3,117.50 |
| 12/31/22 | Lynn  W. Holbert | Research, analyze case law re constructive trust issues (2.5); review and consider results of research (1.9); draft declaratory judgment complaint (2.1). | B190 | 6.50 | 6,402.50 |
| 12/31/22 | Sarah  E. Paul | Discussions with team re summary judgment motion content and strategy. | B190 | 1.20 | 1,230.00 |
| 01/01/23 | Andrea  L. Gordon | Draft motion for summary judgment. | B190 | 0.70 | 542.50 |
| 01/01/23 | Lynn  W. Holbert | Draft motion for summary judgment (.9); analyze case law re same (1.3); research re identification of trust assets (.8); draft section of summary judgment re same (1.7); email to A. Gordon and S. Paul with explanation of draft legal analysis (.3). | B190 | 5.00 | 5,250.00 |
| 01/01/23 | Lynn  W. Holbert | Revise limited objection to Debtors' Bid Procedures Motion. | B190 | 2.30 | 2,415.00 |
| 01/01/23 | Erin  E. Broderick | Review and analyze research re fraud causes of action. | B190 | 1.50 | 1,320.00 |
| 01/02/23 | Andrea  L. Gordon | Draft motion for summary judgment (4.8); call with S. Paul re same (.8); call with Z. Lindsey re statement of facts (.2); call with L. Holbert and S. Paul re same (.4); review KC opinion (.3). | B190 | 6.50 | 5,037.50 |
| 01/02/23 | Lynn  W. Holbert | Review and edit summary of constructive trust issues (.7); correspond with A. Gordon and S. Paul re same (.4); revise, finalize limited objection to bid procedures (1.1); correspond with P. Ivanick and MNAT team re same (.2). | B190 | 2.40 | 2,520.00 |
| 01/02/23 | Zachariah  W. Lindsey | Analyze public statements from FTX officials re motion for summary judgment. | B190 | 3.90 | 2,203.50 |
| 01/02/23 | Sarah  E. Paul | Review, analyze Congressional testimony re summary judgment motion (2.2); coordinate with team re summary judgment motion (1.0); review and comment on revised KC declaration re summary judgment motion (1.4). | B190 | 4.60 | 5,037.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/02/23 | Peter  A. Ivanick | Prepare for, attend Zoom meeting with Paul Hastings and M. Harvey (.9); follow-up call with M. Harvey (.2); email to E. Broderick re same (.1). | B190 | 1.20 | 1,800.00 |
| 01/02/23 | Erin  E. Broderick | Review, analyze revised declaration of KC David Quest (.7); research precedent cases re same (.9); follow up with S. Paul and A. Gordon re same (.3); conduct brief research re contract interpretation and email to Eversheds team re same (.5); e-mails with P. Ivanick re same (.2). | B190 | 2.60 | 2,288.00 |
| 01/03/23 | Zachariah  W. Lindsey | Analyze elements of constructive trust re: summary judgment motion. | B190 | 1.60 | 904.00 |
| 01/03/23 | Lynn  W. Holbert | Consider arguments re customers priority (1.3); correspond with Eversheds team re customer priority implications, AHC strategy (1.2); call with Eversheds team re meetings with counsel for Official Committee and Debtors (1.0); revise Limited Objection to Bid Procedures Motion (1.4); circulate same to MNAT team (.1); confer with P. Ivanick re status and issues (.2). | B190 | 5.20 | 5,460.00 |
| 01/03/23 | Andrea  L. Gordon | Draft, revise motion for summary judgment. | B190 | 5.00 | 3,875.00 |
| 01/03/23 | Dane  N. Sowers | Correspond with internal team re Terms of Service (0.1); conduct research re choice of law, draft brief memorandum re same (1.0). | B190 | 1.10 | 594.00 |
| 01/03/23 | Zachariah  W. Lindsey | Analyze public statements from FTX officials re: motion for summary judgment. | B190 | 3.70 | 2,090.50 |
| 01/03/23 | Peter  A. Ivanick | Correspond with E. Broderick and S. Paul re earlier TOS and consider issues (.4); conference with S&C, M. Harvey and E. Broderick re TOS issues and Sale motion, Dec complaint (.5). | B190 | 0.90 | 1,350.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/03/23 | Erin E. Broderick | Review Debtors' redaction motion re member information (.3); conduct brief research re same (1.0); follow-up with S&C re same (.2); review various issues raised re summary judgment motion (.6); conduct research re same (1.1); discuss same with S. Paul (.5); attend call with Eversheds and MNAT teams re same (.7); call with counsel re cooperation between JPLs, Debtors, AHC (.8); summarize same for internal team (.3); conduct additional research re summary judgment motion issues, call with S. Paul re same (.6); prepare for and attend call with P. Ivanick, M. Harvey, S&C team re adversary proceeding complaint (1.0). | B190 | 7.10 | 6,248.00 |
| 01/03/23 | Sarah E. Paul | Discussions with Eversheds team re prior versions of terms of service, summary judgment arguments, and strategy (3.5); coordinate with KC re draft declaration (0.5); discussions with team re controversy requirement for complaint and summary judgment motion (0.5). | B190 | 4.50 | 4,927.50 |
| 01/03/23 | Mark D. Sherrill | Analyze draft limited objection (0.5); communications with L. Holbert regarding same (0.3). | B190 | 0.80 | 796.00 |
| 01/04/23 | Nathaniel T. DeLoatch | Call with A. Gordon re research for summary judgment motions (.6); conduct research re same (4.8). | B190 | 5.40 | 3,618.00 |
| 01/04/23 | Andrea L. Gordon | Call with N. DeLoatch re research for motion for summary judgment (.6); review KC opinion (.3); call with S. Paul re KC opinion (.4); draft, revise motion for summary judgment (2.1). | B190 | 3.40 | 2,635.00 |
| 01/04/23 | Erin E. Broderick | Conduct research re AHC plan treatment and settlements (2.0); review and comment on draft limited objection to bidding procedure motion (.8); emails with working group re same (.4). | B190 | 3.20 | 2,816.00 |
| 01/04/23 | Lynn W. Holbert | Review and consider draft reservation of rights re Debtors' bid procedures motion (.5); correspond with MNAT team re same (.1); research re extent, timing of misappropriation of customer assets (.8); research theories re customer priority assets (.6); draft outline of strategy re customers' priority entitlement (.7). | B190 | 2.70 | 2,835.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/04/23 | Sarah E. Paul | Review limited objection to sale motion (.9); correspond with members same (1.6). | B190 | 2.50 | 2,737.50 |
| 01/04/23 | Mark D. Sherrill | Analyze discovery notice (0.4); communications with L. Holbert re limited objection (0.3); communications with M. Harvey re UST objections (0.2); analyze UST objection (0.3); follow-up with MNAT team re limited objection (0.5). | B190 | 1.70 | 1,691.50 |
| 01/05/23 | Andrea L. Gordon | Review KC opinion (.7); call with KC and M. Ward re same (.8); calls with S. Paul re motion for summary judgment (.3); draft motion for summary judgment (1.3). | B190 | 3.10 | 2,402.50 |
| 01/05/23 | Nathaniel T. DeLoatch | Research case law re motion for summary judgment (4.0); draft memorandum re same (3.2). | B190 | 7.20 | 4,824.00 |
| 01/05/23 | Dane N. Sowers | Briefly review Celsius memorandum opinion re custody of Earn Accounts. | B190 | 0.30 | 162.00 |
| 01/05/23 | Lynn W. Holbert | Review precedent ownership memorandum order and summary thereof. | B190 | 0.50 | 525.00 |
| 01/05/23 | Mark D. Sherrill | Communications with B. Loughnane re scheduling (0.3); communications with E. Broderick and others re Celsius opinion (0.3). | B190 | 0.60 | 597.00 |
| 01/05/23 | Erin E. Broderick | Follow-up with A. Gordon and S. Paul re English law analysis and arguments (.6); discuss approach with MNAT team re same (.6); review of internal e-mails re adversary proceeding, review research, respond to same (.6); conduct additional research on constructive trust authority (.7); calls with S. Paul re litigation strategy (.4). | B190 | 2.90 | 2,552.00 |
| 01/05/23 | Sarah E. Paul | Conference call with KC re English law declaration. | B190 | 0.70 | 766.50 |
| 01/06/23 | Sarah E. Paul | Communicate with members re Rule 2019 information (0.5); discussions with team re summary judgment motion strategy and next steps (1.0). | B190 | 1.50 | 1,642.50 |
| 01/06/23 | Andrea L. Gordon | Draft motion for summary judgment. | B190 | 0.20 | 155.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/06/23 | Erin E. Broderick | Coordinate with MNAT re service of complaint and pretrial conference (.3); review local rules (.5); follow-up with A. Kranzley re Debtors' redaction of customer information in equity holder filing (.4); review of redaction motion, objections, interim order, transcript in connection with same (.6); follow-up with UCC counsel re 2019 disclosures and coordination with the AHC re same (.3); review of cooperation agreement between Debtors and Bahamas JPLs, related filings and e-mails to members re same (1.8). | B190 | 3.90 | 3,432.00 |
| 01/07/23 | Andrea L. Gordon | Draft motion for summary judgment. | B190 | 1.50 | 1,162.50 |
| 01/07/23 | Dane N. Sowers | Conduct additional research re choice of law principles. | B190 | 0.70 | 378.00 |
| 01/07/23 | Mark D. Sherrill | Communications with B. Loughnane and others re: briefing schedule. | B190 | 0.40 | 398.00 |
| 01/07/23 | Sarah E. Paul | Coordinate with team on summary judgment motion. | B190 | 0.20 | 219.00 |
| 01/07/23 | Peter A. Ivanick | Review and consider L. Holbert email re Summary Judgment issues (.2); review Bahamian cooperation agreement (.2); review MNAT email re Summary Judgment time frames (.1); correspond with S. Paul re Summary Judgment next steps (.1). | B190 | 0.60 | 900.00 |
| 01/08/23 | Andrea L. Gordon | Draft, revise motion for summary judgment. | B190 | 9.40 | 7,285.00 |
| 01/08/23 | Peter A. Ivanick | Conference, correspond with M. Harvey re 2019 issues (.3); review and consider S&C email re 2019 and comments re same (.4); review draft response to same (.2); review and edit draft response to S&C re 2019 and emails re same (.5); correspond with MNAT re 2019 information (.2); review, analyze correspondence between E. Broderick and S&C re 2019 and complaint issues (.3). | B190 | 1.90 | 2,850.00 |
| 01/08/23 | Erin E. Broderick | E-mails with S&C re Debtors' position on AHC adversary proceeding, scheduling (.6); follow-up e-mails with internal team re same and litigation approach with S&C (.4). | B190 | 1.00 | 880.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/08/23 | Lynn W. Holbert | Review terms of cooperation agreement between debtors and JPLs (.3); review correspondence from B. Loughnane and E. Broderick re local procedure rules on timing for motions for summary judgment (.2); review UCC's Reservation of Rights re bid procedures and sale motion (.2). | B190 | 0.70 | 735.00 |
| 01/08/23 | Sarah E. Paul | Review correspondence with debtors counsel re Rule 2019 statement (0.2); coordinate with team re Rule 2019 statement (0.3). | B190 | 0.50 | 547.50 |
| 01/09/23 | Erin E. Broderick | E-mail to Paul Hasting re pending adversary proceeding and UCC position. | B190 | 0.30 | 264.00 |
| 01/09/23 | Andrea L. Gordon | Draft motion for summary judgment. | B190 | 3.90 | 3,022.50 |
| 01/09/23 | Nathaniel T. DeLoatch | Review draft of motion for summary judgment (1.2); research regarding same (0.5); correspond with A. Gordon regarding same (0.1). | B190 | 1.80 | 1,206.00 |
| 01/09/23 | Dane N. Sowers | Review, analyze, and draft memorandum re Objection to Sullivan and Cromwell's retention (1.2); conduct research re choice of law (3.6); discuss analysis with A. Gordon (.4). | B190 | 5.20 | 2,808.00 |
| 01/09/23 | Zachariah W. Lindsey | Review, analyze citations re motion for summary judgment. | B190 | 0.90 | 508.50 |
| 01/10/23 | Erin E. Broderick | Review redaction issues for S&C call (.3); attend call with S&C re redaction position, cooperation with AHC (.6); conference, correspond with UCC counsel re pending complaint and related issues (.4); conduct research re defenses applicable to customer preference actions, summarize same (1.5). | B190 | 2.80 | 2,464.00 |
| 01/10/23 | Dane N. Sowers | Conduct legal research re conflicts of law. | B190 | 2.40 | 1,296.00 |
| 01/10/23 | Sarah E. Paul | Internal team call re next steps with Debtors and UCC (0.9); review, revise draft summary judgment motion (2.5). | B190 | 3.40 | 3,723.00 |
| 01/11/23 | Sarah E. Paul | Review and revise draft summary judgment motion. | B190 | 0.50 | 547.50 |
| 01/11/23 | Erin E. Broderick | Follow-up with N. DeLoatch and A. Gordon re customer avoidance action research. | B190 | 0.50 | 440.00 |
| 01/11/23 | Andrea L. Gordon | Draft motion for summary judgment. | B190 | 1.00 | 775.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/11/23 | Nathaniel T. DeLoatch | Emails with attorney working group re: research for PSJ motion. | B190 | 0.10 | 67.00 |
| 01/12/23 | Dane N. Sowers | Review and edit section of motion for summary judgment (0.8); correspond with A. Gordon re same (0.2). | B190 | 1.00 | 540.00 |
| 01/12/23 | Andrea L. Gordon | Draft motion for summary judgment. | B190 | 2.00 | 1,550.00 |
| 01/12/23 | Sarah E. Paul | Review and comment on revised draft of summary judgment motion. | B190 | 1.50 | 1,642.50 |
| 01/12/23 | Erin E. Broderick | E-mails with S. Paul, A. Gordon and N. DeLoatch re briefing and research items. | B190 | 0.40 | 352.00 |
| 01/13/23 | Nathaniel T. DeLoatch | Prepare for and attend conference calls with working group re strategy in adversary proceeding. | B190 | 2.00 | 1,340.00 |
| 01/13/23 | Andrea L. Gordon | Internal calls regarding motion for summary judgment. | B190 | 1.70 | 1,317.50 |
| 01/13/23 | Sarah E. Paul | Review comments to draft summary judgment motion (0.4); internal team call re summary judgment motion (1.0); coordinate with summary judgment drafting team re additional research points and implementation of edits (2.0). | B190 | 3.40 | 3,723.00 |
| 01/13/23 | Peter A. Ivanick | Review Summary Judgment draft and consider same (.7); review and consider E. Broderick comments to Summary Judgment motion (.3); telephone call with L. Holbert re Summary Judgment motion, additional material (.3); analyze same (.4). | B190 | 1.70 | 2,550.00 |
| 01/13/23 | Erin E. Broderick | Follow-up re cases for partial summary judgment motion (.4); conduct legal research into re summary judgment motion (1.2); comment on partial summary judgment motion (1.7); correspond with Eversheds team re same (.3); attend team call re revisions to partial summary judgment motion (1.0); follow-up with S. Paul re same (.5); research, review and analyze authority; precedent briefs re same (2.2); follow up with team re additional research findings and discussion (.3). | B190 | 7.60 | 6,688.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/13/23 | Mark D. Sherrill | Analyze draft summary judgment motion (1.3); multiple communications with E. Broderick and others regarding same (0.6); follow-up communications regarding draft motion (0.4). | B190 | 2.30 | 2,288.50 |
| 01/14/23 | Andrea L. Gordon | Research for motion for summary judgment. | B190 | 1.30 | 1,007.50 |
| 01/14/23 | Nathaniel T. DeLoatch | Research case law applicable to dispositive motions in adversary proceeding. | B190 | 2.10 | 1,407.00 |
| 01/14/23 | Sarah E. Paul | Revise summary judgment motion (2.5); discussions with Eversheds team re summary judgment motion (1.0). | B190 | 3.50 | 3,832.50 |
| 01/15/23 | Sarah E. Paul | Revise partial summary judgment motion (4.8); follow up with KC re additional questions (0.3); coordinate with team on additional research for summary judgment motion (1.7). | B190 | 6.80 | 7,446.00 |
| 01/15/23 | Peter A. Ivanick | Correspond with Eversheds team re Summary Judgment motion (.4); telephone call with L. Holbert re same (.2). | B190 | 0.60 | 900.00 |
| 01/15/23 | Erin E. Broderick | Attend call with internal team, MNAT re open matters, litigation strategy (.6); call with A. Gordon re GDPR protections (.2); review, analyze issues re amended complaint, follow-up with team re same (.4); review of partial summary judgment motion, open items list (.5); follow-up calls and e-mails with team (.4); e-mail re litigation protocol with S&C (.2). | B190 | 2.30 | 2,024.00 |
| 01/15/23 | Robert Oszakiewski | Research Legislative history of Act re summary judgment motion research. | B190 | 3.30 | 280.50 |
| 01/15/23 | Dane N. Sowers | Correspond with A. Gordon and S. Paul re terms of service issues. | B190 | 0.20 | 108.00 |
| 01/15/23 | Andrea L. Gordon | Conduct research for motion for partial summary judgment. | B190 | 5.00 | 3,875.00 |
| 01/15/23 | Lynn W. Holbert | Research re summary judgment motion, estate property issues (2.3); review and consider results of research (3.1); correspond with A. Gordon and S. Paul re same (.7). | B190 | 6.10 | 6,405.00 |
| 01/15/23 | Dane N. Sowers | Analyze Celsius Terms of Use re adversary proceeding (.4); draft memorandum re treatment of fiat (1.9). | B190 | 2.30 | 1,242.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/16/23 | Erin E. Broderick | Further review of partial summary judgment motion (.8); follow-up with M. Harvey, E. Schwartz, D. Wender re choice of law issues (.2); review and analyze comments to motion (.4); call with S. Paul re same (.3); review of precedent decisions and e-mails with A. Gordon and M. Harvey re same and collateral estoppel issues (.6); e-mails with S. Paul re comments to partial summary judgment brief (.5); brief review of choice of law research and follow-up with S. Paul re same (.6); research re resulting trust and follow-up with S. Paul re same (.7). | B190 | 4.10 | 3,608.00 |
| 01/16/23 | Peter A. Ivanick | Review and consider issues re internal email memorandum (.3); telephone call with L. Holbert re Summary Judgment Motion (.2). | B190 | 0.50 | 750.00 |
| 01/16/23 | Sarah E. Paul | Review additional research re summary judgment motion and coordinate with team (2.0); team call re summary judgment motion (0.7); further revisions to summary judgment motion (2.4). | B190 | 5.10 | 5,584.50 |
| 01/16/23 | David A. Wender | Review and provide comments to Motion for Partial Summary Judgment. | B190 | 5.10 | 5,355.00 |
| 01/16/23 | Nathaniel T. DeLoatch | Call with A. Gordon re draft of partial summary judgment motion (0.4); call with working group re same (0.6); research for partial motion for summary judgment (2.0). | B190 | 3.00 | 2,010.00 |
| 01/16/23 | Andrea L. Gordon | Conduct research for motion for partial summary judgment (3.1); calls with Eversheds team re same (1.5). | B190 | 4.60 | 3,565.00 |
| 01/16/23 | Lynn W. Holbert | Review and consider revised summary judgment motion (1.3); research related to common law application (1.7); email to M. Harvey re same (.2); discuss draft summary judgment motion with A. Gordon (.1); discuss draft with Eversheds team members (.7). | B190 | 4.00 | 4,200.00 |
| 01/16/23 | Lynn W. Holbert | Review Mosley second declaration re pre 2022 TOS and compare same to language of TOS at issue in comparable cases (.9); review and consider revised version of motion for partial summary judgment (.7); research re Celsius TOS decision (.5); draft analysis re pre-May 2022 TOS (.8); email to S. Paul and A. Gordon re same (.3). | B190 | 3.20 | 3,360.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/17/23 | Peter A. Ivanick | Review draft of Summary Judgment brief (.3); telephone call with E. Broderick re brief issues (.4); correspond with E. Broderick re motion to seal and consider same (.3); telephone call with L. Holbert re additional argument for Summary Judgment brief (.2); review pleadings (.2); conference call with MNAT and E. Broderick re sealing motion and outreach to UCC and debtors (2.0); follow up with M. Harvey re same (.3). | B190 | 3.70 | 5,550.00 |
| 01/17/23 | Erin E. Broderick | Review of research summary re federal common law application and e-mails with team re same (.4); review debtors' presentation re Alameda "back-door" (.4); review research re applicability of prior terms of service, internal e-mails re same and respond (.5); coordinate with Eversheds team re causes of actions, partial summary judgment motion (.1); review and analyze briefing re choice of law analysis for purposes of section 541 (1.2); call with P. Ivanick re case strategy and open issues (.2); coordinate call with internal team and Paul Hastings (.2); review and revise partial summary judgment motion and e-mails with S. Paul re same (1.2); review research summary re constructive trust arguments (.6). | B190 | 4.80 | 4,224.00 |
| 01/17/23 | Peter A. Ivanick | Review and consider emails re TOS and telephone call S. Paul re same (.3); telephone call S. Paul re liquidation analogy (.2). | B190 | 0.50 | 750.00 |
| 01/17/23 | David A. Wender | Review and provide comments to Motion for Partial Summary Judgment. | B190 | 0.40 | 420.00 |
| 01/17/23 | Andrea L. Gordon | Review, analyze KC declaration. | B190 | 0.70 | 542.50 |
| 01/17/23 | Sarah E. Paul | Review and discuss additional summary judgment motion arguments with team. | B190 | 1.20 | 1,314.00 |
| 01/18/23 | David A. Wender | Email correspondence with Eversheds team re: collateral estoppel strategy. | B190 | 1.00 | 1,050.00 |
| 01/18/23 | Andrea L. Gordon | Call with S. Paul re KC opinion (.3); research resulting trusts (1.7); calls with Eversheds team re same (.8). | B190 | 2.80 | 2,170.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/18/23 | Lynn  W. Holbert | Research legislative history of sections of Bankruptcy Act and Bankruptcy Code re summary judgment motion (.6); review and consider results of research (1.2). | B190 | 1.80 | 1,890.00 |
| 01/18/23 | Sarah  E. Paul | Review and comment on draft email to debtors' counsel (0.2); further comment on email to debtors' counsel (.2); discussions with Eversheds team re additional arguments for summary judgment motion (2.0); further revise draft of summary judgment motion (1.4). | B190 | 3.80 | 4,161.00 |
| 01/18/23 | Erin  E. Broderick | E-mails with Eversheds team re collateral estoppel issues (.4); follow-up with S&C team re litigation coordination (.2); review redaction rulings and advise members, coordinate with MNAT re same and responses (.4). | B190 | 1.00 | 880.00 |
| 01/18/23 | Mark  D. Sherrill | Analyze retention applications. | B190 | 0.40 | 398.00 |
| 01/19/23 | Peter  A. Ivanick | Conference call with E. Broderick, S. Paul and M. Harvey re preparation for UCC call (.5); attend call with Paul Hastings, M. Harvey and E. Broderick re preference issues, complaint, other open issues (.7); follow up call with M. Harvey and E. Broderick (.3); review draft Summary Judgment Motion and consider Alameda direct deposit issue (.5); correspond with Eversheds team re same (.2); attend conference call with S&C and M. Harvey, S. Paul and E. Broderick re complaint (.6); consider finality issues (.3); review stockbroker liquidation materials and emails re same (.4). | B190 | 3.50 | 5,250.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/19/23 | Erin E. Broderick | Call with P. Ivanick, S. Paul, and M. Harvey re discussions with UCC and S&C re pending adversary proceeding (.5); review materials in preparation for call with UCC and S&C re AHC complaint (.6); call with UCC counsel re same (.6); call with S&C re same (.6); follow up call with S. Paul re same (.2); e-mails with internal team re next steps on litigation cooperation (.4); discuss partial summary judgment arguments with P. Ivanick and M. Harvey (.3); review partial summary judgment motion draft and relevant case law, research re same (.8); call with S. Paul re research (.2); review and analyze research summary re stockbroker liquidation act and correspondence with internal team re same (.5). | B190 | 4.70 | 4,136.00 |
| 01/19/23 | Lynn W. Holbert | Draft argument re customer property arguments. | B190 | 3.20 | 3,360.00 |
| 01/19/23 | David A. Wender | Analyze issues re: claim preclusion. | B190 | 0.30 | 315.00 |
| 01/19/23 | Andrea L. Gordon | Draft motion for partial summary judgment. | B190 | 0.30 | 232.50 |
| 01/20/23 | Andrea L. Gordon | Revise motion for partial summary judgment (1.2); call with S. Paul and P. Ivanick re: motion for partial summary judgment (.5). | B190 | 1.70 | 1,317.50 |
| 01/20/23 | Sarah E. Paul | Discussions with Eversheds team re claim and issue preclusion issues, litigation strategy (2.0); review and comment on proposed agreed litigation plan (2.2); discussions with Eversheds team re revisions to partial summary judgment motion (1.2). | B190 | 5.40 | 5,913.00 |
| 01/20/23 | Peter A. Ivanick | Correspond with E. Broderick and D. Winter re finality issues (.4); telephone call with E. Broderick re same (.3); conference call with E. Schwartz and M. Harvey re finality issues (1.0); review and consider bullet points for S&C protocol and emails, comments re same (.5); continue consideration of finality (.6); telephone call with S. Paul re Summary Judgment Motion, finality issue (.7). | B190 | 3.50 | 5,250.00 |

Bill No: 1257721

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/20/23 | Erin  E. Broderick | Review and revise internal proposal for litigation cooperation with debtors (.2); correspond with S. Paul, P. Ivanick, D. Wender, and M. Harvey re terms of litigation cooperation agreement and review of applicable authority (.6); call with S. Paul and D. Wender re same (.6); call with S. Paul re same (.2); call with P. Ivanick re same (.2). | B190 | 1.80 | 1,584.00 |
| 01/22/23 | Erin  E. Broderick | E-mails with MNAT team re litigation protocol approach and review comments re same (.5); follow-up with S. Paul re same (.3); follow-up with D. Wender re same (.2); coordinate with M. Sherrill re fee estimates for members (.2); review class action issues and e-mails with internal team (.6); brief review of research on 2019 statements and respond to P. Ivanick re same (.5);  follow-up re class action coordination (.3). | B190 | 2.60 | 2,288.00 |
| 01/22/23 | Sarah  E. Paul | Review and comment on draft term sheet proposal to debtors. | B190 | 0.70 | 766.50 |
| 01/23/23 | David  A. Wender | Attention to proposed litigation support agreement. | B190 | 0.50 | 525.00 |
| 01/23/23 | Sarah  E. Paul | Discussions with MNAT re deadline to answer (0.2); discussions with Eversheds team re draft term sheet (1.0). | B190 | 1.20 | 1,314.00 |
| 01/23/23 | Erin  E. Broderick | Follow-up with potential member re AHC (.2); follow-up with member re same (.2); attend call with potential member re AHC membership and follow-up (.7). | B190 | 1.10 | 968.00 |
| 01/23/23 | Mark  D. Sherrill | Communications with P. Ivanick and others regarding draft term sheet (0.4); communications with E. Broderick regarding summary judgment motion (0.2). | B190 | 0.60 | 597.00 |
| 01/24/23 | David  A. Wender | Analyze issues re proposed litigation support agreement. | B190 | 0.50 | 525.00 |
| 01/24/23 | Sarah  E. Paul | Discussions with team re revising and finalizing draft term sheet to debtors (0.5); review, comment on revised draft term sheet (0.3); review emails with debtors re draft term sheet and next steps (0.4). | B190 | 1.20 | 1,314.00 |
| 01/24/23 | Andrea  L. Gordon | Revise motion for summary judgment. | B190 | 0.40 | 310.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/24/23 | Erin E. Broderick | E-mails with S. Paul re partial summary judgment motion filing (.3); e-mails with A. Dietderich re litigation protocol, related issues (.3); internal e-mails re same (.6); correspond with S&C re proposed term sheet (.3); review and analyze debtors' presentation and correspondence with Eversheds team re same (.8); review and revise S&C term sheet (2.0); incorporate internal comments to same (.3); e-mails with MNAT re same (.2); final revisions to S&C term sheet and draft cover sheet to S&C (.5). | B190 | 5.30 | 4,664.00 |
| 01/24/23 | Mark D. Sherrill | Confer with L. Holbert regarding status (0.5); communications with E. Broderick and others regarding term sheet (0.5). | B190 | 1.00 | 995.00 |
| 01/25/23 | David A. Wender | Analyze issues re: proposed litigation support agreement and related discussions. | B190 | 1.30 | 1,365.00 |
| 01/25/23 | Sarah E. Paul | Revise draft motion for partial summary judgment (1.7); call with team negotiation strategy (0.9); telephone calls with E. Broderick re same (0.5); telephone call with MNAT re research on defendant class actions (0.6); telephone call with E. Broderick re call with debtors counsel (0.1); review and revise draft KC note (0.3); correspondence with KC re same (0.1). | B190 | 4.20 | 4,599.00 |
| 01/25/23 | Erin E. Broderick | Review status of KC declaration and open issues (.3); review case and summary of same from M. Harvey and brief follow-up research re professional fee issues (1.4); call with A. Dietderich wand follow-on e-mails (1.2); call with Eversheds and MNAT teams re S&C term sheet (.7); follow-up with potential FAs in support of partial summary judgment motion (.6); call with S. Paul re same (.2); e-mail to team re strategy with S&C on litigation protocol (.4). | B190 | 4.80 | 4,224.00 |
| 01/26/23 | David A. Wender | Analyze issues re: proposed litigation support agreement and related discussions. | B190 | 0.30 | 315.00 |
| 01/26/23 | Sarah E. Paul | Revise motion for partial summary judgment re member circulation (1.4); coordinate with F. Nolan re class action procedural questions (0.3); discussions with team re strategy, next steps on term sheet sent to debtors (0.3). | B190 | 2.00 | 2,190.00 |
| 01/26/23 | Peter A. Ivanick | Review, consider and respond to report re call with S&C and next steps. | B190 | 0.30 | 450.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/26/23 | Erin  E. Broderick | Draft e-mail to team re call with S&C and next steps. | B190 | 0.50 | 440.00 |
| 01/27/23 | Erin  E. Broderick | Review current draft of partial summary motion and KC declaration (1.0); follow up with S. Paul re support for certain counts, additional declaration (.2); review e-mail re KC declaration items, open points (.4); review summary e-mail re class action certification issues (.2); follow-up with S. Paul and S&C re same (.2). | B190 | 2.00 | 1,760.00 |
| 01/27/23 | David  A. Wender | Review revised Motion for Partial Summary Judgment. | B190 | 0.40 | 420.00 |
| 01/27/23 | Sarah  E. Paul | Telephone call with F. Nolan re class action possibilities for adversary proceeding (0.5); draft summary of partial summary judgment motion arguments, strategy (0.5). | B190 | 1.00 | 1,095.00 |
| 01/27/23 | Francis Nolan | Research of defendant class actions (0.7); call with S. Paul re same (0.5). | B190 | 1.20 | 1,020.00 |
| 01/30/23 | Sarah  E. Paul | Continued discussions with F. Nolan re potential formation of class action in litigation. | B190 | 0.50 | 547.50 |
| 01/30/23 | Francis Nolan | Research of various class action topics for potential defendant class (2.4); summary of findings relating to research (.4). | B190 | 2.80 | 2,380.00 |
| 01/30/23 | Erin  E. Broderick | Review and follow-up on class action certification issues. | B190 | 0.60 | 528.00 |
| 01/31/23 | Sarah  E. Paul | Discussions with team re strategy in negotiations with debtors counsel. | B190 | 0.30 | 328.50 |
| **Fees for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | | **760.40** | **667,219.00** |

**B260 - Board of Directors Matters**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/02/22 | Erin  E. Broderick | Finalize engagement letters and related discussions (.9); finalize  bylaws and other committee materials (1.4). | B260 | 2.30 | 2,024.00 |
| 12/04/22 | Sarah  E. Paul | Attention to filing of notices of appearance. | B260 | 0.40 | 410.00 |
| 12/04/22 | Erin  E. Broderick | Correspond with local counsel, clients, Eversheds team re: filing of notices of appearance. | B260 | 0.90 | 792.00 |
| 12/04/22 | Philip  H. Ehrlich | Call with Eversheds team re: potential conflict issues. | B260 | 1.10 | 1,083.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/04/22 | Peter A. Ivanick | Review emails from Eversheds team re next steps, including filing a Notice of Appearance (.6); correspond with local counsel re: NOA (0.3); telephone conference L. Holbert re NOA, local counsel issues (0.3); conference call with M. Harvey, E. Schwartz L. Holbert re NOA and ad hoc background (0.5); emails with Eversheds team re same (0.2); conference call with MNAT team and Eversheds team re: retaining MNAT as local counsel and filing NOA (0.6); emails re finalized NOA (0.2). | B260 | 2.70 | 3,915.00 |
| 12/04/22 | Lynn W. Holbert | Confer with Eversheds team re: case management issues (0.4); correspond with Eversheds team re: strategy (0.1); confer with local counsel re: notice of appearance, related issues (0.3); review notice of appearance (0.2); email to M. Harvey, E. Broderick and S. Paul re: same (0.5). | B260 | 1.50 | 1,477.50 |
| 12/05/22 | Philip H. Ehrlich | Review of precedent forms of bylaws for committee. | B260 | 0.80 | 788.00 |
| 12/05/22 | Sarah E. Paul | Call with potential financial advisor re possible retention. | B260 | 0.50 | 512.50 |
| 12/05/22 | Mark D. Sherrill | Conference, correspondence with MNAT team re: notice of appearance and follow-up steps (0.8). | B260 | 0.80 | 720.00 |
| 12/08/22 | Philip H. Ehrlich | Draft committee bylaws. | B260 | 0.80 | 788.00 |
| 12/10/22 | Philip H. Ehrlich | Revise and distribute Committee bylaws. | B260 | 0.40 | 394.00 |
| 12/11/22 | Zachariah W. Lindsey | Analyze relevant factors, case law re committee governance. | B260 | 1.70 | 790.50 |
| 12/11/22 | Philip H. Ehrlich | Telephone conference with E. Broderick re Committee Bylaws and other governance matters (0.3); revise, distribute Bylaws internally (1.1); prepare for, participate in Committee formation meeting (0.8); further revise bylaws and send to member (0.5). | B260 | 2.70 | 2,659.50 |
| 12/11/22 | Lynn W. Holbert | Correspond with E. Broderick re committee appointment request. | B260 | 0.20 | 197.00 |
| 12/11/22 | Mark D. Sherrill | Communications with P. Ehrlich, Eversheds team re bylaws. | B260 | 0.40 | 360.00 |
| 12/11/22 | Erin E. Broderick | Analysis re: committee governance. | B260 | 0.30 | 264.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/12/22 | Erin  E. Broderick | Telephone conference with P. Ehrlich re committee bylaws (0.3); brief review of voting mechanics under same (0.3). | B260 | 0.60 | 528.00 |
| 12/12/22 | Mark  D. Sherrill | Communications with P. Ivanick re membership. | B260 | 0.30 | 270.00 |
| 12/12/22 | Mark  D. Sherrill | Confer with S. Paul re group membership and related by-law issues. | B260 | 0.50 | 450.00 |
| 12/12/22 | Philip  H. Ehrlich | Telephone conference with S. Paul re: governance issues (0.2); review of proposed bylaw modifications (0.4). | B260 | 0.60 | 591.00 |
| 12/12/22 | Lynn  W. Holbert | Confer with P. Ehrlich re bylaws. | B260 | 0.10 | 98.50 |
| 12/12/22 | Devorah Hirsch | Correspond with multiple members re DocuSign bylaws. | B260 | 2.00 | 460.00 |
| 12/12/22 | Philip  H. Ehrlich | Telephone conference with E. Broderick re bylaws (0.3); telephone conferences with D. Hirsch re distribution of bylaws for signature (0.4). | B260 | 0.70 | 689.50 |
| 12/12/22 | Sarah  E. Paul | Communicate with team and member re revisions to committee bylaws. | B260 | 0.20 | 205.00 |
| 12/13/22 | Sarah  E. Paul | Telephone call with P. Ehrlich re revisions to bylaws. | B260 | 0.30 | 307.50 |
| 12/13/22 | Zachariah  W. Lindsey | Analyze relevant factors re committee representation. | B260 | 1.80 | 837.00 |
| 12/13/22 | Devorah Hirsch | Update Tracker re AHC membership. | B260 | 1.90 | 437.00 |
| 12/13/22 | Philip  H. Ehrlich | Email correspondence with Eversheds team re bylaws (0.2); email correspondence with E. Broderick and S. Paul re bylaws and necessary modifications (0.2); telephone conference with S. Paul re same (0.3); draft modifications to bylaws (0.5). | B260 | 1.20 | 1,182.00 |
| 12/13/22 | Mark  D. Sherrill | Attention to group governance issues. | B260 | 0.30 | 270.00 |
| 12/13/22 | Peter  A. Ivanick | Review 2019 guidelines and consider same. | B260 | 0.30 | 435.00 |
| 12/13/22 | Philip  H. Ehrlich | Telephone conference with D. Hirsch re status of engagement and bylaw execution. | B260 | 0.20 | 197.00 |
| 12/13/22 | Erin  E. Broderick | E-mails and calls with P. Ehrlich re committee bylaws and related considerations. | B260 | 0.80 | 704.00 |
| 12/14/22 | Devorah Hirsch | Update membership tracker. | B260 | 0.80 | 184.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/14/22 | Mark D. Sherrill | Confer with P. Ehrlich re bylaws (0.5); confer with S. Paul re same (0.3); communications re constitution of Committee, related issues (0.8). | B260 | 1.60 | 1,440.00 |
| 12/14/22 | Philip H. Ehrlich | Draft modifications to bylaws (0.9); telephone conference with M. Sherrill re related issues (0.2); correspond with E. Broderick re related issues (0.4); conference with S. Paul and M. Sherrill re same (0.3). | B260 | 1.80 | 1,773.00 |
| 12/14/22 | Sarah E. Paul | Discussions with M. Sherrill and P. Ehrlich re revisions to bylaws. | B260 | 0.50 | 512.50 |
| 12/14/22 | Sarah E. Paul | Discussions with M. Sherrill and P. Ehrlich re revisions to bylaws. | B260 | 0.50 | 512.50 |
| 12/14/22 | Erin E. Broderick | Review, comment on amended AHC bylaws re customer claim diligence, members with unsubstantiated claim amounts. | B260 | 1.30 | 1,144.00 |
| 12/14/22 | Devorah Hirsch | Telephone call with P. Ehrlich re Committee Bylaws (0.2); correspond with new members re Bylaws (1.0). | B260 | 1.20 | 276.00 |
| 12/15/22 | Philip H. Ehrlich | Revise bylaws. | B260 | 0.90 | 886.50 |
| 12/16/22 | Mark D. Sherrill | Communications with P. Ehrlich, Eversheds team re amended bylaws (0.3); analyze bylaws (0.5). | B260 | 0.80 | 720.00 |
| 12/16/22 | Philip H. Ehrlich | Revise and distribute bylaws to Eversheds team. | B260 | 0.50 | 492.50 |
| 12/16/22 | Mark D. Sherrill | Communications with MNAT team re 2019 issues and subcommittee research. | B260 | 0.80 | 720.00 |
| 12/17/22 | Mark D. Sherrill | Communications with E. Broderick re engagement letter tracker. | B260 | 0.30 | 270.00 |
| 12/18/22 | Mark D. Sherrill | Communications with E. Schwartz regarding comments to bylaws (0.2); analyze same (0.3). | B260 | 0.50 | 450.00 |
| 12/18/22 | Philip H. Ehrlich | Review comments on amended bylaws (0.3); telephone conference with E. Schwartz regarding bylaws and other case issues (0.4). | B260 | 0.70 | 689.50 |
| 12/18/22 | Peter A. Ivanick | Review MNAT comments and questions re by laws. | B260 | 0.20 | 290.00 |
| 12/19/22 | Lynn W. Holbert | Conference, correspond with P. Ehrlich re status of committee formation and actions. | B260 | 0.10 | 98.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/20/22 | Mark  D. Sherrill | Communications with MNAT re subcommittees. | B260 | 0.50 | 450.00 |
| 12/20/22 | Peter  A. Ivanick | Review MNAT email re subcommittees and their professionals. | B260 | 0.30 | 435.00 |
| 12/20/22 | Lynn  W. Holbert | Confer with P. Ehrlich re AHC bylaws, agenda. | B260 | 0.20 | 197.00 |
| 12/21/22 | Philip  H. Ehrlich | Revise bylaws. | B260 | 0.60 | 591.00 |
| 12/22/22 | Mark  D. Sherrill | Communications with P. Ehrlich regarding bylaws. | B260 | 0.30 | 270.00 |
| 12/22/22 | Philip  H. Ehrlich | Revise and distribute agenda and bylaws internally. | B260 | 0.80 | 788.00 |
| 12/23/22 | Lynn  W. Holbert | Confer with P. Ehrlich re committee meetings and by law issues. | B260 | 0.10 | 98.50 |
| 12/23/22 | Philip  H. Ehrlich | Revise AHC bylaws. | B260 | 0.60 | 591.00 |
| 12/23/22 | Erin  E. Broderick | Review summary of 341 meeting, chapter 15 provisional relief request, and case docket re items to discuss with AHC. | B260 | 1.00 | 880.00 |
| 12/23/22 | Nathaniel  T. DeLoatch | Call with M. Sherrill re conflicts (0.3); emails with D. Hirsch re same (0.2). | B260 | 0.50 | 335.00 |
| 12/24/22 | Philip  H. Ehrlich | Draft resolutions re authorization for bankruptcy court pleadings. | B260 | 0.90 | 886.50 |
| 12/24/22 | Peter  A. Ivanick | Review revised bylaws, meeting agenda. | B260 | 0.30 | 435.00 |
| 12/25/22 | Sarah  E. Paul | Review and comment on amended bylaws. | B260 | 0.90 | 922.50 |
| 12/25/22 | Philip  H. Ehrlich | Review of email correspondence re committee meeting, related issues and bylaws (0.7); review comments on bylaws (0.4); call with Eversheds team re various issues (0.2). | B260 | 1.30 | 1,280.50 |
| 12/26/22 | Erin  E. Broderick | Review and revise AHC bylaws and engagement terms and discuss same with team. | B260 | 1.00 | 880.00 |
| 12/27/22 | Erin  E. Broderick | Follow-up re interest in chairman and vice-chair positions. | B260 | 0.50 | 440.00 |
| 12/27/22 | Sarah  E. Paul | Review and comment on revised bylaws. | B260 | 0.60 | 615.00 |
| 12/28/22 | Philip  H. Ehrlich | Draft minutes re AHC meeting. | B260 | 0.80 | 788.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/29/22 | Erin  E. Broderick | Coordinate with P. Ehrlich re member bylaws and next meeting (0.5); follow-up with members re claim diligence, identification and execution of amended bylaws (0.8). | B260 | 1.30 | 1,144.00 |
| 12/30/22 | Devorah Hirsch | Correspond with potential members re committee bylaws, engagement letters (1.3); correspond with multiple members re signing amended bylaws (1.3); compile claim documentation and correspondence to member folders re tracking member diligence (1.1); emails to internal team re server compliance (0.3). | B260 | 4.00 | 920.00 |
| 12/30/22 | Erin  E. Broderick | Conference with member re leadership position on AHC, follow-up internally re same. | B260 | 1.00 | 880.00 |
| 12/30/22 | Erin  E. Broderick | Review and analyze 2019 statement requirements, AHC seal motion. | B260 | 1.00 | 880.00 |
| 12/30/22 | Mark  D. Sherrill | Communications with P. Topper re: 2019 statement. | B260 | 0.20 | 180.00 |
| 12/31/22 | Philip  H. Ehrlich | Email correspondence with D. Hirsch re various matters re governance and next meeting. | B260 | 0.40 | 394.00 |
| 12/31/22 | Devorah Hirsch | Create external Member Email (0.3); draft chart of signed/unsigned Bylaws and Amended Bylaws (0.7); revise tracker re same (1.0). | B260 | 2.00 | 460.00 |
| 12/31/22 | Sarah  E. Paul | Discussions with team re amended bylaws and governance. | B260 | 0.30 | 307.50 |
| 01/01/23 | Philip  H. Ehrlich | Draft agenda for AHC meeting (0.4); draft resolutions re same (1.9); revise minutes of last AHC meeting and distribute internally (0.6). | B260 | 2.90 | 3,045.00 |
| 01/01/23 | Erin  E. Broderick | Review, comment on amended bylaws, resolution and member update. | B260 | 1.20 | 1,056.00 |
| 01/01/23 | Peter  A. Ivanick | Review resolutions and agenda re next AHC call and telephone conference with E. Broderick and M. Harvey re same. | B260 | 0.30 | 450.00 |
| 01/02/23 | Devorah Hirsch | Receive signed Amended Bylaws from members. | B260 | 0.20 | 48.00 |
| 01/02/23 | Mark  D. Sherrill | Analyze draft minutes of AHC meeting (0.2); communications with E. Broderick, others re: same (0.3). | B260 | 0.50 | 497.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/02/23 | Devorah Hirsch | Save signed bylaws to folders and update membership tracker. | B260 | 0.40 | 96.00 |
| 01/03/23 | Philip  H. Ehrlich | Revise resolutions for approval by the AHC (0.7); telephone conference with B. Loughnane re same (0.2); telephone conference with L. Holbert re same (0.2); telephone conference with S. Paul re same (0.3); telephone conference with M. Harvey re same (0.2). | B260 | 1.60 | 1,680.00 |
| 01/03/23 | Devorah Hirsch | Receive signed Amended Bylaws, update tracker (0.5); correspond with members re same (0.3); create group member email (0.2). | B260 | 1.00 | 240.00 |
| 01/03/23 | Mark  D. Sherrill | Communications with P. Ehrlich regarding resolutions (0.3); communications with E. Broderick regarding resolutions and agenda (0.5). | B260 | 0.80 | 796.00 |
| 01/03/23 | Erin  E. Broderick | E-mails with P. Ehrlich and Eversheds team re open committee governance issues. | B260 | 0.50 | 440.00 |
| 01/03/23 | Devorah Hirsch | Add Bylaws to AHC resolutions and send to P. Ehrlich. | B260 | 0.30 | 72.00 |
| 01/04/23 | Philip  H. Ehrlich | Conference with S. Paul and M. Harvey re: governance matters. | B260 | 0.40 | 420.00 |
| 01/04/23 | Sarah  E. Paul | Review current amended bylaws, proposed resolutions, and co-chair proposal (1.0); draft additional proposed resolution (0.5); call with P. Ehrlich and M. Harvey re governance matters (0.5); coordinate with Eversheds team re proposed resolutions and next member meeting (0.5). | B260 | 2.50 | 2,737.50 |
| 01/04/23 | Philip  H. Ehrlich | Follow-up with members re authorization to objection to sale motion (0.9); prepare materials for next Committee meetings (0.6); email to members re postponement of Committee meeting (0.6). | B260 | 2.10 | 2,205.00 |
| 01/05/23 | Philip  H. Ehrlich | Attention to 2019 issues. | B260 | 0.50 | 525.00 |
| 01/05/23 | Erin  E. Broderick | Review of member claim verifications for 2019 statement. | B260 | 0.40 | 352.00 |
| 01/05/23 | Lynn  W. Holbert | Correspond with P. Ehrlich re bylaw voting terms and related issues. | B260 | 0.20 | 210.00 |
| 01/06/23 | Erin  E. Broderick | Review and process member claim details for 2019 statement. | B260 | 0.40 | 352.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/06/23 | Sarah E. Paul | Communicate with members re Rule 2019 information. | B260 | 0.50 | 547.50 |
| 01/06/23 | Philip H. Ehrlich | Telephone conference with S. Paul re governance issues (0.2); attention 2019 matters (0.9); attention to administrative and organizational matters for AHC meeting (0.9). | B260 | 2.00 | 2,100.00 |
| 01/07/23 | Kristi K. Thielen | Review bylaws (0.2); review correspondence with E. Broderick, Eversheds team re same (0.1). | B260 | 0.30 | 165.00 |
| 01/07/23 | Philip H. Ehrlich | Email correspondence with S. Paul and B. Loughnane re: 2019 information. | B260 | 0.30 | 315.00 |
| 01/07/23 | Erin E. Broderick | Follow-up with K. Thielen re amended bylaws and corporate governance issues. | B260 | 0.20 | 176.00 |
| 01/07/23 | Sarah E. Paul | Coordinate with team re Rule 2019 statement. | B260 | 0.30 | 328.50 |
| 01/07/23 | Philip H. Ehrlich | Telephone conference with B. Loughnane re: 2019 information and committee meeting logistics. | B260 | 0.30 | 315.00 |
| 01/08/23 | Erin E. Broderick | Follow-up e-mails and discussion with internal team and S&C re 2019 statement, Debtors' redaction motion. | B260 | 0.50 | 440.00 |
| 01/08/23 | Philip H. Ehrlich | Provide 2019 information to B. Loughnane. | B260 | 0.40 | 420.00 |
| 01/08/23 | Devorah Hirsch | Draft Chart re: members claim documentation (0.6); provide claim documentation for Rule 2019 Statement (0.2); update member email and internal email addresses (0.2). | B260 | 1.00 | 240.00 |
| 01/09/23 | Devorah Hirsch | Draft table of members' claim documentation(1.0); update internal and external email distribution lists (0.5); correspond with member re engagement letter (0.3); update Tracker (0.2). | B260 | 2.00 | 480.00 |
| 01/09/23 | Sarah E. Paul | Discussions with team re revisions to bylaws. | B260 | 0.30 | 328.50 |
| 01/09/23 | Philip H. Ehrlich | Draft minutes re AHC meeting (0.9). | B260 | 0.90 | 945.00 |
| 01/09/23 | Devorah Hirsch | Correspond with member, Eversheds team re Bylaws, amended bylaws. | B260 | 0.50 | 120.00 |
| 01/10/23 | Erin E. Broderick | E-mails re claim submissions, 2019 statement (.4); coordinate member voting with B. Loughnane (.1). | B260 | 0.50 | 440.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/10/23 | Peter A. Ivanick | Conference call with E. Broderick, S. Paul and MNAT re 2019, outreach to S&C and hearing prep (1.4); conference call with S&C, MNAT and Eversheds team re 2019 statement, hearing issues (.8); follow-up calls M. Harvey and E. Broderick re same (.4). | B260 | 2.60 | 3,900.00 |
| 01/10/23 | Erin E. Broderick | Review and revise 2019 statement and notice (.5); discuss same with MNAT (.3). | B260 | 0.80 | 704.00 |
| 01/10/23 | Kristi K. Thielen | Correspond with E. Broderick re bylaws amendments. | B260 | 0.10 | 55.00 |
| 01/10/23 | Peter A. Ivanick | Review emails re 2019 issues and consider same (.3); telephone call with M. Harvey re same (.2); consider and edit draft 2019 (.4); email to MNAT re changes (.1); further emails and drafts re 2019 (.4). | B260 | 1.40 | 2,100.00 |
| 01/10/23 | Philip H. Ehrlich | Draft minutes of AHC meeting (0.7); telephone conference with B. Loughnane re same (0.1). | B260 | 0.80 | 840.00 |
| 01/10/23 | Sarah E. Paul | Follow-up with members re Rule 2019 statement (0.8); review and comment on draft of Rule 2019 statement (0.8). | B260 | 1.60 | 1,752.00 |
| 01/11/23 | Erin E. Broderick | Coordinate with B. Loughnane re voting on resolution. | B260 | 0.10 | 88.00 |
| 01/11/23 | Erin E. Broderick | E-mails with M. Harvey re 2019 statement (.2); review e-mail from A. Gordon re redaction grounds (.2). | B260 | 0.40 | 352.00 |
| 01/11/23 | Erin E. Broderick | E-mails with Eversheds team re fee estimates for members. | B260 | 0.30 | 264.00 |
| 01/12/23 | Erin E. Broderick | Follow-up with team re pending resolutions, bylaws and next steps with S&C and timing for litigation. | B260 | 0.60 | 528.00 |
| 01/13/23 | Sarah E. Paul | Coordinate with team on Rule 2019 statement. | B260 | 0.20 | 219.00 |
| 01/15/23 | Erin E. Broderick | Follow-up with P. Ehrlich and K. Thielen re bylaws. | B260 | 0.20 | 176.00 |
| 01/15/23 | Philip H. Ehrlich | Email correspondence with D. Hirsch re AHC bylaws (0.1); email correspondence with E. Broderick re AHC bylaws (0.2). | B260 | 0.30 | 315.00 |
| 01/16/23 | Erin E. Broderick | E-mails to B. Loughnane re claim calculations. | B260 | 0.10 | 88.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/17/23 | Erin  E. Broderick | Call and e-mails with B. Loughnane re bylaws and governance issues (.5); call with nominated chair re same (.2); update member register (.2). | B260 | 0.90 | 792.00 |
| 01/17/23 | Erin  E. Broderick | Follow-up re 2019 statement and supporting declarations of members for redaction motion. | B260 | 0.40 | 352.00 |
| 01/17/23 | Devorah Hirsch | Analyze emails re 2019 Rule Statement (0.3); correspond with potential member re engagement letter (0.3); update member only email list (0.4). | B260 | 1.00 | 240.00 |
| 01/18/23 | Kristi  K. Thielen | Review bylaws markup and provide brief comments on same. | B260 | 0.20 | 110.00 |
| 01/18/23 | Erin  E. Broderick | Review and comment on amended bylaws (.5); discussions with B. Loughnane re same (.2). | B260 | 0.70 | 616.00 |
| 01/19/23 | Erin  E. Broderick | Review new member claim documentation and follow up with B. Loughnane re status of 2019 information. | B260 | 0.30 | 264.00 |
| 01/19/23 | Erin  E. Broderick | Call with B. Loughnane re amended bylaws. | B260 | 0.20 | 176.00 |
| 01/20/23 | Erin  E. Broderick | Call with B. Loughnane re amended bylaws, appointment of Executive Committee, 2019 statement considerations. | B260 | 0.30 | 264.00 |
| 01/24/23 | Erin  E. Broderick | E-mails with member re ExCo chair position (.2). | B260 | 0.20 | 176.00 |
| 01/24/23 | Erin  E. Broderick | E-mail to P. Topper re fee reimbursement. | B260 | 0.20 | 176.00 |
| 01/24/23 | Erin  E. Broderick | Coordinate with M. Sherrill re updating members on estimates. | B260 | 0.20 | 176.00 |
| 01/26/23 | Erin  E. Broderick | Follow-up with B. Loughnane re amended bylaws and short call with N. DeLoatch re same. | B260 | 0.30 | 264.00 |
| 01/31/23 | Nathaniel  T. DeLoatch | Correspond with committee members re amended and restated bylaws. | B260 | 0.10 | 67.00 |
| | | **Fees for B260 - Board of Directors Matters** | | **103.90** | **88,981.00** |

**B270 - AHC Member Communications & Meetings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/09/22 | Mark  D. Sherrill | Communications with P. Fozzard re Chinese customers and related issues (0.4); communications with C. Rogers re same (0.2). | B270 | 0.60 | 540.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/10/22 | Peter  A. Ivanick | Review and consider E. Broderick email re ad hoc group (0.3); review draft WIP list (0.1); review Notice to AHC re meeting, other issues (0.2). | B270 | 0.60 | 870.00 |
| 12/11/22 | Erin  E. Broderick | Prepare for and attend committee call for Asia-based customers re strategy, priority workstreams, status (1.0); respond to post-call inquires (0.5); telephone conference with S. Paul re same (0.2); attend Europe-based committee call (1.0); coordinate scheduling among members and call attendees (0.5); revise meeting agendas (0.5). | B270 | 3.70 | 3,256.00 |
| 12/11/22 | Sarah  E. Paul | Participate in multiple AHC official formation meetings with members. | B270 | 2.00 | 2,050.00 |
| 12/11/22 | Erin  E. Broderick | Calls with members. | B270 | 0.70 | 616.00 |
| 12/12/22 | Devorah Hirsch | Correspond with member re DocuSign engagement letter (.4); correspond with members, S. Paul re DocuSign engagement letters (0.6). | B270 | 1.00 | 230.00 |
| 12/12/22 | Erin  E. Broderick | Draft summary re property of estate/ownership issues re inquiries from members. | B270 | 0.50 | 440.00 |
| 12/13/22 | Devorah Hirsch | Correspond with numerous members re DocuSign Engagement Letters. | B270 | 2.10 | 483.00 |
| 12/13/22 | Peter  A. Ivanick | Consider email re risks to holders if redaction disallowed. | B270 | 0.20 | 290.00 |
| 12/14/22 | Mark  D. Sherrill | Draft status report to committee (0.5); communications with S. Paul and E. Broderick re: same (0.4). | B270 | 0.90 | 810.00 |
| 12/15/22 | Lynn  W. Holbert | Review and consider correspondence to AHC members. | B270 | 0.50 | 492.50 |
| 12/15/22 | Devorah Hirsch | Correspond with certain members re committee bylaws. | B270 | 0.60 | 138.00 |
| 12/15/22 | Peter  A. Ivanick | Correspond with AHC re next steps. | B270 | 0.60 | 870.00 |
| 12/15/22 | Erin  E. Broderick | Draft update for AHC members, interested members (.4); revise update re internal comments (.3). | B270 | 0.70 | 616.00 |
| 12/16/22 | Sarah  E. Paul | Respond to member re official committee. | B270 | 0.20 | 205.00 |
| 12/17/22 | Sarah  E. Paul | Call with member re documentation of investments, legal strategy. | B270 | 0.40 | 410.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/18/22 | Erin  E. Broderick | Revise memo to Ad Hoc members. | B270 | 1.00 | 880.00 |
| 12/19/22 | Andrea  L. Gordon | Correspond with P. Ehrlich re member meetings. | B270 | 0.20 | 145.00 |
| 12/19/22 | Sarah  E. Paul | Coordinate with Eversheds team on re next member meeting. | B270 | 0.50 | 512.50 |
| 12/20/22 | Peter  A. Ivanick | Telephone conference S. Paul re prepare for Zoom meeting with AHC member representative (0.2); attend Zoom meeting with member representative, E. Broderick and S. Paul (0.3). | B270 | 0.50 | 725.00 |
| 12/21/22 | Sarah  E. Paul | Telephone call with member re entity structure for potential committee member (0.3); discussions with Eversheds team re potential member inquiries (0.3); review and comment on materials re committee goals (0.3). | B270 | 0.90 | 922.50 |
| 12/21/22 | Philip  H. Ehrlich | Email to committee members re meeting and certain matters. | B270 | 0.50 | 492.50 |
| 12/21/22 | Mark  D. Sherrill | Confer with member re inquiry. | B270 | 0.40 | 360.00 |
| 12/21/22 | Peter  A. Ivanick | Emails re ad hoc agenda and sale motion (0.2); review revised email to clients (0.1). | B270 | 0.30 | 435.00 |
| 12/22/22 | Peter  A. Ivanick | Correspond with Eversheds team re upcoming AHC meeting. | B270 | 0.20 | 290.00 |
| 12/22/22 | Sarah  E. Paul | Coordinate with team re upcoming member meeting. | B270 | 0.50 | 512.50 |
| 12/22/22 | Mark  D. Sherrill | Communications with S. Paul and Eversheds team re new members. | B270 | 0.30 | 270.00 |
| 12/23/22 | Mark  D. Sherrill | Communications with E. Broderick re meeting agenda. | B270 | 0.30 | 270.00 |
| 12/23/22 | Sarah  E. Paul | Review and comment on member web hub edits. | B270 | 0.20 | 205.00 |
| 12/24/22 | Devorah Hirsch | Correspond with S. Paul re signed engagement letter. | B270 | 0.50 | 115.00 |
| 12/26/22 | Mark  D. Sherrill | Communications with P. Ivanick re member emails. | B270 | 0.30 | 270.00 |
| 12/27/22 | Philip  H. Ehrlich | Revise and distribute agenda and other materials to committee members (1.1); prepare for committee meeting (1.4); participate in committee meeting (0.9). | B270 | 3.40 | 3,349.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/27/22 | Sarah E. Paul | Review and comment on message to members re upcoming filings. | B270 | 0.50 | 512.50 |
| 12/27/22 | Sarah E. Paul | Participate in committee member meeting. | B270 | 1.00 | 1,025.00 |
| 12/28/22 | Philip H. Ehrlich | Correspond with members re case status. | B270 | 0.40 | 394.00 |
| 12/29/22 | Sarah E. Paul | Review and comment on draft member communications. | B270 | 0.40 | 410.00 |
| 12/29/22 | Philip H. Ehrlich | Email to AHC re filed pleadings. | B270 | 0.60 | 591.00 |
| 01/01/23 | Philip H. Ehrlich | Draft email to members (0.4); distribute materials to Eversheds, MNAT teams (0.3). | B270 | 0.70 | 735.00 |
| 01/01/23 | Mark D. Sherrill | Numerous communications with Eversheds team re draft Committee email and related issues. | B270 | 0.50 | 497.50 |
| 01/03/23 | Erin E. Broderick | E-mails with members re response to member update. | B270 | 0.70 | 616.00 |
| 01/03/23 | Sarah E. Paul | Review and respond to member communications. | B270 | 0.60 | 657.00 |
| 01/03/23 | Philip H. Ehrlich | Prepare members update and distribute to AHC. | B270 | 2.20 | 2,310.00 |
| 01/03/23 | Sarah E. Paul | Conference call with member re various items. | B270 | 0.30 | 328.50 |
| 01/04/23 | Lynn W. Holbert | Correspond with members re status, bylaws. | B270 | 0.10 | 105.00 |
| 01/04/23 | Sarah E. Paul | Review and revise email to members re upcoming meetings. | B270 | 0.50 | 547.50 |
| 01/04/23 | Devorah Hirsch | Update member tracker with new email addresses (0.3); compile emails to member site (0.7); draft tracker re specific member information and send to P. Ehrlich (0.7). | B270 | 1.70 | 408.00 |
| 01/05/23 | Sarah E. Paul | Review and comment on draft communication to members (0.8); communications with members re 2019 statement (0.4). | B270 | 1.20 | 1,314.00 |
| 01/05/23 | Erin E. Broderick | Comparative analysis of Celsius ruling and report to members re same (1.2); review and revise update from B. Loughnane re same (.4). | B270 | 1.60 | 1,408.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/05/23 | Erin E. Broderick | Review and revise update drafted by M. Harvey (.3); conference with Eversheds team re same (.5); calls with members re disclosure and confidentiality issues (.8). | B270 | 1.60 | 1,408.00 |
| 01/06/23 | Erin E. Broderick | Revise and send member update re Celsius ruling. | B270 | 0.30 | 264.00 |
| 01/06/23 | Sarah E. Paul | Discussions with team and member re debtor's books and records (0.6); draft work in process tracker and discuss same with team (2.0). | B270 | 2.60 | 2,847.00 |
| 01/06/23 | Mark D. Sherrill | Communications with B. Loughnane re scheduling (0.3); communications with member re status (0.3). | B270 | 0.60 | 597.00 |
| 01/07/23 | Erin E. Broderick | Follow-up with Eversheds team re member update and meeting agenda items (1.0); e-mail and call with K. Hansen re 2019 statement disclosures, coordination with AHC (.3). | B270 | 1.30 | 1,144.00 |
| 01/08/23 | Nathaniel T. DeLoatch | Analyze case law re trusts (1.2); correspond with A. Gordon re same (.3). | B270 | 1.50 | 1,005.00 |
| 01/08/23 | Mark D. Sherrill | Communications with E. Broderick, P. Ehrlich and others re: Committee meetings. | B270 | 0.50 | 497.50 |
| 01/08/23 | Philip H. Ehrlich | Revise and send agenda to E. Broderick (0.2); analyze meeting logistic issues (0.3); telephone conference with S. Paul re same (0.1). | B270 | 0.60 | 630.00 |
| 01/08/23 | Peter A. Ivanick | Review work streams memo and comments re same. | B270 | 0.20 | 300.00 |
| 01/08/23 | Philip H. Ehrlich | Email correspondence re: AHC meeting issues. | B270 | 0.40 | 420.00 |
| 01/09/23 | Kristi K. Thielen | Correspond with E. Broderick re AHC members. | B270 | 0.10 | 55.00 |
| 01/09/23 | Philip H. Ehrlich | Prepare for and participate in AHC meeting (2.9); conference with M. Harvey re same (0.2). | B270 | 3.10 | 3,255.00 |
| 01/09/23 | Sarah E. Paul | Review and comment on agenda for members meeting (0.3); discussions with team re member meeting, next steps (1.8); review and comment on email to members summarizing members' next steps (1.0). | B270 | 3.10 | 3,394.50 |

Bill No: 1257721

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/09/23 | Mark  D. Sherrill | Communications with B. Loughnane re member response rate (0.3); communications with D. Hirsch re same (0.2); communications with E. Broderick re meeting agenda (0.2); analyze attachments to same (0.3); follow-up with B. Loughnane re same (0.2). | B270 | 1.20 | 1,194.00 |
| 01/09/23 | Peter  A. Ivanick | Review email to clients re next steps (.2); correspond with Eversheds team re same (.2). | B270 | 0.40 | 600.00 |
| 01/09/23 | Erin  E. Broderick | Attend AHC meeting (2.0); calls with several members re follow-up to member meeting (1.4); review, comment on member update (.5); follow-up with members re same (.6). | B270 | 4.50 | 3,960.00 |
| 01/10/23 | Erin  E. Broderick | Follow-up with members re voting requests (.6); conferences with multiple members re same (1.0); analyze research re treatment of digital assets (.8); correspond with members re same (.4). | B270 | 2.80 | 2,464.00 |
| 01/11/23 | Sarah  E. Paul | Review and comment on draft of update email to members. | B270 | 0.30 | 328.50 |
| 01/11/23 | Peter  A. Ivanick | Correspond with Eversheds team re priority workstreams, next steps. | B270 | 0.30 | 450.00 |
| 01/12/23 | Erin  E. Broderick | Correspond with B. Loughnane re member update (.4); call with member's counsel re membership and AHC goals (.6); follow-up with S. Paul re same (.1). | B270 | 1.10 | 968.00 |
| 01/12/23 | Peter  A. Ivanick | Review draft report to AHC. | B270 | 0.20 | 300.00 |
| 01/18/23 | Erin  E. Broderick | Coordinate members-only distribution list. | B270 | 0.40 | 352.00 |
| 01/19/23 | Erin  E. Broderick | Follow up with member and B. Loughnane re contact list and chair position (.4); call with member and B. Loughnane re same (0.3). | B270 | 0.70 | 616.00 |
| 01/20/23 | Sarah  E. Paul | Review update to committee members. | B270 | 0.30 | 328.50 |
| 01/20/23 | Erin  E. Broderick | Review and revise member update and correspondence with B. Loughnane re same (.5); review proposed members update re 2019 statement and motion to seal, related issues (.4); respond to member inquiries re status of litigation and 2019 filing (.4). | B270 | 1.30 | 1,144.00 |
| 01/20/23 | Devorah Hirsch | Review, analyze emails from members. | B270 | 0.30 | 72.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/23/23 | Erin  E. Broderick | Call with S. Paul and member re AHC membership (.5); follow-up with members on Executive Committee nominations and 2019 statement (.5). | B270 | 1.00 | 880.00 |
| 01/26/23 | Erin  E. Broderick | E-mails to members re Executive Committee appointments (.5); follow-up with new member re AHC membership, introductions to other members (.4). | B270 | 0.90 | 792.00 |
| 01/27/23 | Erin  E. Broderick | Review and revise member update draft (.5); e-mails with legal team re comments to same (.4); review of docket items re member update and draft outline to B. Loughnane re same (1.0). | B270 | 1.90 | 1,672.00 |
| 01/27/23 | Peter  A. Ivanick | Emails re edits to Members Update and resolution. | B270 | 0.30 | 450.00 |
| 01/27/23 | Sarah  E. Paul | Review and comment on draft member update (1.3). | B270 | 1.30 | 1,423.50 |
| 01/28/23 | Erin  E. Broderick | Telephone conference with S. Paul and MNAT team re member update (.2); review draft and follow-up with B. Loughnane and S. Paul re comments to same (.4). | B270 | 0.60 | 528.00 |
| 01/28/23 | Sarah  E. Paul | Call with MNAT re draft communication to members (0.3); assist in finalizing draft communication to members (0.3). | B270 | 0.60 | 657.00 |
| 01/30/23 | Sarah  E. Paul | Communicate with new committee member. | B270 | 0.20 | 219.00 |
| 01/31/23 | Sarah  E. Paul | Coordinate onboarding of new members. | B270 | 0.40 | 438.00 |
| | | **Fees for B270 - AHC Member Communications & Meetings** | | **75.20** | **69,583.00** |

**B310 - Claims Administration and Objections**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/05/22 | Mark  D. Sherrill | Analyze authorities re: claims trading (0.9). | B310 | 0.90 | 810.00 |
| 12/06/22 | Mark  D. Sherrill | Communications with E. Broderick regarding claims assignment templates (0.3); analysis of same (0.5). | B310 | 0.80 | 720.00 |
| 12/07/22 | Mark  D. Sherrill | Communications with member regarding claims. | B310 | 0.20 | 180.00 |
| 12/18/22 | Peter  A. Ivanick | Correspond with E. Broderick, M. Harvey re administrative claim issues. | B310 | 0.80 | 1,160.00 |
| 12/29/22 | Sarah  E. Paul | Discussions with member re international counsel. | B310 | 1.00 | 1,025.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/30/22 | Erin  E. Broderick | Review claim diligence, conflicts materials. | B310 | 0.50 | 440.00 |
| 01/04/23 | Sarah  E. Paul | Review and comment on claim assignment agreement. | B310 | 1.00 | 1,095.00 |
| 01/09/23 | Sarah  E. Paul | Correspondence with members re claim documentation. | B310 | 0.30 | 328.50 |
| 01/10/23 | Peter  A. Ivanick | Emails re preference recovery issues. | B310 | 0.20 | 300.00 |
| 01/14/23 | Erin  E. Broderick | Review summary prepared by MNAT re administrative claim issues and e-mails with E. Schwartz and M. Harvey re same (.5); review of applicable Delaware law re same (.6). | B310 | 1.10 | 968.00 |
| 01/18/23 | Peter  A. Ivanick | Conference call with D. Wender and E. Winters re claim assignment issue. | B310 | 0.30 | 450.00 |
| 01/30/23 | Erin  E. Broderick | Follow up with new members re claim documents and next steps. | B310 | 0.50 | 440.00 |
| | | **Fees for B310 - Claims Administration and Objections** | | **7.60** | **7,916.50** |

**B320 - Plan and Disclosure Statement (including Business Plan)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/22/22 | Lynn  W. Holbert | Research re distribution process. | B320 | 0.70 | 689.50 |
| 12/29/22 | Erin  E. Broderick | Review 3rd Circuit research re plan support agreements, draft summary of same. | B320 | 1.00 | 880.00 |
| 01/20/23 | David  A. Wender | Research re binding non-participating creditors. | B320 | 2.70 | 2,835.00 |
| 01/31/23 | Mark  D. Sherrill | Communications with B. Loughnane re interim financial update (0.2); analyze issues same (0.3). | B320 | 0.50 | 497.50 |
| | | **Fees for B320 - Plan and Disclosure Statement (including Business Plan)** | | **4.90** | **4,902.00** |

**B410 - General Bankruptcy Advice/Opinions**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/02/22 | Andrea  L. Gordon | Call with S. Paul re: FTX AHC strategy. | B410 | 0.20 | 145.00 |
| 12/02/22 | Sarah  E. Paul | Discussions with E. Broderick re committee formation and strategy. | B410 | 1.20 | 1,230.00 |
| 12/03/22 | Sarah  E. Paul | Coordinate with E. Broderick and team on committee formation and strategy (0.8); review summary of FTX.com customer rights(0.3). | B410 | 1.10 | 1,127.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/03/22 | Andrea L. Gordon | Calls with S. Paul and team re: AHC strategy. | B410 | 0.90 | 652.50 |
| 12/04/22 | Philip H. Ehrlich | Call with Eversheds team re: strategy and tactics. | B410 | 0.90 | 886.50 |
| 12/04/22 | Erin E. Broderick | Strategize with Eversheds team re: next steps. | B410 | 3.10 | 2,728.00 |
| 12/04/22 | Sarah E. Paul | Conference with Eversheds team re committee strategy and next steps (1.9); coordinate with A. Gordon re: priority workstreams, next steps (0.2); call with local counsel re engagement and strategy (0.5). | B410 | 2.60 | 2,665.00 |
| 12/04/22 | Andrea L. Gordon | Conferences with Eversheds team re: strategy and tactics. | B410 | 1.50 | 1,087.50 |
| 12/05/22 | Sarah E. Paul | Coordinate with team on strategy and next steps (0.9). | B410 | 0.90 | 922.50 |
| 12/05/22 | Peter A. Ivanick | Attend kickoff call with MNAT and ES teams (1.0); follow up call with L. Holbert (0.2); correspond with bankers seeking potential roles (0.4). | B410 | 1.60 | 2,320.00 |
| 12/06/22 | Peter A. Ivanick | Review chart of professionals (0.1); review English advice re TOS and emails re same (0.4); conference with MNAT and Eversheds teams re strategy, next steps (1.0); correspond with Eversheds team re: precedent cases (0.2); emails re UST questionnaire to client and review same (0.2); conference call with potential UCC counsel re UCC roles and issues in the case (0.4). | B410 | 2.30 | 3,335.00 |
| 12/06/22 | Sarah E. Paul | Call with Eversheds team to coordinate on committee strategy and next steps. | B410 | 1.00 | 1,025.00 |
| 12/06/22 | Erin E. Broderick | Strategize with Eversheds team re priority workstreams, next steps (1.8); Correspond and conference with internal parties re strategy and tactics. (2.6); direct internal organization and processes (.6). | B410 | 5.00 | 4,400.00 |
| 12/06/22 | Lynn W. Holbert | Telephone call with S. Paul and P. Ivanick re: strategic concerns (0.7); review and consider global actions re: FTX (0.3); email with A. Rogan re same (0.1). | B410 | 1.10 | 1,083.50 |
| 12/06/22 | Andrea L. Gordon | Attend internal strategy calls re: priority workstreams, next steps. | B410 | 1.00 | 725.00 |

Bill No: 1257721

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/06/22 | Sarah E. Paul | Coordinate with on potential financial advisor re: next steps. | B410 | 0.50 | 512.50 |
| 12/07/22 | Mark D. Sherrill | Communications with L. Holbert, Eversheds team regarding chapter 15 issues (0.5); communications with E. Broderick and others regarding strategy (0.4). | B410 | 0.90 | 810.00 |
| 12/07/22 | Sarah E. Paul | Discussions with Eversheds team on committee strategy, next steps. | B410 | 1.00 | 1,025.00 |
| 12/07/22 | Peter A. Ivanick | Correspond with Eversheds team re possible appointment of a foreign representative (0.3); correspond with Eversheds team re: possible joinder to redaction motion (0.2); correspond with MNAT and Eversheds team re letter to UST (0.3). | B410 | 0.80 | 1,160.00 |
| 12/08/22 | Peter A. Ivanick | Correspond with L. Holbert re analogous committees (0.3); attend all hands strategy call (0.8). | B410 | 1.10 | 1,595.00 |
| 12/08/22 | Sarah E. Paul | Call with Eversheds team re committee strategy, next steps. | B410 | 1.00 | 1,025.00 |
| 12/08/22 | Devorah Hirsch | Pull regulations re: bankruptcy issue and send to team. | B410 | 0.50 | 115.00 |
| 12/08/22 | Lynn W. Holbert | Call with Eversheds team re: strategy, tactics. | B410 | 1.00 | 985.00 |
| 12/08/22 | Philip H. Ehrlich | Call with Eversheds/Morris Nichols team re: strategy, tactics. | B410 | 0.50 | 492.50 |
| 12/08/22 | Mark D. Sherrill | Prepare for and participate in call with Eversheds team re strategy. | B410 | 0.80 | 720.00 |
| 12/09/22 | Erin E. Broderick | Follow up calls with Eversheds team re general approach, next steps. | B410 | 0.70 | 616.00 |
| 12/09/22 | Devorah Hirsch | Meeting with team re strategy, tactics. | B410 | 0.70 | 161.00 |
| 12/10/22 | Sarah E. Paul | Coordinate with team on committee strategy, next steps. | B410 | 1.00 | 1,025.00 |
| 12/10/22 | Mark D. Sherrill | Communications with E. Broderick and others re assigned tasks (0.2); communications with E. Broderick re inbound requests (0.4); communications with S. Paul re engagement issues (0.3). | B410 | 0.90 | 810.00 |
| 12/11/22 | Peter A. Ivanick | Review E. Broderick email re definition. | B410 | 0.10 | 145.00 |

Matter No. 96490-0001 | Bill No: 1257721 | Page 67

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/11/22 | Peter A. Ivanick | Correspond with E. Broderick and S. Paul re Financial Advisers. | B410 | 0.20 | 290.00 |
| 12/12/22 | Erin E. Broderick | Telephone calls with S. Paul re next steps. | B410 | 0.50 | 440.00 |
| 12/12/22 | Sarah E. Paul | Call with Eversheds team re committee strategy and next steps. | B410 | 0.50 | 512.50 |
| 12/12/22 | Devorah Hirsch | Update AHC diligence tracker. | B410 | 2.50 | 575.00 |
| 12/13/22 | Sarah E. Paul | Discussions with Eversheds team re committee strategy, next steps. | B410 | 1.20 | 1,230.00 |
| 12/14/22 | Mark D. Sherrill | Communications with E. Broderick regarding status. | B410 | 0.30 | 270.00 |
| 12/14/22 | Philip H. Ehrlich | Review email correspondence re UCC and other case matters. | B410 | 0.40 | 394.00 |
| 12/14/22 | Sarah E. Paul | Discussions with Eversheds team re official committee selection announcement, next step for AHC. | B410 | 0.80 | 820.00 |
| 12/15/22 | Mark D. Sherrill | Prepare for and participate in call with Eversheds team re Committee formation (0.8); correspond with P. Ivanick re same (0.3); communications with S. Paul re AHC status (0.3). | B410 | 1.40 | 1,260.00 |
| 12/15/22 | Peter A. Ivanick | Review emails re UCC appointments, strategize next steps (0.3); correspond with Eversheds team re UCC appointment (0.5); conference, correspond with L. Holbert re status and next steps (0.4); review draft email to AHC re UCC appointment, next steps (0.3). | B410 | 1.50 | 2,175.00 |
| 12/15/22 | Sarah E. Paul | Participate in strategy call with Eversheds team re next steps (1.0); discussions with E. Broderick re developments, next steps (1.0); correspond with AHC members re current status, next steps (0.3). | B410 | 2.30 | 2,357.50 |
| 12/15/22 | Philip H. Ehrlich | Participate in conference with Eversheds, MNAT teams re status and next steps (0.8); conference with S. Paul re same (0.2); analyze email correspondence re various issues (0.6). | B410 | 1.60 | 1,576.00 |
| 12/16/22 | Andrea L. Gordon | Calls with S. Paul, Eversheds team re AHC, next steps. | B410 | 1.40 | 1,015.00 |

Bill No: 1257721

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/16/22 | Sarah E. Paul | Participate in call with Eversheds team re strategy, tactics (1.0); draft task list re tactics (0.5). | B410 | 1.50 | 1,537.50 |
| 12/16/22 | Lynn W. Holbert | Conference with Eversheds team re priority workstreams, next steps (1.2); confer with M. Sherrill and P. Ehrlich re same (0.5). | B410 | 1.70 | 1,674.50 |
| 12/16/22 | Erin E. Broderick | Prepare for and attend team call re status of pending matters, coordinate same (1.0); formulate strategy/position for AHC (1.2). | B410 | 2.20 | 1,936.00 |
| 12/16/22 | Philip H. Ehrlich | Call with Eversheds team re various issues. | B410 | 0.70 | 689.50 |
| 12/16/22 | Peter A. Ivanick | Attend call with Eversheds team re UCC membership, December action (1.0); telephone conference with E. Schwartz re same (0.1); follow-up call with L. Holbert re same (0.2); review MNAT task list (0.1); emails with M. Sherrill and E. Broderick re AHC issues (0.1). | B410 | 1.50 | 2,175.00 |
| 12/16/22 | Mark D. Sherrill | Prepare for and participate in call with Eversheds, MNAT teams re status and strategy. | B410 | 1.00 | 900.00 |
| 12/17/22 | Lynn W. Holbert | Review and consider legal issues, case status. | B410 | 0.80 | 788.00 |
| 12/17/22 | Andrea L. Gordon | Coordinate with Eversheds team re case strategy, tactics, next steps (1.6); calls with S. Paul re same (0.8). | B410 | 2.40 | 1,740.00 |
| 12/17/22 | Sarah E. Paul | Draft task list re priority workstreams (0.5); coordinate with A. Gordon re priority workstreams, legal arguments to advance (0.8); discussions with E. Broderick re AHC next steps (0.6). | B410 | 1.90 | 1,947.50 |
| 12/19/22 | Andrea L. Gordon | Coordinate next steps with Eversheds team (0.7); call with S. Paul re same (0.2). | B410 | 0.90 | 652.50 |
| 12/19/22 | Dane N. Sowers | Correspond with Eversheds Team re open items and strategy. | B410 | 0.10 | 46.50 |
| 12/19/22 | Mark D. Sherrill | Communications with S. Paul re workstream tracker (0.3); communications with M. Harvey re strategy call (0.3). | B410 | 0.60 | 540.00 |
| 12/19/22 | Peter A. Ivanick | Emails re committee retention of counsel (0.2); review task tracker and timetable (0.2). | B410 | 0.40 | 580.00 |
| 12/19/22 | Lynn W. Holbert | Review, analyze action task list. | B410 | 0.10 | 98.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/19/22 | Philip H. Ehrlich | Telephone conference with S. Paul re strategy, tactics (0.3); attention to various strategy matters re AHC (1.1). | B410 | 1.40 | 1,379.00 |
| 12/19/22 | Sarah E. Paul | Revise tracker re priority workstreams, next steps. | B410 | 1.30 | 1,332.50 |
| 12/20/22 | Andrea L. Gordon | Call with Eversheds team re strategy, tactics (0.4); call with S. Paul re same (0.2). | B410 | 0.60 | 435.00 |
| 12/20/22 | Sarah E. Paul | Call with E. Broderick re strategy and next steps. | B410 | 0.40 | 410.00 |
| 12/20/22 | Philip H. Ehrlich | Conference with MNAT and Eversheds team re case strategy (0.8); attention to various organizational matters re AHC strategy (0.8); telephone conference with D. Hirsch re AHC members (0.2). | B410 | 1.80 | 1,773.00 |
| 12/21/22 | Lynn W. Holbert | Confer with P. Ehrlich re committee meetings. | B410 | 0.20 | 197.00 |
| 12/21/22 | Erin E. Broderick | Team call with Eversheds and MNAT teams to discuss status and next steps. | B410 | 1.00 | 880.00 |
| 12/21/22 | Philip H. Ehrlich | Analyze strategy and tactics re committee meeting (0.8); email correspondence with E. Brady and S. Paul re various issues (0.5); telephone conferences with S. Paul re same (0.4); telephone conference with M. Harvey re various issues (0.4). | B410 | 2.10 | 2,068.50 |
| 12/21/22 | Mark D. Sherrill | Confer with P. Ivanick re strategy (0.6); communications with B. Loughnane re timing and procedural requirements (0.4). | B410 | 1.00 | 900.00 |
| 12/21/22 | Peter A. Ivanick | Emails with Eversheds team re committee call. | B410 | 0.20 | 290.00 |
| 12/22/22 | Sarah E. Paul | Telephone call with E. Broderick re strategy and next steps. | B410 | 0.30 | 307.50 |
| 12/22/22 | Erin E. Broderick | Discuss AHC positioning with internal team and members re same. | B410 | 0.40 | 352.00 |
| 12/22/22 | Philip H. Ehrlich | Attention to strategy, tactics re upcoming AHC meeting (0.8); conference, correspond with Eversheds team re various meeting matters, other priority workstreams (0.6); review email correspondence from members (0.3). | B410 | 1.70 | 1,674.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 12/23/22 | Philip  H. Ehrlich | Call with Eversheds, MNAT re agenda and issues for AHC meeting (0.8); emails to AHC re same (0.3); attention to logistics re committee meeting (0.8). | B410 | 1.90 | 1,871.50 |
| 12/23/22 | Lynn  W. Holbert | Participate in call with Eversheds team re upcoming AHC committee meeting, next steps. | B410 | 1.00 | 985.00 |
| 12/23/22 | Sarah  E. Paul | Conference with Eversheds team re strategy, tactics. | B410 | 1.00 | 1,025.00 |
| 12/23/22 | Mark  D. Sherrill | Communications with Eversheds team re cross-border strategy (0.4); communications with E. Broderick re status (0.3). | B410 | 0.70 | 630.00 |
| 12/26/22 | Peter  A. Ivanick | Conference with Eversheds team re AHC meeting, next steps. | B410 | 0.70 | 1,015.00 |
| 12/27/22 | Peter  A. Ivanick | Emails re Committee call (0.3); prepare for call with AHC (0.4); attend call with Eversheds team, AHC (1.0). | B410 | 1.70 | 2,465.00 |
| 12/27/22 | Sarah  E. Paul | Correspond with members re priority workstreams. | B410 | 0.40 | 410.00 |
| 12/27/22 | Erin  E. Broderick | Discuss open items with Eversheds team re upcoming member meeting (0.5); attend meeting of AHC members (1.0). | B410 | 1.50 | 1,320.00 |
| 12/29/22 | Erin  E. Broderick | Follow-up with Official Committee re AHC cooperation. | B410 | 0.20 | 176.00 |
| 12/29/22 | Sarah  E. Paul | Discussions with Eversheds team re strategy and next steps in case (2.6); review and comment on draft claim assignment agreement for member (1.1). | B410 | 3.70 | 3,792.50 |
| 12/29/22 | Philip  H. Ehrlich | Telephone conference with S. Paul re Committee matters and issues (0.3); telephone conferences with D. Hirsch re various matters (0.2); review of various issues, Committee administrative matters (0.8); attention to various issues re same (0.9); telephone conference with P. Ivanick (0.2). | B410 | 2.40 | 2,364.00 |
| 12/30/22 | Erin  E. Broderick | Call with Eversheds team re priority open items and next steps (0.5); prepare for and attend call with K. Hansen to discuss Official Committee positions (0.8); discuss resignation of member from AHC (0.5). | B410 | 1.80 | 1,584.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/30/22 | Erin  E. Broderick | E-mails and calls with internal team to organize efforts and next steps. | B410 | 0.80 | 704.00 |
| 12/30/22 | Philip  H. Ehrlich | Conference with Eversheds, MNAT teams re next steps and various issues (1.0); strategize re AHC logistical issues (0.6). | B410 | 1.60 | 1,576.00 |
| 12/30/22 | Philip  H. Ehrlich | Draft minutes and send same to B. Loughnane. | B410 | 0.70 | 689.50 |
| 12/31/22 | Erin  E. Broderick | Conference, correspond with Eversheds team re Official Committee communications, request for consultation and information rights (1.2). | B410 | 1.20 | 1,056.00 |
| 12/31/22 | Philip  H. Ehrlich | Email correspondence with E. Broderick re various AHC strategy matters (.4); telephone conference with S. Paul re same (.2). | B410 | 0.60 | 591.00 |
| 12/31/22 | Mark  D. Sherrill | Communications with E. Broderick and others re open items (0.4); communications with P. Ivanick re call with UCC counsel (0.3). | B410 | 0.70 | 630.00 |
| 12/31/22 | Peter  A. Ivanick | Review E. Broderick email re priority workstreams, next steps (.4); correspond with MNAT, E. Broderick re outreach to S&C and Paul Hastings (.2). | B410 | 0.60 | 870.00 |
| 01/01/23 | Peter  A. Ivanick | Attend call with E. Broderick, M. Harvey, E. Schwartz re outreach to UCC counsel. | B410 | 0.80 | 1,200.00 |
| 01/01/23 | Erin  E. Broderick | Call with P. Ivanick and M. Harvey re discussions with UCC on coordination with AHC (.5); follow-up e-mails re same with Paul Hastings (.4); review MNAT comments to same and follow-up e-mails (.5). | B410 | 1.40 | 1,232.00 |
| 01/01/23 | Sarah  E. Paul | Discussions with team re case strategy and next steps. | B410 | 0.50 | 547.50 |
| 01/02/23 | Sarah  E. Paul | Discussions with team re: next AHC meeting, proposed resolutions, and agenda. | B410 | 1.00 | 1,095.00 |
| 01/03/23 | Erin  E. Broderick | Review, analyze summary of UCC call and positions on pending relief, follow-up with Eversheds team re same. | B410 | 0.60 | 528.00 |
| 01/03/23 | Philip  H. Ehrlich | Telephone calls with E. Broderick re AHC priority workstreams, next meeting. | B410 | 0.40 | 420.00 |
| 01/03/23 | Mark  D. Sherrill | Communications with P. Ehrlich, others re call on status and strategy (0.3); prepare for and participate in same (1.1). | B410 | 1.40 | 1,393.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/03/23 | Dane  N. Sowers | Correspond with A. Gordon re matter posture and strategy. | B410 | 0.10 | 54.00 |
| 01/03/23 | Sarah  E. Paul | Conference with Eversheds team re case status and next steps. | B410 | 1.00 | 1,095.00 |
| 01/03/23 | Peter  A. Ivanick | Emails and telephone conference with L. Holbert re other Ad hoc group (.3); telephone conference with E. Broderick re preparation for call with S&C (.3); telephone conference with M. Harvey re same (.2). | B410 | 0.80 | 1,200.00 |
| 01/04/23 | Erin  E. Broderick | Draft e-mail to Paul Hastings and internal members re requests for information, consultation rights and pending adversary proceeding (.7); follow-up on cooperation agreement with JPLs (.2). | B410 | 0.90 | 792.00 |
| 01/04/23 | Adam  C. Pollet | Confer with A. Gordon re: legal issues. | B410 | 0.50 | 425.00 |
| 01/04/23 | Peter  A. Ivanick | Correspond with E. Broderick re Paul Hastings email (.3); correspond with E. Broderick re Bahamian issues (.2); review and consider available legal theories (.4); review and consider email memorandum re status and next steps (.3). | B410 | 1.20 | 1,800.00 |
| 01/05/23 | Peter  A. Ivanick | Conference call with M. Harvey, E. Broderick and S. Paul re client outreach, disclosure to UCC. | B410 | 0.30 | 450.00 |
| 01/05/23 | Sarah  E. Paul | Discussions with team re strategy, next steps (2.0). | B410 | 2.00 | 2,190.00 |
| 01/05/23 | Philip  H. Ehrlich | Telephone conference with S. Paul (0.2); review email correspondence re AHC matters (0.4). | B410 | 0.60 | 630.00 |
| 01/06/23 | Peter  A. Ivanick | Correspond with M. Harvey and S. Paul re priority workstream. (.2). | B410 | 0.20 | 300.00 |
| 01/07/23 | Kristi  K. Thielen | Attend call with E. Broderick to discuss case background, priority workstreams, next steps. | B410 | 0.80 | 440.00 |
| 01/08/23 | Erin  E. Broderick | Prepare for AHC meeting and revise meeting materials to be sent to team. | B410 | 2.00 | 1,760.00 |
| 01/08/23 | Kristi  K. Thielen | Correspond with E. Broderick re priority workstreams, next steps. | B410 | 0.10 | 55.00 |
| 01/10/23 | Kristi  K. Thielen | Attention to correspondence re AHC workstreams. | B410 | 0.10 | 55.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/11/23 | Erin E. Broderick | Emails with members re treatment of currency under summary judgment motion (.4); review and revise member update draft and coordinate with team re same (.6); final review, revision of same (.2). | B410 | 1.20 | 1,056.00 |
| 01/11/23 | Sarah E. Paul | Discussions with team re: case strategy and next steps. | B410 | 0.80 | 876.00 |
| 01/12/23 | Sarah E. Paul | Discussions with team re case strategy. | B410 | 0.80 | 876.00 |
| 01/12/23 | Mark D. Sherrill | Communications with E. Broderick and others re FA alternatives (0.4); communications with E. Broderick re member's claim (0.2). | B410 | 0.60 | 597.00 |
| 01/14/23 | Erin E. Broderick | Discuss case status with D. Wender. | B410 | 0.30 | 264.00 |
| 01/16/23 | Peter A. Ivanick | Attend Zoom meeting with Eversheds Team and MNAT re next steps, 2019, etc. (1.3); zoom meeting Eversheds team re same, finality issues (.7); correspond with L. Holbert re estoppel issues (.4). | B410 | 2.40 | 3,600.00 |
| 01/16/23 | Sarah E. Paul | Call with Eversheds team re: matter status, next steps. | B410 | 1.00 | 1,095.00 |
| 01/17/23 | Sarah E. Paul | Discussions with E. Broderick re case strategy and next steps. | B410 | 1.80 | 1,971.00 |
| 01/18/23 | Peter A. Ivanick | Correspond with E. Broderick and S&C re agenda for call. | B410 | 0.20 | 300.00 |
| 01/18/23 | Matthew Edwin L. Winters | Internal discussion re assignment structuring, priority workstreams (1.7); conference with E. Broderick re same (.6); call with D. Wender and P. Ivanick re same (.4). | B410 | 2.70 | 2,430.00 |
| 01/18/23 | Katherine P Simms | Conduct legal research and pull bankruptcy related filings for attorney team. | B410 | 0.60 | 210.00 |
| 01/19/23 | Sarah E. Paul | Strategy call in preparation for conversation with UCC counsel (0.5); call with debtors' counsel re customer entitlements (0.5); discussions with E. Broderick re strategy following call with debtors' counsel (1.0). | B410 | 2.00 | 2,190.00 |
| 01/26/23 | Francis Nolan | Initial communications with Eversheds team (0.1); review of background (0.3). | B410 | 0.40 | 340.00 |
| 01/26/23 | Nathaniel T. DeLoatch | Call with E. Broderick re priority workstreams (.2); call with E. Broderick re AHC updates (.1). | B410 | 0.30 | 201.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/27/23 | Sarah E. Paul | Telephone call with E. Broderick re case strategy and next steps. | B410 | 0.30 | 328.50 |
| 01/30/23 | Sarah E. Paul | Discussions with E. Broderick re case strategy and next steps. | B410 | 0.50 | 547.50 |
| 01/30/23 | Peter A. Ivanick | Consider potential conflict issues and telephone conference with E. Broderick and S. Paul re same. | B410 | 0.20 | 300.00 |
| 01/30/23 | Erin E. Broderick | Call with member re AHC strategy (.6); internal call re priority workstreams, next steps (.5). | B410 | 1.10 | 968.00 |
| 01/31/23 | Erin E. Broderick | Prepare for and attend call with Paul Hastings re customer property issues, follow-up re same. | B410 | 2.00 | 1,760.00 |
| 01/31/23 | Devorah Hirsch | Correspond with S. Paul re engagement letter counter-signatures. | B410 | 0.60 | 144.00 |

**Fees for B410 - General Bankruptcy Advice/Opinions    138.40    137,219.50**

Total Hours/Fees    1284.20    $1,125,121.00

| B110  Case Administration | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | 0.10 | Hours @ 1,500.00 | 150.00 | |
| Peter A. Ivanick | 0.20 | Hours @ 1,450.00 | 290.00 | |
| Sarah E. Paul | 0.70 | Hours @ 1,025.00 | 717.50 | |
| Mark D. Sherrill | 0.80 | Hours @ 900.00 | 720.00 | |
| Devorah Hirsch | 10.40 | Hours @ 240.00 | 2,496.00 | |
| Devorah Hirsch | 8.90 | Hours @ 230.00 | 2,047.00 | |
| | 21.10 | | | 6,420.50 |

| B112  General Creditor Inquiries | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | 3.40 | Hours @ 1,450.00 | 4,930.00 | |
| Sarah E. Paul | 3.10 | Hours @ 1,095.00 | 3,394.50 | |
| Sarah E. Paul | 2.70 | Hours @ 1,025.00 | 2,767.50 | |
| Philip H. Ehrlich | 0.50 | Hours @ 985.00 | 492.50 | |
| Matthew Edwin L. Winters | 0.50 | Hours @ 900.00 | 450.00 | |
| Mark D. Sherrill | 0.80 | Hours @ 900.00 | 720.00 | |
| Erin E. Broderick | 0.50 | Hours @ 880.00 | 440.00 | |
| Andrea L. Gordon | 0.50 | Hours @ 725.00 | 362.50 | |
| Nathaniel T. DeLoatch | 4.30 | Hours @ 670.00 | 2,881.00 | |
| Devorah Hirsch | 6.70 | Hours @ 240.00 | 1,608.00 | |
| Devorah Hirsch | 18.50 | Hours @ 230.00 | 4,255.00 | |
| | 41.50 | | | 22,301.00 |

**B113  Case Analysis/Pleading Review**

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 5.00 | Hours @ 1,500.00 | 7,500.00 |
| Peter A. Ivanick | 8.20 | Hours @ 1,450.00 | 11,890.00 |
| Sarah E. Paul | 0.90 | Hours @ 1,095.00 | 985.50 |
| Philip H. Ehrlich | 0.50 | Hours @ 1,050.00 | 525.00 |
| Lynn W. Holbert | 1.50 | Hours @ 1,050.00 | 1,575.00 |
| Sarah E. Paul | 11.60 | Hours @ 1,025.00 | 11,890.00 |
| Mark D. Sherrill | 11.50 | Hours @ 995.00 | 11,442.50 |
| Philip H. Ehrlich | 5.90 | Hours @ 985.00 | 5,811.50 |
| Lynn W. Holbert | 5.00 | Hours @ 985.00 | 4,925.00 |
| Mark D. Sherrill | 7.60 | Hours @ 900.00 | 6,840.00 |
| Erin E. Broderick | 24.00 | Hours @ 880.00 | 21,120.00 |
| Dane N. Sowers | 0.30 | Hours @ 540.00 | 162.00 |
| Jessica R. Rodgers | 7.30 | Hours @ 500.00 | 3,650.00 |
| Zachariah W. Lindsey | 2.20 | Hours @ 465.00 | 1,023.00 |
| Dane N. Sowers | 8.70 | Hours @ 465.00 | 4,045.50 |
| Dianne Chambers | 1.10 | Hours @ 350.00 | 385.00 |
| Devorah Hirsch | 3.00 | Hours @ 240.00 | 720.00 |
| | 104.30 | | 94,490.00 |

**B155  Court Hearings**

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 3.90 | Hours @ 1,500.00 | 5,850.00 |
| Peter A. Ivanick | 0.10 | Hours @ 1,450.00 | 145.00 |
| Lynn W. Holbert | 2.80 | Hours @ 1,050.00 | 2,940.00 |
| Mark D. Sherrill | 2.50 | Hours @ 995.00 | 2,487.50 |
| Mark D. Sherrill | 0.60 | Hours @ 900.00 | 540.00 |
| Erin E. Broderick | 4.80 | Hours @ 880.00 | 4,224.00 |
| | 14.70 | | 16,186.50 |

**B160  Fee/Employment Applications**

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 0.50 | Hours @ 1,450.00 | 725.00 |
| Sarah E. Paul | 4.30 | Hours @ 1,025.00 | 4,407.50 |
| Lynn W. Holbert | 3.10 | Hours @ 985.00 | 3,053.50 |
| Mark D. Sherrill | 0.60 | Hours @ 900.00 | 540.00 |
| Erin E. Broderick | 0.50 | Hours @ 880.00 | 440.00 |
| Devorah Hirsch | 3.20 | Hours @ 230.00 | 736.00 |
| | 12.20 | | 9,902.00 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 18.90 | Hours @ 1,500.00 | 28,350.00 |
| Peter A. Ivanick | 33.90 | Hours @ 1,450.00 | 49,155.00 |
| Sarah E. Paul | 60.20 | Hours @ 1,095.00 | 65,919.00 |
| David A. Wender | 9.80 | Hours @ 1,050.00 | 10,290.00 |
| Lynn W. Holbert | 37.10 | Hours @ | 38,955.00 |

| | | | |
|---|---|---|---|
| Sarah E. Paul | 65.40 | 1,050.00 Hours @ 1,025.00 | 67,035.00 |
| Mark D. Sherrill | 7.80 | Hours @ 995.00 | 7,761.00 |
| Lynn W. Holbert | 87.40 | Hours @ 985.00 | 86,089.00 |
| Mark D. Sherrill | 22.00 | Hours @ 900.00 | 19,800.00 |
| Erin E. Broderick | 132.90 | Hours @ 880.00 | 116,952.00 |
| Francis Nolan | 4.00 | Hours @ 850.00 | 3,400.00 |
| Andrea L. Gordon | 55.20 | Hours @ 775.00 | 42,780.00 |
| Adam C. Pollet | 1.50 | Hours @ 750.00 | 1,125.00 |
| Andrea L. Gordon | 78.20 | Hours @ 725.00 | 56,695.00 |
| Nathaniel T. DeLoatch | 35.30 | Hours @ 670.00 | 23,651.00 |
| Zachariah W. Lindsey | 10.10 | Hours @ 565.00 | 5,706.50 |
| Dane N. Sowers | 13.20 | Hours @ 540.00 | 7,128.00 |
| Jessica R. Rodgers | 9.50 | Hours @ 500.00 | 4,750.00 |
| Zachariah W. Lindsey | 24.00 | Hours @ 465.00 | 11,160.00 |
| Dane N. Sowers | 36.40 | Hours @ 465.00 | 16,926.00 |
| Stephanie M. Keating | 1.10 | Hours @ 250.00 | 275.00 |
| Devorah Hirsch | 13.20 | Hours @ 230.00 | 3,036.00 |
| Robert Oszakiewski | 3.30 | Hours @ 85.00 | 280.50 |
| | 760.40 | | 667,219.00 |

**B260  Corporate Governance and Board Matters**

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 4.30 | Hours @ 1,500.00 | 6,450.00 |
| Peter A. Ivanick | 3.80 | Hours @ 1,450.00 | 5,510.00 |
| Sarah E. Paul | 5.40 | Hours @ 1,095.00 | 5,913.00 |
| Philip H. Ehrlich | 12.50 | Hours @ 1,050.00 | 13,125.00 |
| Lynn W. Holbert | 0.20 | Hours @ 1,050.00 | 210.00 |
| Sarah E. Paul | 4.20 | Hours @ 1,025.00 | 4,305.00 |
| Mark D. Sherrill | 1.30 | Hours @ 995.00 | 1,293.50 |
| Philip H. Ehrlich | 17.80 | Hours @ 985.00 | 17,533.00 |
| Lynn W. Holbert | 2.20 | Hours @ 985.00 | 2,167.00 |
| Mark D. Sherrill | 7.30 | Hours @ 900.00 | 6,570.00 |
| Erin E. Broderick | 21.90 | Hours @ 880.00 | 19,272.00 |
| Nathaniel T. DeLoatch | 0.60 | Hours @ 670.00 | 402.00 |
| Kristi K. Thielen | 0.60 | Hours @ 550.00 | 330.00 |
| Zachariah W. Lindsey | 3.50 | Hours @ 465.00 | 1,627.50 |
| Devorah Hirsch | 6.40 | Hours @ 240.00 | 1,536.00 |
| Devorah Hirsch | 11.90 | Hours @ 230.00 | 2,737.00 |
| | 103.90 | | 88,981.00 |

**B270  AHC Member Communications & Meetings**

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 1.40 | Hours @ 1,500.00 | 2,100.00 |
| Peter A. Ivanick | 2.40 | Hours @ 1,450.00 | 3,480.00 |
| Sarah E. Paul | 11.40 | Hours @ 1,095.00 | 12,483.00 |
| Philip H. Ehrlich | 7.00 | Hours @ 1,050.00 | 7,350.00 |
| Lynn W. Holbert | 0.10 | Hours @ 1,050.00 | 105.00 |
| Sarah E. Paul | 6.60 | Hours @ | 6,765.00 |

| | | | |
|---|---|---|---|
| | | 1,025.00 | |
| Mark D. Sherrill | 2.80 | Hours @ 995.00 | 2,786.00 |
| Philip H. Ehrlich | 4.90 | Hours @ 985.00 | 4,826.50 |
| Lynn W. Holbert | 0.50 | Hours @ 985.00 | 492.50 |
| Mark D. Sherrill | 2.80 | Hours @ 900.00 | 2,520.00 |
| Erin E. Broderick | 27.30 | Hours @ 880.00 | 24,024.00 |
| Andrea L. Gordon | 0.20 | Hours @ 725.00 | 145.00 |
| Nathaniel T. DeLoatch | 1.50 | Hours @ 670.00 | 1,005.00 |
| Kristi K. Thielen | 0.10 | Hours @ 550.00 | 55.00 |
| Devorah Hirsch | 2.00 | Hours @ 240.00 | 480.00 |
| Devorah Hirsch | 4.20 | Hours @ 230.00 | 966.00 |
| | 75.20 | | 69,583.00 |

**B310  Claims Administration and Objections**

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 0.50 | Hours @ 1,500.00 | 750.00 |
| Peter A. Ivanick | 0.80 | Hours @ 1,450.00 | 1,160.00 |
| Sarah E. Paul | 1.30 | Hours @ 1,095.00 | 1,423.50 |
| Sarah E. Paul | 1.00 | Hours @ 1,025.00 | 1,025.00 |
| Mark D. Sherrill | 1.90 | Hours @ 900.00 | 1,710.00 |
| Erin E. Broderick | 2.10 | Hours @ 880.00 | 1,848.00 |
| | 7.60 | | 7,916.50 |

**B320  Plan and Disclosure Statement (including Business Plan)**

| | | | |
|---|---|---|---|
| David A. Wender | 2.70 | Hours @ 1,050.00 | 2,835.00 |
| Mark D. Sherrill | 0.50 | Hours @ 995.00 | 497.50 |
| Lynn W. Holbert | 0.70 | Hours @ 985.00 | 689.50 |
| Erin E. Broderick | 1.00 | Hours @ 880.00 | 880.00 |
| | 4.90 | | 4,902.00 |

**B410  General Case Strategy**

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 6.10 | Hours @ 1,500.00 | 9,150.00 |
| Peter A. Ivanick | 12.70 | Hours @ 1,450.00 | 18,415.00 |
| Sarah E. Paul | 11.70 | Hours @ 1,095.00 | 12,811.50 |
| Philip H. Ehrlich | 1.00 | Hours @ 1,050.00 | 1,050.00 |
| Sarah E. Paul | 25.60 | Hours @ 1,025.00 | 26,240.00 |
| Mark D. Sherrill | 2.00 | Hours @ 995.00 | 1,990.00 |
| Philip H. Ehrlich | 18.30 | Hours @ 985.00 | 18,025.50 |
| Lynn W. Holbert | 5.90 | Hours @ 985.00 | 5,811.50 |
| Matthew Edwin L. Winters | 2.70 | Hours @ 900.00 | 2,430.00 |
| Mark D. Sherrill | 8.30 | Hours @ 900.00 | 7,470.00 |
| Erin E. Broderick | 27.90 | Hours @ 880.00 | 24,552.00 |
| Adam C. Pollet | 0.50 | Hours @ 850.00 | 425.00 |
| Francis Nolan | 0.40 | Hours @ 850.00 | 340.00 |
| Andrea L. Gordon | 8.90 | Hours @ 725.00 | 6,452.50 |
| Nathaniel T. DeLoatch | 0.30 | Hours @ 670.00 | 201.00 |
| Kristi K. Thielen | 1.00 | Hours @ 550.00 | 550.00 |
| Dane N. Sowers | 0.10 | Hours @ 540.00 | 54.00 |
| Dane N. Sowers | 0.10 | Hours @ 465.00 | 46.50 |
| Katherine P Simms | 0.60 | Hours @ 350.00 | 210.00 |

| Devorah Hirsch | 0.60 | Hours @ 240.00 | 144.00 | |
| Devorah Hirsch | 3.70 | Hours @ 230.00 | 851.00 | |
| | 138.40 | | | 137,219.50 |
| | 1,284.20 | | | 1,125,121.00 |

## DISBURSEMENTS

| | |
|---|---|
| case # 08CR08000 for transcripts - FTX Bankruptcy 12-19-2022, billing code 96490-0001/SOUTHERN DISTRICT REPORTERS PC; Zack W. Lindsey – Transcript/Deposition | 44.40 |
| case # 08CR08000 for transcripts - FTX Bankruptcy 12-19-2022, billing code 96490-0001/SOUTHERN DISTRICT REPORTERS PC; Zack W. Lindsey – Transcript/Deposition | 42.00 |
| 3VB Services, Ltd./115350A/Reference: DQ/115350 – Professional Services | 31,590.20 |
| Eversheds United Kingdom/92212807/Professional fees rendered by ESI from 1 Dec. 2022 to 16 Feb. 2023 – Eversheds Sutherland Int'l Legal Services | 67,108.56 |

**Total Current Disbursements**     $98,785.16

**TOTAL CURRENT BILLING**     **$1,223,906.16**

**EVERSHEDS SUTHERLAND**

**Eversheds Sutherland (US) LLP**
227 West Monroe Street
Suite 6000
Chicago, IL 60606-5087

T: +1 312 724 9006

eversheds-sutherland.com

IRS Employer ID No: ███████

**Electronic Remittance Instructions:**

███████████████████████
███████████████████████
███████████████████████

**Check Remittance Instructions:**
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**Ad Hoc Committee of Non-US Customers of FTX.com**
**C/O FTX Trading Ltd.**

| | |
|---|---|
| Bill No. | 1257722 |
| Bill Date | May 31, 2023 |

**Matter No:**    96490.0001
**RE:**           **FTX Bankruptcy**

**FOR LEGAL SERVICES RENDERED THROUGH April 30, 2023**

| | |
|---|---|
| **Fees** | **$603,105.50** |
| **Total Current Disbursements** | **$18,761.11** |
| **Total Current Bill** | **$621,866.61** |

**FOR LEGAL SERVICES RENDERED THROUGH April 30, 2023**

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B110 - Case Administration** | | | | | |
| 02/01/23 | Erin  E. Broderick | Follow-up on 2019 disclosures/claim questions with members and MNAT. | B110 | 0.40 | 352.00 |
| 02/14/23 | Devorah Hirsch | Attention to case administration tasks and update internal trackers regarding same. | B110 | 5.40 | 1,296.00 |
| 02/15/23 | Devorah Hirsch | Compile pertinent documentation re members' statuses. | B110 | 0.50 | 120.00 |
| 02/20/23 | Devorah Hirsch | Compile pertinent member information and update tracker re same. | B110 | 1.00 | 240.00 |
| 03/01/23 | Devorah Hirsch | Attention to case administration issues (2.0); draft chart of members' claim information (1.0); receive and review emails with members information re Rule 2019 Statement (.5). | B110 | 3.50 | 840.00 |
| 03/02/23 | Devorah Hirsch | Create, compile documents in new member folders in filesite (0.2); update FTX Member email distribution list with new member and add information to HighQ (0.2); send update to new member (0.2). | B110 | 0.60 | 144.00 |
| 04/18/23 | Devorah Hirsch | Update member tracker. | B110 | 1.00 | 240.00 |
| | | **Fees for B110 - Case Administration** | | **12.40** | **3,232.00** |
| **B112 - General Creditor Inquiries** | | | | | |
| 02/02/23 | Erin  E. Broderick | Call with potential member's counsel re interest in ad hoc group and related follow-up (1.2); correspond with potential members re inquiries (.4). | B112 | 1.60 | 1,408.00 |
| 02/07/23 | Devorah Hirsch | Respond to customer inquiry re information on cases and AHC. | B112 | 0.20 | 48.00 |
| 02/09/23 | Devorah Hirsch | Respond to inbound customer inquiries re information on cases and AHC. | B112 | 0.50 | 120.00 |
| 02/22/23 | Devorah Hirsch | Respond to inbound customer inquiries re information on cases, AHC. | B112 | 1.00 | 240.00 |
| 02/22/23 | Sarah  E. Paul | Coordinate with E. Broderick re admission of member to AHC (.2); Coordinate with E. Broderick re other potential new members (.2). | B112 | 0.40 | 438.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/23/23 | Devorah Hirsch | Respond to several customer inquiries re cases and AHC. | B112 | 1.10 | 264.00 |
| 02/24/23 | Devorah Hirsch | Respond to customer inquiry re information on cases, AHC. | B112 | 0.30 | 72.00 |
| 02/28/23 | Devorah Hirsch | Respond to customer inquiries re case and AHC goals. | B112 | 1.00 | 240.00 |
| 03/01/23 | Devorah Hirsch | Respond to customer inquiries re information on cases, AHC goals (1.0);. | B112 | 1.00 | 240.00 |
| 03/06/23 | Nathaniel T. DeLoatch | Prepare for and attend conference call with potential AHC member. | B112 | 0.50 | 335.00 |
| 03/07/23 | Devorah Hirsch | Respond to customer re information on cases, AHC. | B112 | 0.80 | 192.00 |
| 03/08/23 | Devorah Hirsch | Respond to customer re information on cases, AHC (.7); correspond with member re AHC (0.2); respond to customer inquiries re information on cases, AHC (0.3). | B112 | 1.20 | 288.00 |
| 03/09/23 | Erin  E. Broderick | Call with potential member re AHC and UCC positions and action items, next step. | B112 | 1.00 | 880.00 |
| 04/21/23 | Erin  E. Broderick | Review Court, UST, and Fee Examiner requirements for fee submissions and correspond with N. DeLoatch re billing protocol. | B112 | 1.00 | 880.00 |
| 04/24/23 | Erin  E. Broderick | Respond to customers re information on cases, AHC (.3); attend phone call with interested customer re same (.7); follow-up on past discussions with customers with updated case information (1.9). | B112 | 2.90 | 2,552.00 |
| 04/25/23 | Devorah Hirsch | Respond to numerous customer inquiries re information on cases, AHC. | B112 | 3.00 | 720.00 |
| 04/25/23 | Erin  E. Broderick | Calls with FTX customers re case update, AHC. | B112 | 0.80 | 704.00 |
| 04/25/23 | Erin  E. Broderick | Review requirements under fee examiner order, correspond with N. DeLoatch re same (.5); review summary provided by N. DeLoatch re same (.2); implement billing task codes, compliance measures (.5). | B112 | 1.20 | 1,056.00 |
| 04/27/23 | Erin  E. Broderick | E-mail to prospective member re joining AHC (.1); follow-up with several other parties re same (.4). | B112 | 0.50 | 440.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 04/28/23 | Devorah Hirsch | Respond to inbound customer inquiry re information on cases, AHC. | B112 | 0.50 | 120.00 |
| 04/28/23 | Erin  E. Broderick | Respond to inquiries re case issues, AHC role. | B112 | 0.50 | 440.00 |
| 04/29/23 | Erin  E. Broderick | Respond to customer inquiries re case issues, AHC role. | B112 | 0.50 | 440.00 |
| 04/29/23 | Erin  E. Broderick | Respond to inbound customer inquiries re case issues, AHC role. | B112 | 0.50 | 440.00 |
| 04/30/23 | Erin  E. Broderick | Respond to multiple customer inquiries re case issues, AHC role. | B112 | 1.20 | 1,056.00 |
| | | **Fees for B112 - General Creditor Inquiries** | | **23.20** | **13,613.00** |

**B113 - Case Analysis/Pleading Review**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 02/01/23 | Peter  A. Ivanick | Review news articles (.3); review and consider Voyager objection to Alameda claim (.4). | B113 | 0.70 | 1,050.00 |
| 02/01/23 | Erin  E. Broderick | Review and analyze Voyager objection, other relevant news items and correspond with Eversheds team re same. | B113 | 0.80 | 704.00 |
| 02/07/23 | Erin  E. Broderick | Review, analyze Celsius complaint re pending adversary proceeding. | B113 | 0.30 | 264.00 |
| 02/08/23 | Nathaniel  T. DeLoatch | Review and analyze AHC actions in Celsius bankruptcy proceedings. | B113 | 1.00 | 670.00 |
| 02/10/23 | Erin  E. Broderick | Review docket re developments re member update. | B113 | 0.50 | 440.00 |
| 02/10/23 | Erin  E. Broderick | Review, analyze debtors' motion to extend answer deadline (.4); follow-up with Eversheds team, S&C re same (.3). | B113 | 0.70 | 616.00 |
| 02/15/23 | Peter  A. Ivanick | Review articles re examiner motion, other news. | B113 | 0.30 | 450.00 |
| 02/16/23 | Peter  A. Ivanick | Review articles re results of 2/15 hearing and D. Wender email re same. | B113 | 0.30 | 450.00 |
| 02/21/23 | Erin  E. Broderick | Review latest crypto news relevant to litigation and brief research into precedent cases' AHC disclosures, treatment. | B113 | 0.60 | 528.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/23/23 | Erin  E. Broderick | Review and summarize pleadings and previous analysis re sealing customer information (.4); review report filed by Bahamas JPLs and follow-up with counsel re coordination efforts with AHC (1.0). | B113 | 1.40 | 1,232.00 |
| 02/23/23 | Devorah Hirsch | Correspond with E. Broderick re docket filings (.3); download and compile multiple pleadings and send to E. Broderick (0.8). | B113 | 1.10 | 264.00 |
| 02/23/23 | Peter  A. Ivanick | Review articles re SBF. | B113 | 0.30 | 450.00 |
| 02/27/23 | Peter  A. Ivanick | Review MNAT summary of recent pleadings, other issues (.2); review and consider emails re examiner ruling (.3); review case updates re comparable Chapter 11 cases (.2). | B113 | 0.70 | 1,050.00 |
| 02/28/23 | Peter  A. Ivanick | Review articles re latest plea deals and other issues. | B113 | 0.20 | 300.00 |
| 03/01/23 | Peter  A. Ivanick | Review article re crypto guidance, property of the estate and email to Team re same. | B113 | 0.40 | 600.00 |
| 03/01/23 | Zachariah  W. Lindsey | Review, analyze plea transcript for Nishad Singh. | B113 | 0.30 | 169.50 |
| 03/02/23 | Nathaniel  T. DeLoatch | Review and analyze pleadings filed in other crypto bankruptcies re: customer accounts and property of the estate. | B113 | 1.10 | 737.00 |
| 03/02/23 | Erin  E. Broderick | Review treatment of customer property issues in other crypto cases and coordinate to pull pleadings re same (.4); e-mail team re same (.1). | B113 | 0.50 | 440.00 |
| 03/03/23 | Peter  A. Ivanick | Review articles. | B113 | 0.20 | 300.00 |
| 03/07/23 | Peter  A. Ivanick | Review articles re Alameda lawsuit and correspond with team re same and review press release re same . | B113 | 0.30 | 450.00 |
| 03/07/23 | Nathaniel  T. DeLoatch | Review and analyze recent case filings for update to committee members. | B113 | 0.50 | 335.00 |
| 03/09/23 | Nathaniel  T. DeLoatch | Review recent case filings re updating members. | B113 | 0.50 | 335.00 |
| 03/14/23 | Erin  E. Broderick | Review docket and case deadlines update and send same to D. Hirsch for member site updates. | B113 | 0.30 | 264.00 |
| 03/14/23 | Peter  A. Ivanick | Review article re extraterritoriality. | B113 | 0.30 | 450.00 |
| 03/16/23 | Peter  A. Ivanick | Review tracing article. | B113 | 0.20 | 300.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/17/23 | Erin  E. Broderick | Analysis of schedules, SOFAs, previous presentations and e-mails with recovery model working group re inputs for scenarios (1.2); review exclusivity motion for member update and impact on arguments (.5). | B113 | 1.70 | 1,496.00 |
| 03/20/23 | Erin  E. Broderick | Review complaint against JPLs and e-mail to summarize same and impact on litigation (1.0); review prior filings for background on JPL dispute (1.0); call and e-mail follow-up with JPL counsel re same (.6). | B113 | 2.60 | 2,288.00 |
| 03/20/23 | Peter  A. Ivanick | Review and consider Bahamas complaint. | B113 | 0.40 | 600.00 |
| 03/20/23 | Sarah  E. Paul | Review debtors complaint against FTX Digital Markets. | B113 | 0.50 | 547.50 |
| 03/23/23 | Antoinette Wells | Pull precedent case from DE bankruptcy court (.2); research for other case filings filed that cite to same (.6). | B113 | 0.80 | 280.00 |
| 03/25/23 | Erin  E. Broderick | Review superseding indictment re tracing and identification points to discuss with UCC professionals. | B113 | 0.50 | 440.00 |
| 03/29/23 | Erin  E. Broderick | Review Bahamas JPL filings and correspond with J. Zakia re same. | B113 | 1.20 | 1,056.00 |
| 03/30/23 | Peter  A. Ivanick | Review, consider JPL pleadings. | B113 | 0.30 | 450.00 |
| 04/03/23 | Peter  A. Ivanick | Review and consider debtors complaint against JPLs. | B113 | 0.40 | 600.00 |
| 04/13/23 | Peter  A. Ivanick | Review and consider debtors April Update. | B113 | 0.20 | 300.00 |
| 04/18/23 | Erin  E. Broderick | Further review of JPLs' motion papers, follow-up with Bahamian counsel re Debtors' filings in Bahamas. | B113 | 0.90 | 792.00 |
| 04/20/23 | Nathaniel  T. DeLoatch | Review case docket, related materials for member update (.4); correspond with E. Broderick re same (.1). | B113 | 0.50 | 335.00 |
| 04/20/23 | Erin  E. Broderick | Quick review of docket updates and e-mail to N. DeLoatch re weekly member update. | B113 | 0.20 | 176.00 |
| 04/25/23 | Nathaniel  T. DeLoatch | Review and summarize the UST guidelines re fee applications, necessary documentation (1.8); call with E. Broderick re creating fee documents in compliance with same, case specific task codes (.5); revise task codes to conform with UST guidelines (1.5). | B113 | 3.80 | 2,546.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/25/23 | Nathaniel T. DeLoatch | Review, summarize procedures and requirements in Interim Compensation Order and Fee Examiner Order. | B113 | 3.60 | 2,412.00 |
| 04/26/23 | Nathaniel T. DeLoatch | Review, analyze UST fee guidelines, accompanying exhibits (1.0); correspond with E. Broderick and M. Sherrill re same (.2); analyze procedures for seeking compensation for committee professionals (1.0); email to M. Sherrill re same (.1). | B113 | 2.30 | 1,541.00 |
| 04/26/23 | Erin E. Broderick | Review docket for draft of member update. | B113 | 0.60 | 528.00 |
| 04/27/23 | Erin E. Broderick | Review of JPL pleadings and follow-up with Bahamian counsel re status of proceedings and issues before Bahamian court. | B113 | 0.80 | 704.00 |
| 04/28/23 | Erin E. Broderick | Review fee-related requirements and summary prepared re compliance with fee agreement reached with Debtors. | B113 | 0.50 | 440.00 |
| 04/30/23 | Erin E. Broderick | Review, analyze docket items and case status re call with Executive Committee, upcoming meeting with John Ray and Debtors (.5); summarize same for internal team, Executive Committee (.3). | B113 | 0.80 | 704.00 |

|  |  | **Fees for B113 - Case Analysis/Pleading Review** |  | **36.10** | **31,084.00** |

**B155 - Court Hearings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/04/23 | Sarah E. Paul | Emails with MNAT re attendance at upcoming hearing. | B155 | 0.30 | 328.50 |
| 02/04/23 | Peter A. Ivanick | Emails with M. Harvey, S. Paul, and E. Schwartz re hearing preparation. | B155 | 0.20 | 300.00 |
| 02/05/23 | Sarah E. Paul | Coordinate with MNAT re upcoming hearing attendance. | B155 | 0.30 | 328.50 |
| 02/06/23 | Peter A. Ivanick | Review hearing agenda and attend start of examiner hearing. | B155 | 1.30 | 1,950.00 |
| 02/06/23 | Sarah E. Paul | Attend hearing on motion to appoint examiner. | B155 | 4.00 | 4,380.00 |
| 02/07/23 | Peter A. Ivanick | Review agenda for 2/8 hearing. | B155 | 0.10 | 150.00 |
| 02/14/23 | Peter A. Ivanick | Review hearing agenda. | B155 | 0.10 | 150.00 |
| 04/06/23 | David A. Wender | Analyze information re: upcoming court hearings. | B155 | 0.20 | 210.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/12/23 | Erin  E. Broderick | Attend hearing (in part) (1.0); review news and market updates re Debtors' statements at hearing (.5); review hearing agenda (.1). | B155 | 1.60 | 1,408.00 |
| 04/13/23 | Erin  E. Broderick | Review, analyze hearing transcript, Debtors' demonstrative re case update. | B155 | 0.80 | 704.00 |
| 04/13/23 | Peter  A. Ivanick | Review hearing transcript. | B155 | 0.30 | 450.00 |
| 04/13/23 | Nathaniel  T. DeLoatch | Review hearing transcripts, debtor's April 12th presentation. | B155 | 1.00 | 670.00 |
| | | **Fees for B155 - Court Hearings** | | **10.20** | **11,029.00** |

**B160 - Fee/Employment Applications**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/02/23 | Erin  E. Broderick | Internal e-mails re fee allocations and new member terms. | B160 | 0.20 | 176.00 |
| 03/17/23 | Devorah Hirsch | Correspond with Sarah Paul re engagement letter addendum counter-signature (0.2); send email along with fully executed Addendum to member (0.2). | B160 | 0.40 | 96.00 |
| 04/03/23 | Devorah Hirsch | Update fee estimate and send information to accounting. | B160 | 0.30 | 72.00 |
| | | **Fees for B160 - Fee/Employment Applications** | | **0.90** | **344.00** |

**B190 - Other Contested Matters (excluding assumption/rejection motions)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/04/23 | Erin  E. Broderick | Follow-up re grounds to challenge PSJ motion and discussions with customers re same. | B190 | 1.70 | 1,496.00 |
| 02/04/23 | David  A. Wender | Prepare for and participate in call re: Declaratory Judgment Action. | B190 | 0.70 | 735.00 |
| 02/06/23 | David  A. Wender | Analysis of claims re: transfer of customer funds. | B190 | 1.20 | 1,260.00 |
| 02/06/23 | Francis Nolan | Research case law re class certification. | B190 | 3.50 | 2,975.00 |
| 02/06/23 | Erin  E. Broderick | Review and analyze legal arguments likely to be raised by debtors, UCC (1.3); research likely legal arguments and begin drafting outline of presentation (3.2); review and approve scheduling stipulation (.1); telephone conference with S. Paul re update on S&C (.5); follow up with Eversheds team re same (.3); call with Eversheds team re next steps, strategy (1.0). | B190 | 6.40 | 5,632.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/06/23 | Sarah E. Paul | Follow up email to debtors' counsel re information sharing and next steps. | B190 | 0.20 | 219.00 |
| 02/06/23 | Peter A. Ivanick | Emails re adjournment of complaint status conference. | B190 | 0.10 | 150.00 |
| 02/07/23 | Andrea L. Gordon | Assist with presentation re: motion for partial summary judgment for Official Committee. | B190 | 0.20 | 155.00 |
| 02/07/23 | Sarah E. Paul | Conference call with counsel for official committee re presentation on customer property issues (0.5); call with F. Nolan, MNAT re potential limited class action options (0.5); review and comment on communication to members (0.3). | B190 | 1.30 | 1,423.50 |
| 02/07/23 | Nathaniel T. DeLoatch | Conference with D. Wender re standing to pursue recovery of transfers. | B190 | 0.20 | 134.00 |
| 02/07/23 | Francis Nolan | Call with MNAT and S. Paul re class action options (0.8); prepare for call re same (0.6). | B190 | 1.40 | 1,190.00 |
| 02/07/23 | Erin E. Broderick | Respond to member inquiries re litigation timeline, related questions (.5); attend Zoom meeting with UCC counsel, S. Paul, P. Ivanick and MNAT re customer property issues (.5). | B190 | 1.00 | 880.00 |
| 02/07/23 | Peter A. Ivanick | Correspond with B. Loughnane re 3rd Circuit case law and consider same (.7); review and consider constructive trust issues (.9). | B190 | 1.60 | 2,400.00 |
| 02/08/23 | Peter A. Ivanick | Emails re NDAs (.2); correspond with S. Paul, others re claims against subsidiaries (.4). | B190 | 0.60 | 900.00 |
| 02/08/23 | Nathaniel T. DeLoatch | Attend working group meeting re: asset recovery analysis. | B190 | 0.70 | 469.00 |
| 02/08/23 | Zachariah W. Lindsey | Analyze debtors' obligations to claw back customer assets. | B190 | 0.50 | 282.50 |
| 02/08/23 | Andrea L. Gordon | Assist with presentation re: motion for partial summary judgment for Official Committee. | B190 | 0.60 | 465.00 |
| 02/08/23 | Sarah E. Paul | Assist with drafting presentation to Official Committee on customer property issue (0.5); follow up emails with debtors counsel re information sharing request (0.3); discussions with team re response to debtors counsel (0.4); discussions with team re issues to highlight in presentation (0.8); follow up with member re English law discussion (0.2). | B190 | 2.20 | 2,409.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/08/23 | David A. Wender | Research available causes of action. | B190 | 1.40 | 1,470.00 |
| 02/08/23 | Peter A. Ivanick | Emails re Celsius complaint, review and analyze same (.6); correspond with D. Wender re same (.4). | B190 | 1.00 | 1,500.00 |
| 02/09/23 | Sarah E. Paul | Discuss English law analysis with member (0.2); coordinate with N. DeLoatch on legal research for Official Committee presentation (0.2); discussions with team re debtors deadline in adversary complaint (0.2). | B190 | 0.60 | 657.00 |
| 02/09/23 | David A. Wender | Research available causes of action. | B190 | 0.20 | 210.00 |
| 02/09/23 | Andrea L. Gordon | Assist with presentation re: motion for partial summary judgment. | B190 | 0.10 | 77.50 |
| 02/09/23 | Peter A. Ivanick | Emails to D. Wender and others re response to S&C, next steps. | B190 | 0.30 | 450.00 |
| 02/10/23 | Peter A. Ivanick | Correspond with S. Paul re non-avoidance claims research, next steps (.2); review and consider debtors' motion to extend time and emails re same (.3). | B190 | 0.50 | 750.00 |
| 02/10/23 | Nathaniel T. DeLoatch | Research applicable authority re mechanisms for recovery of funds held in trust (4.6); draft analysis of findings re same (3.9). | B190 | 8.50 | 5,695.00 |
| 02/10/23 | Sarah E. Paul | Review debtors' motion for extension of time to file answer (0.5); follow up discussions with team re litigation status, next steps (1.0). | B190 | 1.50 | 1,642.50 |
| 02/10/23 | David A. Wender | Analyze Motion to extend deadline (0.2); correspond with Eversheds team re case strategy, next steps (0.3). | B190 | 0.50 | 525.00 |
| 02/11/23 | Nathaniel T. DeLoatch | Correspond with S. Paul re recovery of trust assets (.2); research re creditor committee's rights and standing (3.0). | B190 | 3.20 | 2,144.00 |
| 02/11/23 | Sarah E. Paul | Discussions with Eversheds team re additional legal arguments on customer property issue. | B190 | 1.10 | 1,204.50 |
| 02/12/23 | Sarah E. Paul | Conference with Eversheds, MNAT teams re litigation case status and next steps (1.5); call with E. Broderick re same (0.2); review and comment on draft email to debtors' counsel (0.3). | B190 | 2.00 | 2,190.00 |
| 02/12/23 | Sarah E. Paul | Email to D. Quest re declaration and call to discuss follow up questions. | B190 | 0.20 | 219.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 02/12/23 | Nathaniel T. DeLoatch | Research applicable authority re: creditors committee's rights and standing. | B190 | 3.80 | 2,546.00 |
| 02/12/23 | David A. Wender | Conference with Eversheds, MNAT teams re case status and open items (1.5); emails with Eversheds team re same (0.4). | B190 | 1.90 | 1,995.00 |
| 02/12/23 | Peter A. Ivanick | Conference with Eversheds, MNAT teams re 2019 timing and response to debtors' motion to extend (1.5); draft email to S&C re extension motion, information sharing (.4); review comments and respond (.2). | B190 | 2.10 | 3,150.00 |
| 02/13/23 | David A. Wender | Revise, comment on Motion for Partial Summary Judgment. | B190 | 2.60 | 2,730.00 |
| 02/13/23 | Nathaniel T. DeLoatch | Call with S. Paul re PSJ motion, strategy (.4); research and review applicable authority re recovering commingled funds (1.0). | B190 | 1.40 | 938.00 |
| 02/13/23 | Peter A. Ivanick | Finalize email to S&C, review response and respond re upcoming call (.4); correspond with E. Broderick, M. Harvey re arbitration, other open issues (.6). | B190 | 1.00 | 1,500.00 |
| 02/14/23 | Sarah E. Paul | Discussions with team on legal research on non-avoidance actions (1.0); catch up call with N. Friedlander (S&C) (0.2); discussions with team re strategy, next steps (0.2); telephone call with member's representative re English law points (0.3). | B190 | 1.70 | 1,861.50 |
| 02/14/23 | Peter A. Ivanick | Correspond with S. Paul re actions against Alameda, other issues (.2); review S. Paul email re call with S&C (.1); further emails with S. Paul re claims and defenses research (.3); correspond with D. Wender re same (.3); telephone call with M. Harvey re same (.3). | B190 | 1.20 | 1,800.00 |
| 02/14/23 | Zachariah W. Lindsey | Analyze potential customer claims against Debtors. | B190 | 1.30 | 734.50 |
| 02/14/23 | David A. Wender | Attention to avoidance action analysis. | B190 | 0.90 | 945.00 |
| 02/14/23 | Nathaniel T. DeLoatch | Call with S. Paul re: potential claims possessed by debtors. | B190 | 0.20 | 134.00 |
| 02/15/23 | David A. Wender | Analyze potential legal claims and potential defenses. | B190 | 1.10 | 1,155.00 |
| 02/15/23 | Nathaniel T. DeLoatch | Conference with D. Wender re customer property issues (.2); analyze and summarize case law re same (3.7). | B190 | 3.90 | 2,613.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/15/23 | Zachariah W. Lindsey | Research case law re claims against Alameda, applicability of defensive doctrine. | B190 | 5.20 | 2,938.00 |
| 02/15/23 | Sarah E. Paul | Discussions with team on non avoidance action research. | B190 | 1.00 | 1,095.00 |
| 02/15/23 | Peter A. Ivanick | Emails with D. Wender, S. Paul and M. Harvey re claims and defenses (.2); telephone call with M. Harvey re same (.2); correspond with S. Paul re research assumptions and issues (.4); further emails to S. Paul, E. Broderick and Z. Lindsey re same (.3); correspond with Z. Lindsey re litigation update and review same (.4); review further cases from Z. Lindsey (.6); review draft Motion to seal and emails re same (.5). | B190 | 2.60 | 3,900.00 |
| 02/15/23 | Erin E. Broderick | E-mails with internal team and Paul Hastings re presentation and litigation scheduling (.5); conference with Eversheds team re litigation protocol (.5); conference with Eversheds, S&C teams re same (.6); review and comment on draft seal motion and review prior redaction filings re same (1.4); follow-up on evidentiary issues (.7); attend call with working group on customer recoveries (.7); e-mails re standing to bring interdebtor claims, defenses thereto (.6); e-mails with member's counsel re representation of member and class action plaintiffs (.2). | B190 | 5.20 | 4,576.00 |
| 02/16/23 | Erin E. Broderick | Brief research re debtors' avoidance actions, causes of actions, defenses, and correspond with internal team re same (.6); correspond with Eversheds team re objecting to extension motion, strategy (.5); revise motion for partial summary judgment re cooperation with debtors (.6); conference with Eversheds team re causes of action and approach to S&C (.5); prepare for, attend call re same with D. Quest, A. Rogan, A. Gordon, and S. Paul re English law advice and open issues (1.2); brief follow-up correspondence re same (.2). | B190 | 3.60 | 3,168.00 |
| 02/16/23 | Sarah E. Paul | Call with D. Quest re follow up questions on English law and declaration in support of motion for partial summary judgment. | B190 | 0.50 | 547.50 |
| 02/16/23 | Sarah E. Paul | Call with team re: preparing for call with debtors' counsel (0.5); call with debtors' counsel re status of negotiations (0.5); follow on call with team re strategy and next steps (0.5). | B190 | 1.50 | 1,642.50 |

**FEE DETAIL**

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Task</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02/16/23 | Peter A. Ivanick | Review and consider Term Sheet in prep for S&C call (.3); correspond with D. Wender re motion to extend (.1); attend zoom meeting with S. Paul, E. Broderick, D. Wender re preparation for S&C call (.5); email to M. Harvey re same (.1); telephone call E. Broderick re declarations in support of Motion to Seal (.2); attend zoom meeting with S&C, M. Harvey, S. Paul, E. Broderick and D. Wender re negotiation status (.5); follow-up call with Eversheds team re same (.8); emails E. Broderick and B. Loughnane re Motion to seal (.2). | B190 | 2.70 | 4,050.00 |
| 02/16/23 | Andrea L. Gordon | Prepare for and attend call with UK counsel regarding KC opinion. | B190 | 0.80 | 620.00 |
| 02/16/23 | David A. Wender | Analyze legal claims and potential defenses. | B190 | 2.60 | 2,730.00 |
| 02/17/23 | David A. Wender | Analyze legal claims and potential defenses. | B190 | 0.30 | 315.00 |
| 02/17/23 | Sarah E. Paul | Review and comment on draft of follow up email to debtors counsel (0.2); coordinate with E. Broderick on next steps in matter (0.3). | B190 | 0.50 | 547.50 |
| 02/17/23 | Erin E. Broderick | Follow up with Eversheds team re litigation scheduling and strategy with S&C and UCC professionals and brief research in connection with same (1.2). | B190 | 1.20 | 1,056.00 |
| 02/17/23 | Peter A. Ivanick | Draft email to S&C re extension motion and review comments and finalize same (.5); review E. Broderick email re declarations and consider expert declaration (.3); review E. Broderick comments to motion to seal and B. Loughnane's responses (.3). | B190 | 1.10 | 1,650.00 |
| 02/20/23 | David A. Wender | Analyze legal claims and potential defenses. | B190 | 0.90 | 945.00 |
| 02/20/23 | Nathaniel T. DeLoatch | Additional research re topics, arguments of presentation (4.3); draft summary re same (1.7). | B190 | 6.00 | 4,020.00 |
| 02/20/23 | Sarah E. Paul | Discussions with Eversheds team re response to debtors' motion for extension (0.3); coordinate with E. Broderick re: presentation to Official Committee (0.2). | B190 | 0.50 | 547.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/20/23 | Erin  E. Broderick | Correspond with MNAT re requirements and timing of litigation in connection with partial summary judgment motion (.3); coordinate with B. Loughnane, members re 2019 statement and seal motion (.5); e-mails with team re objection to extension motion and follow-up with S&C re same (.5). | B190 | 1.30 | 1,144.00 |
| 02/20/23 | Peter  A. Ivanick | Emails with Eversheds team re status and timing of Summary Judgment motion (.2); emails re S&C's motion for extension of time (.2); draft email to S&C re same, review comments and finalize (.4); review S&C response (.1); emails with E. Broderick and M. Harvey re timing for Summary Judgment motion (.2). | B190 | 1.10 | 1,650.00 |
| 02/21/23 | David  A. Wender | Analyze legal claims and potential defenses and related case updates. | B190 | 0.10 | 105.00 |
| 02/21/23 | Peter  A. Ivanick | Emails with E. Broderick and B. Loughnane re declarations. | B190 | 0.10 | 150.00 |
| 02/22/23 | Erin  E. Broderick | Review edits to partial summary judgment motion and comment on same (.7); e-mails with team re debtors' extension motion, other open items (.5); e-mails with Paul Hastings team re timing of litigation (.2). | B190 | 1.40 | 1,232.00 |
| 02/22/23 | Peter  A. Ivanick | Review and edit Motion to Seal and correspond with Eversheds team re declarations in support of same (.8); review S&C draft order resolving extension motion and emails with Eversheds team re same (.2); emails re Celsius claims reconciliation as model for debtors and consider differences (.3); emails re status of 2019 and motion to seal (.2). | B190 | 1.50 | 2,250.00 |
| 02/22/23 | David  A. Wender | Provide direction re: litigation strategy and next steps. | B190 | 0.10 | 105.00 |
| 02/23/23 | Peter  A. Ivanick | Correspond with E. Broderick, Eversheds team, S&C re resolution of extension motion. | B190 | 0.40 | 600.00 |
| 02/23/23 | David  A. Wender | Prepare for and participate in call relative to MSJ and related next steps. | B190 | 0.90 | 945.00 |
| 02/23/23 | Erin  E. Broderick | Attend call with P. Ivanick, D. Wender, N. DeLoatch re seal motion (.5); update MNAT team re same (.1); review proposed order re extension motion and correspond with Eversheds team and S&C re same (.4). | B190 | 1.00 | 880.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/23/23 | Peter  A. Ivanick | Conference, correspond with E. Broderick, D. Wender re Motion to Seal and declarations, 2019 status, next steps. | B190 | 0.60 | 900.00 |
| 02/24/23 | Sarah  E. Paul | Review, analyze SDNY superseding indictment re motion for partial summary judgment (2.0); discussions with team re strategy for partial summary judgment motion, Official Committee presentation (0.4). | B190 | 2.40 | 2,628.00 |
| 02/24/23 | Erin  E. Broderick | Follow-up with D. Wender re seal motion and review of correspondence re supporting declarations (.5); correspond with S&C team re status updates and internal team updates (.2); call with member re status of litigation (.5); coordination with AHC working group re recovery scenarios (.5); further review and revisions to 2019 statement and e-mails to members to finalize same (1.0); e-mail update to MNAT team re same (.2); e-mails with internal team re expert, member's declarations (.3); call with S&C team re status update, 2019 statement (.3); update to MNAT re same (.1); update member on issues for seal declaration (.2). | B190 | 3.80 | 3,344.00 |
| 02/24/23 | David  A. Wender | Review and comment on Motion to seal. | B190 | 2.00 | 2,100.00 |
| 02/24/23 | Peter  A. Ivanick | Email from S&C re call and correspond with E. Broderick re same (.2); correspond with Eversheds team re S&C call agenda (.3); call with S&C, E. Broderick, D. Wender re same (.3); correspond with D. Wender re expert search (.2); correspond with M. Harvey re motion to seal (.1); further emails re motion to seal and declarations (.2); review, consider evidence supporting debtors' redaction motion (.3); review articles (.2). | B190 | 1.80 | 2,700.00 |
| 02/25/23 | Erin  E. Broderick | Follow-up with internal team regarding seal motion, supporting declarations. | B190 | 0.20 | 176.00 |
| 02/26/23 | Erin  E. Broderick | Conduct review of prior research and undertake new research re: pending summary judgment motion and UCC presentation. | B190 | 3.00 | 2,640.00 |
| 02/27/23 | David  A. Wender | Analyze issues re Motion to seal. | B190 | 1.50 | 1,575.00 |
| 02/27/23 | Nathaniel  T. DeLoatch | Conference with D. Wender re: motion to seal 2019 statement. | B190 | 0.20 | 134.00 |
| 02/27/23 | Sarah  E. Paul | Discussions with team re strategy for PSJ, Official Committee presentation. | B190 | 0.40 | 438.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/27/23 | Erin E. Broderick | Prepare for, attend call with AHC working group re modeling recovery scenarios (2.0); correspond with Eversheds team re timeline for action items (.2); review emails re redaction motion and declarations (.2); call D. Wender re same (.1); research into analogue crypto cases, authority cited re support for partial summary judgment motion (3.2); review of new indictment, case record re support for partial summary judgment motion (.8); correspond with Eversheds team re coordination on same (1.4); review updated KC Quest declaration (.4); comment on revisions to motion (.7). | B190 | 9.00 | 7,920.00 |
| 02/28/23 | David A. Wender | Analyze issues re: Motion to maintain client information under seal. | B190 | 0.90 | 945.00 |
| 02/28/23 | Sarah E. Paul | Review research on debtor preference and avoidance actions (0.4); strategize with E. Broderick, D. Wender on PSJ motion and Official Committee presentation (0.8). | B190 | 1.20 | 1,314.00 |
| 02/28/23 | Erin E. Broderick | Review and conduct further research re additional grounds of recovery for customers (2.2); correspond with D. Wender and S. Paul re same (.2); e-mails with S. Paul and D. Wender re partial summary judgment motion brief, UCC presentation (.4); review research points for applicability to motion and e-mail to S. Paul re same (.8); e-mails and brief calls with member, D. Wender, N. DeLoatch re supporting declarations for seal motion and next steps (.6). | B190 | 4.20 | 3,696.00 |
| 02/28/23 | Peter A. Ivanick | Emails re objection deadlines, possible reservation of rights. | B190 | 0.20 | 300.00 |
| 03/01/23 | David A. Wender | Analyze Motion for Partial Summary Judgment. | B190 | 0.10 | 105.00 |
| 03/01/23 | Nathaniel T. DeLoatch | Draft declarations in support of motion to seal 2019 statement (2.0); review correspondence with committee members re declarations in support of seal motion (.1). | B190 | 2.10 | 1,407.00 |
| 03/01/23 | Sarah E. Paul | Review Singh guilty plea transcript re motion for partial summary judgment (0.6); discussions with team re partial summary judgment motion arguments and strategy (0.3). | B190 | 0.90 | 985.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/01/23 | Erin  E. Broderick | E-mail correspondence and review of case law re defense, related issues raised by UCC/S&C (.5); review of draft partial summary judgment motion, authority cited therein and draft e-mail with high-level comments to team (0.7); follow-up discussion re same (0.5). | B190 | 1.70 | 1,496.00 |
| 03/01/23 | Peter  A. Ivanick | Correspond with E. Broderick re call with S&C and review correspondence with S&C re same (.2); consider class action limitations re Alameda preference defendants (.4); correspond with E. Broderick, S. Paul re Paul Hastings position on defense (.6); emails to E. Broderick and M. Harvey re 3rd Circuit case and review and consider same (.4). | B190 | 1.60 | 2,400.00 |
| 03/02/23 | David  A. Wender | Analyze Motion for Partial Summary Judgment. | B190 | 0.30 | 315.00 |
| 03/02/23 | Nathaniel  T. DeLoatch | Review and revise of member drafts of declarations in support of seal motion (1.4); correspond with E. Broderick and D. Wender re same (.3). | B190 | 1.70 | 1,139.00 |
| 03/02/23 | Sarah  E. Paul | Discussions with team re partial summary judgment motion from recent cases (0.4); review and comment on summary of presentation for committee members (1.0); discussions with team re approach to recovery model (0.3). | B190 | 1.70 | 1,861.50 |
| 03/02/23 | Erin  E. Broderick | Review and analyze Debtors' presentation on customer shortfalls and preference analysis and draft response re same (0.9); telephone call with S. Paul re same (.3); further review partial summary judgment motion (0.4); prepare comments (0.3); discuss motion for summary judgment with S. Paul (0.2); e-mails with team and S&C to coordinate follow-up call (.2); call with S&C re reconciliation of member claims (.2); review and analyze preference claims, standing and jurisdictional issues and e-mail to team re positioning with UCC and S&C re same (.5). | B190 | 3.00 | 2,640.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/02/23 | Peter  A. Ivanick | Emails with E. Broderick and S. Paul re claims and consider new theories(.4); correspond with S. Paul and N. DeLoatch re other crypto bankruptcy accounts, review material (.6); review and consider debtor presentation, draft questions re same (.8); correspond with E. Broderick re same (.3); correspond with E. Broderick and S. Paul re same (.3); review final draft correspondence re same (.1). | B190 | 2.50 | 3,750.00 |
| 03/02/23 | Erin  E. Broderick | Emails with MNAT, D. Wender and N. DeLoatch re status of 2019 statement and seal motion. | B190 | 0.10 | 88.00 |
| 03/03/23 | David  A. Wender | Analyze Motion for Partial Summary Judgment. | B190 | 1.20 | 1,260.00 |
| 03/03/23 | Nathaniel  T. DeLoatch | Correspond with working group re draft declarations in support of motion to seal (.2); correspond with members re declarations in support of motion to seal (.2); call with E. Broderick re motion to seal (.2); review draft of motion to seal (.7). | B190 | 1.30 | 871.00 |
| 03/04/23 | Nathaniel  T. DeLoatch | Revise draft of declaration re motion to seal. | B190 | 1.20 | 804.00 |
| 03/04/23 | Sarah  E. Paul | Revise partial summary judgment motion re recent crypto bankruptcy matters, points from debtors' presentation. | B190 | 2.50 | 2,737.50 |
| 03/05/23 | Sarah  E. Paul | Finalize revisions and additions to partial summary judgment motion. | B190 | 2.00 | 2,190.00 |
| 03/06/23 | Nathaniel  T. DeLoatch | Correspond with E. Broderick and D. Wender regarding drafts of declarations in support of motion to seal (.2); correspond with MNAT re same (.1); correspond with member of committee re draft of declaration in support of motion to seal (.2); review and revise draft declaration in accordance with those discussions (.3). | B190 | 0.80 | 536.00 |
| 03/06/23 | Peter  A. Ivanick | Review and edit current drafts of PSJ and KC declaration and consider issues re same (.8); emails with E. Broderick and others re PSJ timing (.3); emails with E. Broderick and others re MNAT role and telephone call E. Schwartz and M. Harvey re same (.4). | B190 | 1.50 | 2,250.00 |
| 03/07/23 | David  A. Wender | Finalize declarations in respect of Motion to Seal 2019 Statement. | B190 | 0.70 | 735.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/07/23 | Nathaniel T. DeLoatch | Review and revise draft of Declaration in support of Motion to Seal 2019 Statement. | B190 | 1.30 | 871.00 |
| 03/07/23 | Erin E. Broderick | Follow-up with member re declaration in support of seal motion (.3); follow-up with D. Wender and N. DeLoatch re same and seal motion revisions (.3); review docket and debtors' avoidance actions/complaints for discussion in partial summary motion and e-mail team re same (.5). | B190 | 1.10 | 968.00 |
| 03/08/23 | Nathaniel T. DeLoatch | Conference call with E. Broderick re 2019 Statement and corresponding Motion to Seal. | B190 | 0.60 | 402.00 |
| 03/08/23 | Sarah E. Paul | Discussions with team re draft summary judgment motion (0.2); discussions with team re viability of customer preference actions (0.2). | B190 | 0.40 | 438.00 |
| 03/08/23 | Erin E. Broderick | E-mails with N. DeLoatch re scope of redaction motion. | B190 | 0.10 | 88.00 |
| 03/09/23 | Erin E. Broderick | E-mails with N. DeLoatch re seal motion, 2019 statement, and declarations (.3); review and revise same and declarations in support (1.6). | B190 | 1.90 | 1,672.00 |
| 03/09/23 | David A. Wender | Finalize declarations and Motion to Seal 2019 Statement. | B190 | 0.20 | 210.00 |
| 03/10/23 | Sarah E. Paul | Discussion with E. Broderick re partial summary judgment motion revisions. | B190 | 0.30 | 328.50 |
| 03/10/23 | Erin E. Broderick | Review partial summary judgment motion, briefing requirements and scheduling. | B190 | 0.50 | 440.00 |
| 03/11/23 | Erin E. Broderick | Review, revise and draft partial summary judgment opening brief and related research and review of same (6.1); review of recent crypto-case bankruptcy dockets re motion for partial summary judgment (1.4). | B190 | 7.50 | 6,600.00 |
| 03/12/23 | Nathaniel T. DeLoatch | Review and revise declarations in support of motion to seal 2019 statement (.5); correspond with declarant re draft (.3). | B190 | 0.80 | 536.00 |
| 03/12/23 | Sarah E. Paul | Discussions with E. Broderick re partial summary judgment motion revisions. | B190 | 0.60 | 657.00 |
| 03/12/23 | Erin E. Broderick | Review, revise and draft partial summary judgment opening brief and related research and review of same (8.5); e-mails with N. DeLoatch re seal motion (.1). | B190 | 8.60 | 7,568.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/13/23 | Peter A. Ivanick | Emails with Eversheds team re: PSJ and motion to seal. | B190 | 0.20 | 300.00 |
| 03/14/23 | Peter A. Ivanick | Correspond with E. Broderick re possible preferential distribution to fraud victims, review material and further emails E. Broderick re next steps (.4); telephone call with S. Paul re finalization of SJ motion and 2019 and timing of continued interaction with S&C (.6); review and edit draft of PSJ brief and emails re same (.5); emails re Quest declaration, review edits re same (.2). | B190 | 1.70 | 2,550.00 |
| 03/14/23 | Nathaniel T. DeLoatch | Revise draft of motion to seal and supporting documents. | B190 | 2.80 | 1,876.00 |
| 03/14/23 | Erin E. Broderick | Brief review of seal motion and draft declarations and e-mails with N. DeLoatch re same (.2); review and comment on Quest declaration and e-mail to team re same (.7); research re fraud theory case law and pro rata distributions, basis for summary judgment (1.2); e-mails with P. Ivanick re same (.2); research in connection with, drafting, and revising partial summary judgment motion (5.8); e-mail to team re same (.2); call with S. Paul re same (.2); telephone conference with UCC member re AHC status, strategy (1.0). | B190 | 9.50 | 8,360.00 |
| 03/14/23 | Sarah E. Paul | Call with P. Ivanick re strategy for negotiations with debtors (0.6); discussions with E. Broderick re strategy and timing for partial summary judgment motion filing (0.5). | B190 | 1.10 | 1,204.50 |
| 03/15/23 | David A. Wender | Finalize declarations and Motion to Seal 2019 Statement (0.3); develop case strategy relative to filing and next steps (0.3). | B190 | 0.60 | 630.00 |
| 03/15/23 | Nathaniel T. DeLoatch | Review and revise draft of motion to seal and supporting documents (2.5); call with declarant re draft of declaration (.2). | B190 | 2.70 | 1,809.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/15/23 | Erin  E. Broderick | Review and revise declaration in support of redaction motion (.2); review additional edits by declarant and coordinate final review for filing (.2); e-mails with P. Ivanick re coordination with S&C (.1); review requirements for Quest declaration and e-mail to Delaware counsel re same (.4); research in connection with and drafting and revising opening brief for partial summary judgment (5.2); review and comment on recovery scenario assumptions and input (.3). | B190 | 6.40 | 5,632.00 |
| 03/15/23 | Sarah  E. Paul | Coordinate with team re timeline for partial summary judgment filing (0.4); email to D. Quest re finalizing declaration (0.2); discussions with D. Wender re litigation strategy (0.3). | B190 | 0.90 | 985.50 |
| 03/15/23 | Peter  A. Ivanick | Review email re Delaware deadlines re PSJ (.1); emails re finalizing Quest declarations (.1); numerous emails from/to E. Broderick re interaction with S&C (.4). | B190 | 0.60 | 900.00 |
| 03/15/23 | Katherine P Simms | Conduct legal research for E. Broderick and pull authorities cited in court filing. | B190 | 0.40 | 140.00 |
| 03/16/23 | Peter  A. Ivanick | Emails with Eversheds team re schedules, 2019 PSJ motion to seal, members update. | B190 | 0.30 | 450.00 |
| 03/16/23 | David  A. Wender | Analyze issues re: litigation strategy. | B190 | 0.20 | 210.00 |
| 03/16/23 | Erin  E. Broderick | Review, revise, draft and conduct and review further research re opening brief of summary judgment motion (9.3); two calls with S. Paul re briefing (.4); review local rules requirements re foreign authorities and declarations (.3); review and comment on redaction papers (.3); follow-up with working group on recovery scenarios and analysis of schedules (.5). | B190 | 10.80 | 9,504.00 |
| 03/16/23 | Sarah  E. Paul | Coordinate collection of foreign authorities re partial summary judgment motion (0.2); revise KC declaration (0.5); emails with KC re declaration (0.2); emails to UK team re English law contract construction (0.4); discussions with E. Broderick re revisions to partial summary judgment motion (0.3). | B190 | 1.60 | 1,752.00 |
| 03/17/23 | David  A. Wender | Finalize declarations and Motion to Seal 2019 Statement (0.1); develop case strategy re: filing and next steps (0.2). | B190 | 0.30 | 315.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/17/23 | Sarah E. Paul | Discussions with E. Broderick re revisions to partial summary judgment motion (0.5); call with KC re revisions to declaration (0.5); further revise declaration and correspond with KC re same (0.6); revise English law contract interpretation discussion in partial summary judgment motion (0.5). | B190 | 2.10 | 2,299.50 |
| 03/17/23 | Erin E. Broderick | E-mails and short call with S. Paul re Quest Declaration (.2); e-mails with ESI team re same (.1); review edits to Quest declaration, English law contract interpretation and related follow-up (.5); telephone conference with D. Quest, A. Rogan, M. Ward, S. Pail re declaration edits (.5); brief review of draft of same (.1); further review and revision of partial summary judgment opening brief, related research into relevant pleadings, tracing standards in Third Circuit (3.8); call with S. Paul re edits to English law section (.3); review, revise and e-mails with P. Topper and D. Hirsch re 2019 statement and motion to seal same (.5); telephone call re coordination with JPLs (.5); telephone call with J. Zakia re same (.2); review of JPLs pending filings re areas of common ground, member update (1.0); follow-up with JPL counsel re next steps (.2); finish draft of partial summary judgment motion for internal review and comment (2.5). | B190 | 10.40 | 9,152.00 |
| 03/17/23 | Nathaniel T. DeLoatch | Correspond with D. Hirsch re draft of motion for partial summary judgment. | B190 | 0.20 | 134.00 |
| 03/17/23 | Devorah Hirsch | Review Motion for Partial Summary Judgment re specific comments by Erin Broderick. | B190 | 1.70 | 408.00 |
| 03/17/23 | Peter A. Ivanick | Emails from/to E. Broderick re: Bahamas outreach, exclusivity milestone, PSJ timing, etc. (.3); review motion to seal and emails with E. Broderick re same (.5). | B190 | 0.80 | 1,200.00 |
| 03/18/23 | Devorah Hirsch | Revise outline for Brief in support of Partial Summary Judgment (0.5); revise Motion for Partial Summary Judgment (5.0). | B190 | 5.50 | 1,320.00 |
| 03/18/23 | Nathaniel T. DeLoatch | Review and revise draft of motion for partial summary judgment. | B190 | 1.40 | 938.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/18/23 | Erin E. Broderick | Correspond with D. Hirsch, N. DeLoatch re completion of briefing (.4); e-mail to team re 2019 statement and S&C/Paul Hastings support for seal motion (.1); e-mails to S&C and Paul Hastings re same (.2); conduct research re tracing, identification standards, permitting declaratory judgments on summary judgment pending discovery (3.2); draft sections of partial summary judgment motion re requesting relief (4.3); review and revise brief and case citations initial check (1.6). | B190 | 9.80 | 8,624.00 |
| 03/18/23 | Sarah E. Paul | Discussions with E. Broderick re motion for partial summary judgment. | B190 | 0.40 | 438.00 |
| 03/19/23 | Nathaniel T. DeLoatch | Review and revise draft of PMSJ (1.3); research case law re same (1.8); research re draft of motion for partial summary judgment (2.7). | B190 | 5.80 | 3,886.00 |
| 03/19/23 | Devorah Hirsch | Review, edit, cite check, bluebook and shepardize Brief in support of motion for partial summary judgment and incorporate edits and comments into draft brief. | B190 | 8.30 | 1,992.00 |
| 03/19/23 | Erin E. Broderick | Final review and revision of partial summary judgment motion (2.2); correspondence and discussion with S. Paul re same (.3); review, incorporate internal comments to brief and revise motion and proposed order (.6). | B190 | 3.10 | 2,728.00 |
| 03/19/23 | Sarah E. Paul | Review and comment on revised partial summary judgment motion (4.4); discuss strategy for motion with E. Broderick (0.5). | B190 | 4.90 | 5,365.50 |
| 03/20/23 | David A. Wender | Finalize declarations and Motion to Seal 2019 Statement (0.5); develop case strategy relative to filing and next steps (0.5). | B190 | 1.00 | 1,050.00 |
| 03/20/23 | Devorah Hirsch | Incorporate additional edits and comments from S. Paul into draft summary judgment motion (0.3); download, compile new case law from revised KC Declaration (0.5). | B190 | 0.80 | 192.00 |
| 03/20/23 | Erin E. Broderick | E-mails with MNAT, internal group and declarants re 2019 and seal motion filing (.4); review edits from S. Paul to brief (.3); review and revise brief re case updates, removing certain sections, e-mails with team re same (1.5). | B190 | 2.20 | 1,936.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/20/23 | Sarah E. Paul | Incorporate relevant portions of same into draft motion for partial summary judgment (1.0); follow up with D. Quest re revised declaration (0.2). | B190 | 1.20 | 1,314.00 |
| 03/20/23 | Peter A. Ivanick | Review draft PSJ complaint, S. Paul comments and emails re same and emails re possible redaction of 2019 individual amounts. | B190 | 0.80 | 1,200.00 |
| 03/21/23 | Peter A. Ivanick | Review near final draft of PJS and emails re: edits and review E. Broderick email re: timing (.5); consider emails re: inclusion in 2019 as submission to jurisdiction (.2). | B190 | 0.70 | 1,050.00 |
| 03/21/23 | Nathaniel T. DeLoatch | Review and analyze case law re: avoidance action issues (1.1); correspond with MNAT and member declarant re motion to seal 2019 statement (.2). | B190 | 1.30 | 871.00 |
| 03/21/23 | David A. Wender | Finalize declarations and Motion to Seal 2019 Statement (0.1); develop case strategy relative to filing and next steps (0.1). | B190 | 0.20 | 210.00 |
| 03/21/23 | Erin E. Broderick | Discussions with S. Paul re PSJ motion (0.3); review and revise Quest declaration (0.6); conduct research and draft summary for potential inclusion in PSJ brief re standards for tracing, identification of property (5.0). | B190 | 5.90 | 5,192.00 |
| 03/21/23 | Sarah E. Paul | Discussions with E. Broderick re revisions to motion for partial summary judgment (0.3); review further revised declaration from D. Quest (0.3); email to D. Quest re finalizing declaration (0.2). | B190 | 0.80 | 876.00 |
| 03/22/23 | David A. Wender | Review, analyze Motion for Partial Summary Judgment. | B190 | 0.40 | 420.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/22/23 | Erin  E. Broderick | Call with member re comments to partial summary judgment motion, general case status (1.2); finalize 2019 statement and filings, follow-up with S&C and Paul Hastings re same (.4); review MNAT comments to partial summary judgment pleadings, e-mails with Eversheds, MNAT teams re narrowed relief (1.0); e-mails with S. Paul re revisions to partial summary judgment brief (.5); revise pleadings and coordinate finalization and filing with MNAT, D. Hirsch (1.2); e-mail follow-up with S&C and internal team re scheduling update call (.2); follow-up with JPL counsel (.1); follow-up with Paul Hasting re UCC support for seal motion, AHC 2019 statement, future coordination (.5); further revision to partial summary judgment briefing and e-mails with S. Paul re same (2.0). | B190 | 7.10 | 6,248.00 |
| 03/22/23 | Sarah  E. Paul | Discussions with E. Broderick re additional edits to partial summary judgment motion (1.0); revise partial summary judgment motion re: Quest declaration revisions (0.6); email to D. Quest re final declaration (0.3). | B190 | 1.90 | 2,080.50 |
| 03/22/23 | Peter  A. Ivanick | Correspond with S&C re position on redaction (.2); correspond with E. Broderick re outreach (0.1). | B190 | 0.30 | 450.00 |
| 03/23/23 | Devorah Hirsch | Incorporate edits, comments into draft MPSJ (2.5); proof, cite check, KC Declaration (0.8); draft Table of Authorities and Table of Contents re appendix (2.6); pull all English cases and treaties as well as Plea Transcripts re same (1.8); add English cases to brief and Table (1.3). | B190 | 9.00 | 2,160.00 |
| 03/23/23 | Erin  E. Broderick | Finalize 2019 statement, seal motion and declarations to file (.2); work on partial summary judgment briefing, including review of declaration, motion, order and appendices, case cites, proofreading (6.9); multiple e-mails and calls to coordinate filing (1.6). | B190 | 8.70 | 7,656.00 |
| 03/23/23 | Sarah  E. Paul | Review, comment on further revised motion for partial summary judgment (1.2); coordinate with D. Hirsch re final Quest declaration, update to foreign law authorities (0.2); coordinate with D. Hirsch re final edits to motion for partial summary judgment (0.3). | B190 | 1.70 | 1,861.50 |
| 03/24/23 | David  A. Wender | Analyze and revise Motion for Partial Summary Judgment. | B190 | 0.60 | 630.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/24/23 | Erin E. Broderick | Work on partial summary judgment briefing, including review of declaration, motion, order and appendices, case cites, proofreading (5.3); multiple e-mails and calls to coordinate filing and internal comments to same (1.7); distributions to parties of filed briefs and request for support (.5). | B190 | 7.50 | 6,600.00 |
| 03/24/23 | Sarah E. Paul | Assist with finalizing partial summary judgment motion for filing (1.0); discussions with E. Broderick re final edits to motion (0.3). | B190 | 1.30 | 1,423.50 |
| 03/24/23 | Peter A. Ivanick | Correspond with E. Broderick and S. Paul re edits to PSJ and D. Wender comments (.2); review changes to PSJ (.1); correspond with E. Broderick re reservation of rights on sales (.2). | B190 | 0.50 | 750.00 |
| 03/24/23 | Erin E. Broderick | E-mails with Paul Hastings re coordination. | B190 | 0.20 | 176.00 |
| 03/25/23 | Nathaniel T. DeLoatch | Review, analyze research on potential issues re avoidance actions. | B190 | 1.00 | 670.00 |
| 03/25/23 | Erin E. Broderick | Correspond with internal team and Paul Hastings re coordination efforts (.2); review avoidance action research conducted by N. DeLoatch to analyze plan construct options (1.0). | B190 | 1.20 | 1,056.00 |
| 03/27/23 | Erin E. Broderick | Call with P. Ivanick re background discussions with Paul Hastings (.5); call with P. Ivanick and Paul Hastings re background (1.0). | B190 | 1.50 | 1,320.00 |
| 03/27/23 | Peter A. Ivanick | Telephone call with E. Broderick re UCC issues (.5); attend Zoom meeting with E. Broderick, Paul Hastings (1.0); follow-up emails with E. Broderick, team re call with PH, next steps (.3). | B190 | 1.80 | 2,700.00 |
| 03/28/23 | Sarah E. Paul | Review and respond to emails with debtors re check-in call (0.2); coordinate with team re call with Paul Hastings (0.2). | B190 | 0.40 | 438.00 |
| 03/28/23 | Erin E. Broderick | E-mails with internal team re discussions with Paul Hastings (.2); work on UCC presentation materials and research (.5). | B190 | 0.70 | 616.00 |
| 03/30/23 | Nathaniel T. DeLoatch | Research applicable law, summarize findings re avoidance actions rights, obligations. | B190 | 4.30 | 2,881.00 |
| 03/31/23 | David A. Wender | Multiple calls and discussions re: MSJ and related litigation. | B190 | 2.20 | 2,310.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/31/23 | Sarah  E. Paul | Review update from team re call with debtors. | B190 | 0.20 | 219.00 |
| 03/31/23 | Erin  E. Broderick | Follow-up re research on ability to pursue Alameda avoidance actions. | B190 | 0.50 | 440.00 |
| 04/01/23 | David  A. Wender | Analyze issues re Motion to seal PII. | B190 | 0.40 | 420.00 |
| 04/02/23 | Peter  A. Ivanick | Review and consider E. Broderick's email and responses re next steps and outreach to JPLs. | B190 | 0.20 | 300.00 |
| 04/03/23 | David  A. Wender | Multiple calls and discussions relative to MSJ and related litigation. | B190 | 0.10 | 105.00 |
| 04/04/23 | Peter  A. Ivanick | Review and consider E. Broderick email regarding posture of UCC (.2); attend Zoom meeting with M. Harvey, S. Paul, D. Wender, and E. Broderick re response to S&C NDA (.8); correspond with Eversheds team re draft email to Paul Hastings re next steps with debtors (.5); correspond with E. Broderick re calls with JPLs and UST (.2); attend Zoom meeting with counsel for the JPLs and E. Broderick re JPL concerns and positions (.9); follow up emails with Eversheds Team re same (.3). | B190 | 2.90 | 4,350.00 |
| 04/04/23 | Peter  A. Ivanick | Correspond with Eversheds team re email to K. Hansen re Extension. | B190 | 0.30 | 450.00 |
| 04/04/23 | Erin  E. Broderick | E-mails with UST, internal team, members, and UCC re seal motion (.5); call with J. Sarkessian and E. Schwartz re seal motion (.5); draft summary of seal motion status, plan negotiation proposal to present to UCC and S&C (.3). | B190 | 1.30 | 1,144.00 |
| 04/05/23 | Erin  E. Broderick | Brief review of media objection to seal motion and correspondence with internal team and members re reply brief (.5); further e-mails with MNAT team, P. Ivanick re media objection, next steps (.4). | B190 | 0.90 | 792.00 |
| 04/05/23 | Peter  A. Ivanick | Review, consider motion to seal objection. | B190 | 0.40 | 600.00 |
| 04/06/23 | Sarah  E. Paul | Discussions with team re sealing motion reply. | B190 | 0.30 | 328.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/06/23 | Erin  E. Broderick | Review, analyze objection to seal motion (.5); review previous determination on customer confidentiality issues (.5); e-mail to MNAT team, N. DeLoatch re 2019 statement updates, seal motion status and objections and member update re same (.2); e-mail to member re seal motion inquiries (.1); e-mails with seal motion declarants re upcoming hearing (.2); e-mails with D. Wender re reply (.2). | B190 | 1.70 | 1,496.00 |
| 04/06/23 | Peter  A. Ivanick | Correspond with Eversheds team re witness preparation and objection response (.2); telephone call to Eversheds team re same and possible adjournment (.4); correspond with E. Broderick re same (.2); review, analyze motion to seal, supporting documents, consider response (.8); review press clippings re crypto customer vulnerabilities (.3); prepare for, attend Zoom meeting with MNAT team re response, member declaration, press clippings as party admissions (1.3); correspond with E. Broderick re same (.2). | B190 | 3.40 | 5,100.00 |
| 04/07/23 | Sarah  E. Paul | Discussions with E. Broderick and Eversheds team re research and strategy for sealing motion reply (0.7). | B190 | 0.70 | 766.50 |
| 04/07/23 | Erin  E. Broderick | Call with E. Schwartz re adjournment and S&C proposal (.2); e-mails with S&C re proposal and seal motion (.2); e-mails with MNAT team and local counsel re UST position on seal motion (.2); review of prior redaction relief, status of Debtors' request and e-mails with team re same (.3); call with D. Finger, E. Schwartz and P. Topper re objection to 2019 seal motion, follow-up (.2); e-mails with S. Paul, P. Ivanick re seal motion reply and hearing preparation (.5); short call with S. Paul re same (.2); call with E. Schwartz re status of UST position and media objection on seal motion (.1); review S&C proposal and internal discussion re same (.2); review basis for replying to media objection, declaration on media parties' admissions on crypto security risks and e-mails with P. Ivanick and MNAT re reply briefing (.6); follow-up with declarants re status of seal motion and requirements for testimony (.2); follow-up with N. DeLoatch re confirmation with members of claim amounts under Debtors' schedules (.1). | B190 | 3.00 | 2,640.00 |

Bill No: 1257722

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/07/23 | Peter A. Ivanick | Emails re seal motion (.1); telephone call to MNAT re request to adjourn and response issues (.4); correspond with S. Paul re news stories as party admissions (.2); correspond with E. Broderick re same, response issues (.2); correspond with E. Broderick, Eversheds, MNAT teams re members declaration (.2); review E. Broderick to-do list (.1); correspond with E. Broderick, S. Paul re news clips (.2); correspond with E. Broderick, E. Schwartz re adjournment request, scope of previous redaction order (.2); correspond with S&C re extension of time re motion to seal (.1); review and consider S&C proposal re litigation stay, etc. (.2); correspond with S. Paul, E. Broderick re same (.3); telephone call to E. Schwartz re scope of redaction order, members summary (.3); emails re adjournment and members summary (.2); review January redaction order, correspond with E. Broderick re same (.3); review response to S&C proposal (.1); review and edit draft member summary (.2). | B190 | 3.30 | 4,950.00 |
| 04/08/23 | Erin E. Broderick | Follow-up with M. Ingrassia, UST re 2019 seal motion adjournment. | B190 | 0.10 | 88.00 |
| 04/10/23 | Erin E. Broderick | E-mail to Eversheds team re UST response to seal motion (.1); e-mails with member re seal motion and declarations (.2). | B190 | 0.30 | 264.00 |
| 04/10/23 | Sarah E. Paul | Review emails re motion to seal and response to UST. | B190 | 0.20 | 219.00 |
| 04/10/23 | Peter A. Ivanick | Consider E. Broderick email re redaction compromise (.2); emails re adjournment of time to respond to redaction motion (.1). | B190 | 0.30 | 450.00 |
| 04/13/23 | Erin E. Broderick | Review S&C litigation stay proposal (.1); e-mails with internal team re S&C proposal (.3). | B190 | 0.40 | 352.00 |
| 04/13/23 | Peter A. Ivanick | Review and consider revised debtors proposal, team comments and respond to team, and E. Broderick re response to S&C. | B190 | 0.40 | 600.00 |
| 04/14/23 | Erin E. Broderick | Review certification of counsel and stipulation (.1); e-mail and scheduling call with Ad Hoc Group (.1); correspond with A. Dietderich re AHC focus (.1); discuss S&C litigation stay proposal with internal team and members (.7); revise same (.5); call with A. Dietderich re same (.6); e-mail to internal team re same (.1); e-mail to A. Dietderich re revised proposal (.1). | B190 | 2.30 | 2,024.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/17/23 | Sarah E. Paul | Review revised proposal from debtors (0.2); emails with Eversheds team re revised proposal (0.2); call with E. Broderick re go-forward tasks and strategy (0.7). | B190 | 1.10 | 1,204.50 |
| 04/17/23 | Peter A. Ivanick | Review debtors' new proposed language re fees and team response. | B190 | 0.20 | 300.00 |
| 04/20/23 | Sarah E. Paul | Correspond with S&C re revised stipulation on stay of adversary proceeding. | B190 | 0.20 | 219.00 |
| 04/20/23 | Erin E. Broderick | Review, analyze Debtors' redaction motion, declaration ISO motion (1.0); review summary of same, e-mail to internal team re preparing joinder and reply (.2). | B190 | 1.20 | 1,056.00 |
| 04/20/23 | Peter A. Ivanick | Review revised agreement with debtors, correspond with E. Broderick, Eversheds team re edits to same (.2); correspond with S&C re same (.1); quick review of debtors /UCC redaction motion and proposed Order (.3). | B190 | 0.60 | 900.00 |
| 04/21/23 | Erin E. Broderick | Review, analyze draft reply in support of AHC seal motion, grounds for declaration to respond to media objectors. | B190 | 0.50 | 440.00 |
| 04/27/23 | Nathaniel T. DeLoatch | Attend meeting with E. Broderick, D. Wender re redaction motion and related procedures and strategy. | B190 | 0.80 | 536.00 |
| 04/27/23 | Erin E. Broderick | Review redaction pleadings re coordinating and preparing responsive pleadings (.4); follow-up with D. Wender and N. DeLoatch re same (.8). | B190 | 1.20 | 1,056.00 |
| 04/28/23 | Nathaniel T. DeLoatch | Emails with D. Wender re supplement to redaction motion, related issues. | B190 | 0.20 | 134.00 |
| 04/28/23 | Erin E. Broderick | Draft task list for redaction relief, May 17th hearing and related review of pleadings and issues (1.0); correspond with N. DeLoatch and D. Wender re same (.5). | B190 | 1.50 | 1,320.00 |
| 04/29/23 | Erin E. Broderick | Draft task list for redaction relief, May 17th hearing and related review of pleadings and issues (1.0); correspond with N. DeLoatch and D. Wender re same (.5). | B190 | 1.50 | 1,320.00 |
| 04/29/23 | Erin E. Broderick | Revise task list for redaction relief, upcoming hearing and related review of pleadings and issues (1.1); correspond with N. DeLoatch, D. Wender re same (.4). | B190 | 1.50 | 1,320.00 |

**Fees for B190 - Other Contested Matters (excluding assumption/rejection motions)    390.40         355,923.50**

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|

**B260 - Board of Directors Matters**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 02/01/23 | Peter A. Ivanick | Correspond with E. Broderick, M. Harvey and B. Loughnane re 2019 statement (.3); review email to AHC re: 2019 statement (.1). | B260 | 0.40 | 600.00 |
| 02/01/23 | Peter A. Ivanick | Correspond with K. Hansen and E. Broderick re 2019 and UCC presentation. | B260 | 0.30 | 450.00 |
| 02/01/23 | Sarah E. Paul | Discussions with Eversheds team re Official Committee requests for 2019 statement. | B260 | 0.40 | 438.00 |
| 02/01/23 | Devorah Hirsch | Update administrative trackers re member claim documents, addresses, 2019 statements (3.3); conference, correspond with multiple members re 2019 statement information (3.2). | B260 | 6.50 | 1,560.00 |
| 02/02/23 | Devorah Hirsch | Update administrative trackers re member claim documents, addresses, 2019 statements (2.3); conference, correspond with multiple members re 2019 statement information (1.7). | B260 | 4.00 | 960.00 |
| 02/02/23 | Peter A. Ivanick | Emails with E. Broderick, K. Hansen, S. Paul re 2019 statement. | B260 | 0.30 | 450.00 |
| 02/06/23 | Erin E. Broderick | Emails and call with UCC Counsel re 2019 statement, UCC presentation (.6); follow-up with team and members re same (.4). | B260 | 1.00 | 880.00 |
| 02/07/23 | Sarah E. Paul | Coordinate with MNAT on finalizing 2019 statement. | B260 | 0.30 | 328.50 |
| 02/13/23 | Devorah Hirsch | Compile member information re 2019 statement. | B260 | 1.00 | 240.00 |
| 02/17/23 | Peter A. Ivanick | Emails with E. Broderick and M. Harvey re 2019 verification issues. | B260 | 0.20 | 300.00 |
| 02/20/23 | Peter A. Ivanick | Correspond with S. Paul, E. Broderick and B. Loughnane re timing of 2019, description of claims. | B260 | 0.30 | 450.00 |
| 02/21/23 | Peter A. Ivanick | Telephone call with E. Schwartz re 2019 issues and consider same (.5); telephone call with E. Broderick re same (.3). | B260 | 0.80 | 1,200.00 |
| 02/23/23 | Nathaniel T. DeLoatch | Correspond with D. Wender re presentation to official committee (.1); conference call with E. Broderick and D. Wender re 2019 statement, other potential filings (.6). | B260 | 0.70 | 469.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/24/23 | Erin  E. Broderick | Revise 2019 statement (.4); meeting with potential FA re recovery scenario models, work on same (2.0); e-mails to members re token valuations for 2019 statement (.2). | B260 | 2.60 | 2,288.00 |
| 03/03/23 | Devorah Hirsch | Update AHC HighQ site (0.5); receive, review, and respond to numerous emails re updated claims information (1.0); draft task list re 2019 Statements and Redaction Motion (0.5). | B260 | 2.00 | 480.00 |
| 03/08/23 | Nathaniel  T. DeLoatch | Review and revise draft of 2019 Statement. | B260 | 1.60 | 1,072.00 |
| 03/09/23 | Nathaniel  T. DeLoatch | Correspond with working group re updating 2019 statement (.1); correspond with local counsel re same (.1). | B260 | 0.20 | 134.00 |
| 03/17/23 | Nathaniel  T. DeLoatch | Review and revise draft of 2019 statement (1.0); correspond with MNAT re same (.1). | B260 | 1.10 | 737.00 |
| 03/17/23 | Devorah Hirsch | Review, finalize 2019 Statement for filing, confirm claim amounts with correspondence with members. | B260 | 1.30 | 312.00 |
| 04/03/23 | Nathaniel  T. DeLoatch | Review email correspondence re supplemental 2019 statement and outreach to members re same. | B260 | 0.20 | 134.00 |
| 04/07/23 | Nathaniel  T. DeLoatch | Draft supplement to 2019 Statement. | B260 | 0.30 | 201.00 |
| 04/10/23 | Nathaniel  T. DeLoatch | Draft supplemental 2019 statement (1.2); correspond with working group re case strategy, next steps (.1). | B260 | 1.30 | 871.00 |
| 04/11/23 | Nathaniel  T. DeLoatch | Compile chart, relevant data re Supplemental 2019 Statement. | B260 | 2.00 | 1,340.00 |
| 04/12/23 | Nathaniel  T. DeLoatch | Review and compile member information for supplemental 2019 statement (2.5); correspond with D. Hirsch re draft of Supplemental 2019 Statement (.1). | B260 | 2.60 | 1,742.00 |
| 04/19/23 | Nathaniel  T. DeLoatch | Revise draft of Supplemental 2019 Statement (.2); correspond with E. Broderick re draft of supplemental 2019 statement (.3); review, revise same per discussion with E. Broderick (.2); discussions with D. Hirsch re Supplemental 2019 Statement chart exhibits (.2); correspond with members, D. Hirsch re updated claim amounts for Supplement 2019 Statement (.4). | B260 | 1.30 | 871.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/19/23 | Erin E. Broderick | Review revised 2019 statement and e-mails with N. DeLoatch re same. | B260 | 0.20 | 176.00 |
| 04/24/23 | Devorah Hirsch | Update Rule 2019 Supplemental Statement Chart. | B260 | 0.50 | 120.00 |
| 04/25/23 | Erin E. Broderick | E-mails with members re customer account balances and updates to 2019 statement (.4); correspond with N. DeLoatch, D. Hirsch, S. Paul re open issues (.4). | B260 | 0.80 | 704.00 |
| 04/25/23 | Nathaniel T. DeLoatch | Review and collect member information for supplemental 2019 statement. | B260 | 0.10 | 67.00 |
| 04/27/23 | Nathaniel T. DeLoatch | Correspond with D. Hirsch re supplemental 2019 statement. | B260 | 0.10 | 67.00 |
| 04/27/23 | Devorah Hirsch | Update Chart for Supplemental Rule 2019 Statement. | B260 | 0.50 | 120.00 |
| 04/29/23 | Nathaniel T. DeLoatch | Emails with D. Hirsch re supplemental 2019 statement. | B260 | 0.20 | 134.00 |
| | | **Fees for B260 - Board of Directors Matters** | | **35.10** | **19,895.50** |

**B270 - AHC Member Communications & Meetings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/02/23 | Sarah E. Paul | Discussions with team re member queries on 2019 statement. | B270 | 0.30 | 328.50 |
| 02/06/23 | Erin E. Broderick | Follow-up with member re inquiries. | B270 | 0.20 | 176.00 |
| 02/06/23 | Peter A. Ivanick | Review and consider draft memorandum to AHC re examiner hearing. | B270 | 0.20 | 300.00 |
| 02/09/23 | Peter A. Ivanick | Correspond with E. Broderick re issues for next members update. | B270 | 0.20 | 300.00 |
| 02/11/23 | Peter A. Ivanick | Review and consider agenda for AHC call (.3); review and consider draft notice to ad hoc and emails re same (.3). | B270 | 0.60 | 900.00 |
| 02/17/23 | Erin E. Broderick | Work on member site. | B270 | 0.50 | 440.00 |
| 02/20/23 | Erin E. Broderick | Respond to member inquiries re status of litigation, AHC. | B270 | 0.80 | 704.00 |
| 02/21/23 | Peter A. Ivanick | Emails with B. Loughnane re calls with member. | B270 | 0.20 | 300.00 |
| 02/21/23 | Sarah E. Paul | Emails with member (0.3); coordinate with E. Broderick re 2019 statement and new members (0.2). | B270 | 0.50 | 547.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/22/23 | Erin  E. Broderick | E-mails with team re member update. | B270 | 0.20 | 176.00 |
| 02/22/23 | Erin  E. Broderick | Work on establishing HighQ member site. | B270 | 0.40 | 352.00 |
| 02/24/23 | Peter  A. Ivanick | Correspond with Eversheds team re outreach to members for 2019 statement (.2); further emails to members re status of 2019 (.1). | B270 | 0.30 | 450.00 |
| 02/24/23 | Nathaniel  T. DeLoatch | Confer with website development team re AHC members site. | B270 | 0.40 | 268.00 |
| 02/24/23 | Devorah Hirsch | Send emails to members re token valuations for 2019 Statement. | B270 | 0.50 | 120.00 |
| 02/27/23 | Nathaniel  T. DeLoatch | Correspond with E. Broderick and working group re: materials updates for committee members. | B270 | 0.10 | 67.00 |
| 02/27/23 | Nathaniel  T. DeLoatch | Compile materials for HighQ site. | B270 | 0.80 | 536.00 |
| 02/27/23 | Erin  E. Broderick | Draft member update (1.8); emails with Eversheds team re comments to same (.3); coordinate HighQ site updates (.5); e-mails with members re confidentiality issues and seal motion (.4). | B270 | 3.00 | 2,640.00 |
| 02/28/23 | Peter  A. Ivanick | Review and consider member update. | B270 | 0.30 | 450.00 |
| 02/28/23 | Sarah  E. Paul | Review and comment on draft member update. | B270 | 0.50 | 547.50 |
| 02/28/23 | Erin  E. Broderick | Coordinate with team on HighQ member site and prepare and review materials for same. | B270 | 1.00 | 880.00 |
| 02/28/23 | Erin  E. Broderick | Review bankruptcy docket, industry developments, and internal e-mails re comprehensive member update (1.4); follow-up with members on claim reconciliations and seal declarations (.5); review Voyager settlement for member update (.2); further review, revise member update and send same (.5); follow-up e-mails and diligence on HighQ site confidentiality protections (.2). | B270 | 2.80 | 2,464.00 |
| 02/28/23 | Nathaniel  T. DeLoatch | Compile pertinent materials for AHC internal members site and correspond with working group re same (1.6); review and revise member update and correspond with working group re same (2.0). | B270 | 3.60 | 2,412.00 |
| 03/01/23 | Sarah  E. Paul | Review and respond to member inquiries. | B270 | 0.30 | 328.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/01/23 | Erin  E. Broderick | Respond to member questions on weekly member update and coordinate for updates to HighQ site. | B270 | 0.60 | 528.00 |
| 03/02/23 | Erin  E. Broderick | Revise member update draft re internal comments (.4); review docket for additional updates to include and revise same (.5); follow-up with members re 2019 inquiries and claim transfers and E. Winters re same (.4). | B270 | 1.30 | 1,144.00 |
| 03/02/23 | Sarah  E. Paul | Review and comment on summary of presentation for committee members. | B270 | 1.00 | 1,095.00 |
| 03/03/23 | Devorah Hirsch | Assist E. Broderick with emails to potential members re Preliminary Analysis of Shortfalls at FTX.com and FTX.US. | B270 | 1.00 | 240.00 |
| 03/03/23 | Erin  E. Broderick | Finalize member update and send same (.5); follow-up with members re questions on presentation (.4). | B270 | 0.90 | 792.00 |
| 03/06/23 | Erin  E. Broderick | Respond to members re recent member update and customer shortfall/preference analysis (.7); attend calls with members re same (1.0). | B270 | 1.70 | 1,496.00 |
| 03/06/23 | Nathaniel  T. DeLoatch | Review, analyze member update and correspond with P. Ivanick re same. | B270 | 0.20 | 134.00 |
| 03/06/23 | Peter  A. Ivanick | Review latest member status report and e-mails with N. DeLoatch re same. | B270 | 0.20 | 300.00 |
| 03/09/23 | Erin  E. Broderick | Follow-up with new members re economic interest disclosures. | B270 | 0.20 | 176.00 |
| 03/09/23 | Erin  E. Broderick | E-mails with member re preference exposure and analysis (.4); follow-up with member re assumptions for avoidance actions a (.3); call with member (.4); correspond with member re case inquiries (.4); e-mail responses to new member re questions and schedule follow-up call (.3); call with member re recovery scenarios (.3). | B270 | 2.10 | 1,848.00 |
| 03/10/23 | Erin  E. Broderick | Respond to member inquiries (.5); docket review and begin drafting weekly member update (.6). | B270 | 1.10 | 968.00 |
| 03/10/23 | Erin  E. Broderick | Review and approval of HighQ site updates. | B270 | 0.20 | 176.00 |
| 03/12/23 | Erin  E. Broderick | E-mails with members re expected timing in litigation (.2); call with S. Paul and member re Alameda avoidance actions, litigation strategy (.5). | B270 | 0.70 | 616.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/12/23 | Sarah  E. Paul | Call with member to discuss case and timing. | B270 | 0.50 | 547.50 |
| 03/13/23 | Erin  E. Broderick | Update items for HighQ member site. | B270 | 0.30 | 264.00 |
| 03/13/23 | Erin  E. Broderick | Follow-up e-mails and brief calls with clients re engagement letter addendums and 2019 statement. | B270 | 1.00 | 880.00 |
| 03/13/23 | Erin  E. Broderick | Review precedent pleadings re trust and tracing arguments and authority (1.2); retrieve further authority cited therein for review (1.2). | B270 | 2.40 | 2,112.00 |
| 03/14/23 | Devorah Hirsch | Draft communications to members. | B270 | 1.00 | 240.00 |
| 03/15/23 | Devorah Hirsch | Correspond with several members re engagement letters. | B270 | 1.00 | 240.00 |
| 03/15/23 | Erin  E. Broderick | Review docket items and case developments for member update. | B270 | 0.80 | 704.00 |
| 03/15/23 | Erin  E. Broderick | Follow-up with members re engagement letter addendum. | B270 | 0.30 | 264.00 |
| 03/16/23 | Erin  E. Broderick | Telephone calls with members re 2019 questions, identifying claims on customer registry and schedules (.7); e-mails with members re same and general inquiries (.7). | B270 | 1.40 | 1,232.00 |
| 03/17/23 | Erin  E. Broderick | Review member claim records re confirmation of token holdings and amounts (.5); emails with members re reconciliation of claims on debtors' customer balance sheets (.4); updates to member registry and tracker per same (.2). | B270 | 1.10 | 968.00 |
| 03/17/23 | Devorah Hirsch | Update Tracker re revised claim amounts for members (0.5); compile, upload Debtors' Schedules E-F to HighQ site (0.3); correspond with Eversheds team re same (0.3). | B270 | 1.10 | 264.00 |
| 03/19/23 | Erin  E. Broderick | Review docket items for member update. | B270 | 1.00 | 880.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/20/23 | Erin E. Broderick | Correspondence with N. DeLoatch re assistance with member update (.4); review and revise member update, review of docket items re member update (1.6); draft e-mail to members re developments and circulation of summary judgment pleadings (.2); correspondence with Executive Committee re key case decisions and follow-up discussions (.5); further review and analysis of Debtors' schedules and previous disclosures for member update and recovery scenario analysis (1.0); e-mails with members and Kroll re customer balance notifications and follow-up re assumptions on claim valuations/holdings (.6). . | B270 | 4.30 | 3,784.00 |
| 03/20/23 | Nathaniel T. DeLoatch | Review recent case filings for member update (2.3); draft member update (2.1); review and analyze debtors' schedules re same (.6). | B270 | 5.00 | 3,350.00 |
| 03/21/23 | Nathaniel T. DeLoatch | Review, revise, and draft member update. | B270 | 2.10 | 1,407.00 |
| 03/21/23 | Erin E. Broderick | Review case docket, pleadings, outline issues for member summary (1.0); review, comment on member update (1.0). | B270 | 2.00 | 1,760.00 |
| 03/22/23 | Erin E. Broderick | Call with member re jurisdictional consent issues (.6); call re recovery scenarios and continue diligence re same, incorporation into member update (1.2). | B270 | 1.80 | 1,584.00 |
| 03/22/23 | Nathaniel T. DeLoatch | Review pending litigation, other pertinent filing re member updates (2.0); conduct further analysis, research, and revise member update (3.4). | B270 | 5.40 | 3,618.00 |
| 03/23/23 | Erin E. Broderick | Further review and revisions to member update. | B270 | 0.60 | 528.00 |
| 03/24/23 | Erin E. Broderick | Finalize and circulate weekly member update. | B270 | 1.00 | 880.00 |
| 03/24/23 | Peter A. Ivanick | Review member update. | B270 | 0.10 | 150.00 |
| 03/27/23 | Erin E. Broderick | Correspondence with Executive Committee members, additional member re case status and open items. | B270 | 0.60 | 528.00 |
| 03/29/23 | Nathaniel T. DeLoatch | Correspond with D. Hirsch re updates to member HighQ site. | B270 | 0.20 | 134.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/29/23 | Erin E. Broderick | Review case docket for general member updates, e-mails with internal team re same (1.3); circulate claim calculator to members, follow-up re customer balance inquiries (.4). | B270 | 1.70 | 1,496.00 |
| 03/31/23 | Erin E. Broderick | Draft Executive Committee agenda and attend call with Executive Committee members (1.2); work on member update and UCC deck (1.5). | B270 | 2.70 | 2,376.00 |
| 04/03/23 | Erin E. Broderick | Review docket items for member updates. | B270 | 0.40 | 352.00 |
| 04/03/23 | Erin E. Broderick | Revise internal tracker, AHC summary for member site. | B270 | 0.20 | 176.00 |
| 04/03/23 | Devorah Hirsch | Receive and review communication from member (0.3); update tracker (0.4). | B270 | 0.70 | 168.00 |
| 04/04/23 | Erin E. Broderick | Call with member representative re recovery analysis and customer preference issues (1.0); correspond with member re recent pleadings (.1). | B270 | 1.10 | 968.00 |
| 04/04/23 | Sarah E. Paul | Review, respond to member inquiry re sealing status. | B270 | 0.30 | 328.50 |
| 04/06/23 | Nathaniel T. DeLoatch | Draft correspondence and update for committee members. | B270 | 0.20 | 134.00 |
| 04/07/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick regarding member update. | B270 | 0.10 | 67.00 |
| 04/07/23 | Erin E. Broderick | Review and revise member update (.1); draft member update re adjourning pending adversary proceeding answer deadlines, hearing on seal motion (.5). | B270 | 0.60 | 528.00 |
| 04/08/23 | Erin E. Broderick | Record member updated customer balances per Debtors' schedules (.2); respond to member inquiry re FTX Digital Markets claim process (.1). | B270 | 0.30 | 264.00 |
| 04/13/23 | Nathaniel T. DeLoatch | Review member HighQ site for necessary revisions (.8); correspond with working group re same (.3); correspond with E. Broderick re updating member site with recent filings (.2); facilitate uploading of relevant case filings to AHC member site (.2). | B270 | 1.50 | 1,005.00 |
| 04/13/23 | Erin E. Broderick | E-mails with Executive Committee re weekly call agenda, S&C proposal (.2); summarize same and post to AHC member site (.7). | B270 | 0.90 | 792.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/17/23 | Peter A. Ivanick | Prepare for and attend Zoom meeting with member re recovery analysis. | B270 | 0.90 | 1,350.00 |
| 04/18/23 | Erin E. Broderick | Prepare brief recommendation to AHC members re same (.3); prepare for and attend Executive Committee weekly call (1.0). | B270 | 1.30 | 1,144.00 |
| 04/19/23 | Erin E. Broderick | Attend call with ad hoc customer group counsel, D. Wender (.5); review of docket items re member update/dissemination to group (.7). | B270 | 1.20 | 1,056.00 |
| 04/19/23 | Sarah E. Paul | Review executed NDA (0.2); respond to member inquiry re status (0.3). | B270 | 0.50 | 547.50 |
| 04/20/23 | Erin E. Broderick | Respond to members re inability to access customer IDs. | B270 | 0.20 | 176.00 |
| 04/20/23 | Devorah Hirsch | Correspond with members re administrative issues (.5); receive and review communication from member (.1). | B270 | 0.60 | 144.00 |
| 04/20/23 | Sarah E. Paul | Call with member re next steps. | B270 | 0.50 | 547.50 |
| 04/21/23 | Nathaniel T. DeLoatch | Review, revise member update (2.1); correspond with Eversheds team re same (.2); phone call with D. Hirsch re publication of same (.2); draft Members update re case developments, strategy, action items (1.8); correspond with E. Broderick re same (.2). | B270 | 4.50 | 3,015.00 |
| 04/21/23 | Devorah Hirsch | Correspond with members re April 21 Member Update and upload to HighQ site. | B270 | 0.50 | 120.00 |
| 04/21/23 | Sarah E. Paul | Review and comment on draft member update (0.3); call with E. Broderick re strategy, next steps (0.5). | B270 | 0.80 | 876.00 |
| 04/21/23 | Erin E. Broderick | Review member update draft and call with N. DeLoatch re same (.4); follow-up with internal team re same (.1); call with member re plan negotiation timing, meeting with J. Ray (.4); respond to e-mails from members re redaction motion (.4). | B270 | 1.30 | 1,144.00 |
| 04/26/23 | Nathaniel T. DeLoatch | Correspond with executive committee re upcoming meeting. | B270 | 0.10 | 67.00 |
| 04/26/23 | Peter A. Ivanick | Review email to clients re meeting with debtors and Executive Committee meeting to prepare for same (.2); consider preference issues (.1). | B270 | 0.30 | 450.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/26/23 | Erin  E. Broderick | Call with member re claim, plan issues to discuss with Debtors (1.0); follow-up emails with Executive Committee, members re same (.3). | B270 | 1.30 | 1,144.00 |
| 04/26/23 | Erin  E. Broderick | E-mails with Executive Committee and internal team re meeting with John Ray (.2); follow-up e-mail and call with A. Dietderich re same (.1); update Executive Committee and internal team re same (.1). | B270 | 0.40 | 352.00 |
| 04/27/23 | Erin  E. Broderick | E-mails with Executive Committee members re information requests, and items of discussion for meeting with Debtors (.4); call with member representative re same (1.0). | B270 | 1.40 | 1,232.00 |
| 04/28/23 | Nathaniel  T. DeLoatch | Correspond with Executive Committee of AHC, Eversheds, MNAT teams re executive committee meeting. | B270 | 0.20 | 134.00 |
| | | **Fees for B270 - AHC Member Communications & Meetings** | | **90.60** | **73,672.00** |

**B310 - Claims Administration and Objections**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/01/23 | Sarah  E. Paul | Discussions with team re member claim transfer strategy. | B310 | 0.30 | 328.50 |
| 02/02/23 | Erin  E. Broderick | Correspond with members, MNAT re 2019 disclosures, claims. | B310 | 0.40 | 352.00 |
| 02/06/23 | Peter  A. Ivanick | Conference call with E. Broderick, S. Paul and D. Wender re non-avoidance claims and other issues (1.0); correspond with Eversheds team re defenses to non-avoidance claims and consider same (.6). | B310 | 1.60 | 2,400.00 |
| 02/07/23 | David  A. Wender | Analysis of claims re: transfer of customer funds. | B310 | 0.80 | 840.00 |
| 02/13/23 | Zachariah  W. Lindsey | Analyze potential claims customers may have against Debtors. | B310 | 4.10 | 2,316.50 |
| 02/20/23 | Erin  E. Broderick | E-mails with members re claim trading and follow-up with funds re same (.4). | B310 | 0.40 | 352.00 |
| 02/24/23 | Devorah Hirsch | Proof and edit draft Rule 2019 Statement and exhibits. | B310 | 2.50 | 600.00 |
| 03/06/23 | Devorah Hirsch | Receive, review and respond to emails re members' claim information (0.8); update AHC individual member task list (0.5). | B310 | 1.30 | 312.00 |
| 03/07/23 | Devorah Hirsch | Correspond with member re assignment of claim against FTX. | B310 | 0.50 | 120.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/07/23 | Nathaniel T. DeLoatch | Correspond with committee members re updated claims information. | B310 | 0.20 | 134.00 |
| 04/11/23 | Nathaniel T. DeLoatch | Review Debtors' proofs of claims against BlockFi (.3); correspond with E. Broderick re customer preference analysis memorandum (.2). | B310 | 0.50 | 335.00 |
| 04/14/23 | Erin E. Broderick | Follow-up with members re Bahamas claims letter. | B310 | 0.50 | 440.00 |
| 04/17/23 | Erin E. Broderick | E-mails with S&C re proposal, assistance with member claim reconciliations. | B310 | 0.10 | 88.00 |
| | | **Fees for B310 - Claims Administration and Objections** | | **13.20** | **8,618.00** |

**B320 - Plan and Disclosure Statement (including Business Plan)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/31/23 | Erin E. Broderick | Discuss S&C call with D. Wender (.2); email to team re same (.3); call with S&C, D. Wender and P. Ivanick (.5); follow-up with team and Paul Hasting (.3). | B320 | 1.30 | 1,144.00 |
| 03/31/23 | Erin E. Broderick | E-mails with team and Paul Hastings re plan discussions. | B320 | 0.20 | 176.00 |
| 04/02/23 | Erin E. Broderick | E-mails with Executive Committee re recovery analysis and larger plan issues (.8); revise research summary re same (.4). | B320 | 1.20 | 1,056.00 |
| 04/02/23 | Erin E. Broderick | E-mails to P. Ivanick, S. Paul, D. Wender and M. Harvey re approach with S&C, Debtors and JPLs and case status (.5); emails with Paul Hastings re discussion with S&C (.1). | B320 | 0.60 | 528.00 |
| 04/03/23 | Peter A. Ivanick | Emails to from E. Broderick and S&C regarding NDA. | B320 | 0.20 | 300.00 |
| 04/03/23 | Erin E. Broderick | Prepare for and attend call with Paul Hastings team re AHC coordination (1.0); e-mail with S&C re NDA (.1); follow-up re exclusivity response and discussions with S&C (.1); e-mails with JPL counsel to coordinate (.1). | B320 | 1.30 | 1,144.00 |
| 04/04/23 | David A. Wender | Continued analysis of issues re discussions with Debtors. | B320 | 2.10 | 2,205.00 |
| 04/04/23 | Sarah E. Paul | Team call re negotiations with debtors (0.5); review and comment on draft NDA (0.7). | B320 | 1.20 | 1,314.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/04/23 | Erin  E. Broderick | E-mails with K. Hansen re discussions with S&C and case timelines (.2); internal call with P. Ivanick, S. Paul, D. Wender and M. Harvey re priority workstreams, next steps (.5); draft, revise proposal for UCC committee to consider (.5); e-mail to Eversheds team re JPL positioning (.2); call with JPL counsel, P. Ivanick, D. Wender and M. Harvey re same (1.0); e-mails with UCC professionals re AHC proposal (.2). | B320 | 2.60 | 2,288.00 |
| 04/04/23 | Sarah  E. Paul | Review and comment on proposed term sheet for official committee and debtors. | B320 | 0.50 | 547.50 |
| 04/05/23 | Erin  E. Broderick | Review BlockFi proofs of claim re positioning on customer preferences and UCC filed statement on exclusivity (.4); follow-up e-mails with A. Dietderich re adjournment of answer deadlines and plan negotiations (.2); follow-up with Eversheds team re Official Committee vote on AHC proposal, draft summary of same and revise proposals (1.0); e-mails with UCC professionals re proposal (.2); final e-mails to UCC and S&C re proposal terms (.2); follow-up with UCC counsel re AHC proposal (.1). | B320 | 2.10 | 1,848.00 |
| 04/05/23 | David  A. Wender | Continued analysis of issues re discussions with Debtors. | B320 | 0.40 | 420.00 |
| 04/05/23 | Sarah  E. Paul | Review results of UCC vote on term sheet (0.1); discussions with team re next steps (0.2). | B320 | 0.30 | 328.50 |
| 04/05/23 | Erin  E. Broderick | E-mails with member representative, follow-up re recovery analysis, customer preference positioning and negotiations with Debtors, Official Committee (.6); e-mails with Executive Committee re priority workstreams, next steps (.5); review and comment on NDA and send to S&C (.2); review issues for member update re next steps, draft email re same (.5). | B320 | 1.80 | 1,584.00 |
| 04/05/23 | Peter  A. Ivanick | Correspond with K. Hansen, E. Broderick re UCC positions and respond to E. Broderick re same (.2); correspond with E. Broderick re adjournment proposal (.2); emails re response deadline and consider next steps (.2); review and consider M. Harvey and E. Broderick emails re same (.2). | B320 | 0.80 | 1,200.00 |
| 04/07/23 | David  A. Wender | Analyze issues re: FTX discussions. | B320 | 0.50 | 525.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/07/23 | Sarah E. Paul | Review emails from debtors re: term sheet and go-forward plan. | B320 | 0.30 | 328.50 |
| 04/10/23 | Sarah E. Paul | Review emails from debtors re negotiations. | B320 | 0.20 | 219.00 |
| 04/11/23 | Sarah E. Paul | Discussions with Eversheds team re strategy for negotiations with debtors. | B320 | 0.30 | 328.50 |
| 04/11/23 | David A. Wender | Analyze issues re Plan process discussions with Debtors. | B320 | 0.20 | 210.00 |
| 04/11/23 | Erin E. Broderick | Discussion with members, Eversheds team re Debtors' proposal, recommended response. | B320 | 0.80 | 704.00 |
| 04/11/23 | Erin E. Broderick | E-mails with K. Hansen re fee request (.1); follow-up with M. Sherrill, Eversheds team re fee proposal (.1). | B320 | 0.20 | 176.00 |
| 04/12/23 | David A. Wender | Analyze issues re Plan process discussions with Debtors. | B320 | 0.10 | 105.00 |
| 04/12/23 | Erin E. Broderick | Follow-up with A. Dietderich re AHC proposal (.1); e-mails with Executive Committee, P. Ivanick re recovery scenario analysis (.2); correspond with K. Hansen re status of negotiations with Debtors (.2); correspond with P. Ivanick re presentations to UCC and Debtors (.1); review and analyze MNAT changes to NDA, e-mail comments and send same to A. Dietderich with counterproposal (.5). | B320 | 1.10 | 968.00 |
| 04/12/23 | Peter A. Ivanick | Review counter proposal to S&C (.1); review emails to member re recovery analysis, correspond with E. Broderick re same (.2). | B320 | 0.30 | 450.00 |
| 04/13/23 | David A. Wender | Analyze issues re Plan process discussions with Debtors. | B320 | 0.50 | 525.00 |
| 04/13/23 | Peter A. Ivanick | Correspond with member, E. Broderick re recovery analysis (.2); review, analyze previous recovery analysis (.2). | B320 | 0.40 | 600.00 |
| 04/13/23 | Erin E. Broderick | Follow-up discussions re S&C proposal, timing of plan process. | B320 | 0.50 | 440.00 |
| 04/14/23 | David A. Wender | Analyze issues re Plan process discussions with Debtors. | B320 | 0.20 | 210.00 |
| 04/14/23 | Sarah E. Paul | Review, comment on modifications to Debtors' proposal (0.6); review email responses from Debtors (0.3); confer with E. Broderick re next steps, strategy (0.4). | B320 | 1.30 | 1,423.50 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/14/23 | Peter A. Ivanick | Review correspondence re role of AHC (.1); correspond with Eversheds team re Debtors' latest proposal (.3); correspond with E. Broderick re Debtors' reaction to latest proposal (.2); further comments from team re same (.1); review and respond to E. Broderick re conversation with S&C (.1). | B320 | 0.80 | 1,200.00 |
| 04/17/23 | Erin E. Broderick | Prepare for and attend call with member and P. Ivanick re recovery scenarios (1.0); answer member inquiries re status of discussions with Debtors and claims process timing (.5). | B320 | 1.50 | 1,320.00 |
| 04/18/23 | David A. Wender | Analyze issues re Plan process discussions with Debtors. | B320 | 0.10 | 105.00 |
| 04/19/23 | David A. Wender | Analyze issues re Plan Process discussions with Debtors. | B320 | 1.10 | 1,155.00 |
| 04/19/23 | Erin E. Broderick | Correspond with UCC, N. DeLoatch re AHC seal motion, coordination with UCC and Debtors (.3); call with D. Wender re S&C proposal (.1); follow-up with S. Paul re same (.1). | B320 | 0.50 | 440.00 |
| 04/24/23 | David A. Wender | Analyze issues re customer claims, potential plan negotiations. | B320 | 0.40 | 420.00 |
| 04/24/23 | Erin E. Broderick | Review, analyze key plan issues re discussion with Debtors (1.2); coordinate with Executive Committee, internal team re meeting with Debtors to discuss plan issues (.3). | B320 | 1.50 | 1,320.00 |
| 04/26/23 | Erin E. Broderick | Brief review of prior plan, claim research for discussion with Executive Committee members (.4); conduct research on application, developments in recent crypto bankruptcies relevant to FTX plan construction (2.0). | B320 | 2.40 | 2,112.00 |
| 04/28/23 | David A. Wender | Analyze issues re strategy and next steps. | B320 | 0.90 | 945.00 |
| 04/28/23 | Erin E. Broderick | Review and analyze plan-related issues, including plan constructs and recent developments in relevant crypto bankruptcies, for meeting with Debtors, and information requests to Debtors re same. | B320 | 2.00 | 1,760.00 |
| 04/29/23 | Nathaniel T. DeLoatch | Review UST guidelines for fee applications and budget requirements (.6); draft templates re same (.9). | B320 | 1.50 | 1,005.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/29/23 | Erin E. Broderick | Review and analyze plan-related issues, including plan constructs and recent developments in relevant crypto bankruptcies for meeting with Debtors (1.4); information requests re same (.6). | B320 | 2.00 | 1,760.00 |
| 04/29/23 | Erin E. Broderick | Review fee-related requirements re compliance in connection with fee agreement reached with Debtors. | B320 | 0.50 | 440.00 |
| 04/29/23 | Erin E. Broderick | Review fee-related requirements re compliance with fee agreement reached with Debtors. | B320 | 0.50 | 440.00 |
| | **Fees for B320 - Plan and Disclosure Statement (including Business Plan)** | | | **39.20** | **37,717.50** |

**B410 - General Bankruptcy Advice/Opinions**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/01/23 | Erin E. Broderick | Coordinate with team re next steps, action items (.6); follow-up with UCC counsel re coordination with AHC, presentation on customer property issue and internal discussion (.5). | B410 | 1.10 | 968.00 |
| 02/02/23 | Erin E. Broderick | Coordinate with Eversheds team re next steps, action items (.6); follow-up with UCC counsel re coordination with AHC, presentation on customer property issue (.5). | B410 | 1.10 | 968.00 |
| 02/04/23 | Erin E. Broderick | Call with D. Wender and S. Paul re case strategy. | B410 | 0.50 | 440.00 |
| 02/04/23 | Sarah E. Paul | Call with E. Broderick and P. Ivanick re case status, strategy. | B410 | 0.40 | 438.00 |
| 02/06/23 | Sarah E. Paul | Meetings with MNAT re case status and next steps (1.5); call with E. Broderick re strategy (0.5); meeting with debtors' counsel re case status (0.4); call with Eversheds team re strategy and next steps (1.0). | B410 | 3.40 | 3,723.00 |
| 02/07/23 | Peter A. Ivanick | Zoom meeting with Paul Hastings, E. Broderick, S. Paul, M. Harvey and E. Schwartz re status and next steps. | B410 | 0.40 | 600.00 |
| 02/10/23 | Peter A. Ivanick | Correspond with M. Sherrill re potential FAs. | B410 | 0.10 | 150.00 |
| 02/10/23 | Andrea L. Gordon | Call with S. Paul re priority workstreams. | B410 | 0.10 | 77.50 |
| 02/12/23 | Andrea L. Gordon | Conference with Eversheds, MNAT teams re strategy, tactics. | B410 | 1.00 | 775.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 02/13/23 | Sarah E. Paul | Coordinate with team re legal research and slide deck for presentation to Official Committee (1.0); telephone call with E. Broderick re case status and strategy (0.6); emails with debtors' counsel re status call (0.3); call with Eversheds International team re case status, next steps (0.5). | B410 | 2.40 | 2,628.00 |
| 02/14/23 | Nathaniel T. DeLoatch | Conference with D. Wender regarding strategy for presentation to official committee. | B410 | 0.60 | 402.00 |
| 02/15/23 | Erin E. Broderick | Finalize updated AHC materials and distribute same. | B410 | 1.20 | 1,056.00 |
| 02/16/23 | Nathaniel T. DeLoatch | Analyze, research, and summarize topics of discussion re: AHC's presentation to official committee (6.6); correspond with E. Broderick and D. Hirsch regarding AHC's presentation to official committee (.1). | B410 | 6.70 | 4,489.00 |
| 02/17/23 | Nathaniel T. DeLoatch | Continue research, and analysis re AHC's presentation to official committee. | B410 | 2.50 | 1,675.00 |
| 02/17/23 | Devorah Hirsch | Continue research, and analysis re AHC's presentation to official committee. | B410 | 0.50 | 120.00 |
| 02/17/23 | Erin E. Broderick | Work on UCC presentation and related research. | B410 | 2.00 | 1,760.00 |
| 02/21/23 | Erin E. Broderick | Correspond with B. Loughnane and team re various open issues. | B410 | 0.60 | 528.00 |
| 02/22/23 | Erin E. Broderick | Outreach to potential financial advisors on recovery scenarios. | B410 | 0.50 | 440.00 |
| 02/23/23 | Erin E. Broderick | Correspond with AHC working group and outreach to financial advisors re analysis (.8); coordinate onboarding protocols (.2); coordinate with N. DeLoatch, L. Cooley and D. Hirsch re AHC site (.5). | B410 | 1.50 | 1,320.00 |
| 02/24/23 | Erin E. Broderick | Review AHC member site and telephone conference with working group re updates to same. | B410 | 0.70 | 616.00 |
| 02/27/23 | Peter A. Ivanick | Review and consider E. Broderick email re target dates for filings, other issues (.3); review draft of member update (.2). | B410 | 0.50 | 750.00 |
| 03/02/23 | Peter A. Ivanick | Emails with E. Broderick and S. Paul re potential FA. | B410 | 0.20 | 300.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/03/23 | Peter A. Ivanick | Review, analyze debtors' presentation re preparation for call with Debtors, develop further questions re same (.9); correspond with E. Broderick, S. Paul and D. Wender emails re call with debtors (.6); attend zoom meeting with S&C, S. Paul, D. Wender (.5); consider results of call and next steps (.7); telephone call with S. Paul re same (.3). | B410 | 3.00 | 4,500.00 |
| 03/03/23 | Sarah E. Paul | Discussions with team re analysis of debtors presentation and questions for S&C (1.0); call with S&C to discuss presentation (0.5). | B410 | 1.50 | 1,642.50 |
| 03/03/23 | Erin E. Broderick | E-mail to internal team re preparation for S&C call (.4); call with S. Paul re same (.2). | B410 | 0.60 | 528.00 |
| 03/07/23 | Peter A. Ivanick | Emails to/from E. Broderick re recovery analysis and next call with debtors (.2); emails to/from S&C re same (.1). | B410 | 0.30 | 450.00 |
| 03/08/23 | Erin E. Broderick | Internal team call re open items (.5); e-mails with UCC member re AHC positioning and preference analysis (.5). | B410 | 1.00 | 880.00 |
| 03/08/23 | Devorah Hirsch | Correspond with Eversheds team re priority workstreams, next steps. | B410 | 1.30 | 312.00 |
| 03/09/23 | Devorah Hirsch | Receive, review and respond to emails from team and members. | B410 | 0.90 | 216.00 |
| 03/10/23 | Peter A. Ivanick | Correspond with E. Broderick and S. Paul re: speaking to S&C (.4); review further email E. Broderick re: same and consider next steps (.3). | B410 | 0.70 | 1,050.00 |
| 03/15/23 | Erin E. Broderick | E-mail with MNAT re open items and scheduling (.3); draft e-mail to Eversheds team re open items and timing (.2); discuss same with D. Wender (.1). | B410 | 0.60 | 528.00 |
| 03/15/23 | Devorah Hirsch | Review and respond to team emails. | B410 | 0.30 | 72.00 |
| 03/15/23 | Peter A. Ivanick | Review and consider open items list. | B410 | 0.20 | 300.00 |
| 03/21/23 | Erin E. Broderick | Emails on coordination with other customer groups. | B410 | 0.30 | 264.00 |
| 03/23/23 | Erin E. Broderick | Call with counsel re case objectives and potential coordination (.7); correspond with internal group re same (.2). | B410 | 0.90 | 792.00 |
| 03/28/23 | Peter A. Ivanick | Review and consider E. Broderick email re committee issues (.2); correspond with S&C re next call and consider agenda (.3). | B410 | 0.50 | 750.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/29/23 | David A. Wender | Review, analyze issues re next steps. | B410 | 0.40 | 420.00 |
| 03/30/23 | Peter A. Ivanick | Review and consider E. Broderick email re committee issues (.2); consider next steps (.2). | B410 | 0.40 | 600.00 |
| 03/31/23 | Peter A. Ivanick | Review and consider E. Broderick email re agenda for S&C call (.2); review and consider N. DeLoatch memo re available claims (.3); attend Zoom meeting with S&C, E. Broderick, D. Wender and M. Harvey (.7); follow-up conference, correspondence with E. Broderick, D. Wender re same (.5). | B410 | 1.70 | 2,550.00 |
| 04/10/23 | Erin E. Broderick | Telephone conference with B. Pfeiffer re JPL position in case and relaunch initiatives. | B410 | 0.50 | 440.00 |
| 04/11/23 | David A. Wender | Analyze emails re: next steps. | B410 | 0.10 | 105.00 |
| 04/11/23 | Nathaniel T. DeLoatch | Correspond with working group re assignments, next steps. | B410 | 0.40 | 268.00 |
| 04/11/23 | Erin E. Broderick | Correspond with members re meeting with UCC and Debtors (.5); e-mails with members re Debtors' schedules and follow-up with Kroll, S&C re same (.5); e-mail to M. Harvey re NDA (.1); draft open items outline for internal discussion (.9); follow-up with Eversheds team re delegation of action items (.3). | B410 | 2.30 | 2,024.00 |
| 04/11/23 | Peter A. Ivanick | Review E. Broderick's task list and respond (.2); consider S&C proposal, E. Broderick's suggested response (.2). | B410 | 0.40 | 600.00 |
| 04/13/23 | Erin E. Broderick | Start drafting work in progress/budget. | B410 | 0.50 | 440.00 |
| 04/20/23 | Erin E. Broderick | Analyze open and upcoming tasks and draft task list. | B410 | 0.20 | 176.00 |
| 04/21/23 | Erin E. Broderick | Telephone call with S. Paul re open items, delegation (.3); correspond with Eversheds, MNAT teams re same (.2). | B410 | 0.50 | 440.00 |
| 04/24/23 | Erin E. Broderick | Correspond with D. Hirsch re updates to member site, records (.2); correspond with S. Paul re internal coordination and team management (.3). | B410 | 0.50 | 440.00 |
| 04/27/23 | David A. Wender | Analyze issues re strategy, next steps. | B410 | 0.40 | 420.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/28/23 | Nathaniel T. DeLoatch | Emails with E. Broderick re drafting budget (.4); draft task list, proposed budget for working group re redaction issues and litigation (2.9). | B410 | 3.30 | 2,211.00 |
| 04/30/23 | Nathaniel T. DeLoatch | Revise May budget per E. Broderick's comments (.4); correspond with E. Broderick re same (.1). | B410 | 0.50 | 335.00 |

|  |  | **Fees for B410 - General Bankruptcy Advice/Opinions** | | **52.20** | **47,977.00** |

|  |  | Total Hours/Fees | | 703.50 | $603,105.50 |

**B110  Case Administration**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Erin E. Broderick | 0.40 | Hours @ 880.00 | 352.00 | |
| Devorah Hirsch | 12.00 | Hours @ 240.00 | 2,880.00 | |
| | 12.40 | | | 3,232.00 |

**B112  General Creditor Inquiries**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Sarah E. Paul | 0.40 | Hours @ 1,095.00 | 438.00 | |
| Erin E. Broderick | 11.70 | Hours @ 880.00 | 10,296.00 | |
| Nathaniel T. DeLoatch | 0.50 | Hours @ 670.00 | 335.00 | |
| Devorah Hirsch | 10.60 | Hours @ 240.00 | 2,544.00 | |
| | 23.20 | | | 13,613.00 |

**B113  Case Analysis/Pleading Review**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Peter A. Ivanick | 5.20 | Hours @ 1,500.00 | 7,800.00 | |
| Sarah E. Paul | 0.50 | Hours @ 1,095.00 | 547.50 | |
| Erin E. Broderick | 14.90 | Hours @ 880.00 | 13,112.00 | |
| Nathaniel T. DeLoatch | 13.30 | Hours @ 670.00 | 8,911.00 | |
| Zachariah W. Lindsey | 0.30 | Hours @ 565.00 | 169.50 | |
| Antoinette Wells | 0.80 | Hours @ 350.00 | 280.00 | |
| Devorah Hirsch | 1.10 | Hours @ 240.00 | 264.00 | |
| | 36.10 | | | 31,084.00 |

**B155  Court Hearings**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Peter A. Ivanick | 2.00 | Hours @ 1,500.00 | 3,000.00 | |
| Sarah E. Paul | 4.60 | Hours @ 1,095.00 | 5,037.00 | |
| David A. Wender | 0.20 | Hours @ 1,050.00 | 210.00 | |
| Erin E. Broderick | 2.40 | Hours @ 880.00 | 2,112.00 | |
| Nathaniel T. DeLoatch | 1.00 | Hours @ 670.00 | 670.00 | |
| | 10.20 | | | 11,029.00 |

**B160  Fee/Employment Applications**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Erin E. Broderick | 0.20 | Hours @ 880.00 | 176.00 | |
| Devorah Hirsch | 0.70 | Hours @ 240.00 | 168.00 | |
| | 0.90 | | | 344.00 |

B190  Other Contested Matters (excluding assumption/rejection motions)

| Peter A. Ivanick | 45.80 | Hours @ 1,500.00 | 68,700.00 | |
| Sarah E. Paul | 48.20 | Hours @ 1,095.00 | 52,779.00 | |
| David A. Wender | 28.30 | Hours @ 1,050.00 | 29,715.00 | |
| Erin E. Broderick | 170.40 | Hours @ 880.00 | 149,952.00 | |
| Francis Nolan | 4.90 | Hours @ 850.00 | 4,165.00 | |
| Andrea L. Gordon | 1.70 | Hours @ 775.00 | 1,317.50 | |
| Nathaniel T. DeLoatch | 58.40 | Hours @ 670.00 | 39,128.00 | |
| Zachariah W. Lindsey | 7.00 | Hours @ 565.00 | 3,955.00 | |
| Katherine P Simms | 0.40 | Hours @ 350.00 | 140.00 | |
| Devorah Hirsch | 25.30 | Hours @ 240.00 | 6,072.00 | |
| | 390.40 | | | 355,923.50 |

**B260  Corporate Governance and Board Matters**

| Peter A. Ivanick | 2.30 | Hours @ 1,500.00 | 3,450.00 | |
| Sarah E. Paul | 0.70 | Hours @ 1,095.00 | 766.50 | |
| Erin E. Broderick | 4.60 | Hours @ 880.00 | 4,048.00 | |
| Nathaniel T. DeLoatch | 11.70 | Hours @ 670.00 | 7,839.00 | |
| Devorah Hirsch | 15.80 | Hours @ 240.00 | 3,792.00 | |
| | 35.10 | | | 19,895.50 |

**B270  AHC Member Communications & Meetings**

| Peter A. Ivanick | 3.30 | Hours @ 1,500.00 | 4,950.00 | |
| Sarah E. Paul | 5.20 | Hours @ 1,095.00 | 5,694.00 | |
| Erin E. Broderick | 51.30 | Hours @ 880.00 | 45,144.00 | |
| Nathaniel T. DeLoatch | 24.40 | Hours @ 670.00 | 16,348.00 | |
| Devorah Hirsch | 6.40 | Hours @ 240.00 | 1,536.00 | |
| | 90.60 | | | 73,672.00 |

**B310  Claims Administration and Objections**

| Peter A. Ivanick | 1.60 | Hours @ 1,500.00 | 2,400.00 | |
| Sarah E. Paul | 0.30 | Hours @ 1,095.00 | 328.50 | |
| David A. Wender | 0.80 | Hours @ 1,050.00 | 840.00 | |
| Erin E. Broderick | 1.40 | Hours @ 880.00 | 1,232.00 | |
| Nathaniel T. DeLoatch | 0.70 | Hours @ 670.00 | 469.00 | |
| Zachariah W. Lindsey | 4.10 | Hours @ 565.00 | 2,316.50 | |
| Devorah Hirsch | 4.30 | Hours @ 240.00 | 1,032.00 | |
| | 13.20 | | | 8,618.00 |

**B320  Plan and Disclosure Statement (including Business Plan)**

| Peter A. Ivanick | 2.50 | Hours @ 1,500.00 | 3,750.00 | |
| Sarah E. Paul | 4.10 | Hours @ 1,095.00 | 4,489.50 | |
| David A. Wender | 6.50 | Hours @ 1,050.00 | 6,825.00 | |
| Erin E. Broderick | 24.60 | Hours @ 880.00 | 21,648.00 | |
| Nathaniel T. DeLoatch | 1.50 | Hours @ 670.00 | 1,005.00 | |
| | 39.20 | | | 37,717.50 |

**B410  General Case Strategy**

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 8.40 | Hours @ 1,500.00 | 12,600.00 |
| Sarah E. Paul | 7.70 | Hours @ 1,095.00 | 8,431.50 |
| David A. Wender | 0.90 | Hours @ 1,050.00 | 945.00 |
| Erin E. Broderick | 17.10 | Hours @ 880.00 | 15,048.00 |
| Andrea L. Gordon | 1.10 | Hours @ 775.00 | 852.50 |
| Nathaniel T. DeLoatch | 14.00 | Hours @ 670.00 | 9,380.00 |
| Devorah Hirsch | 3.00 | Hours @ 240.00 | 720.00 |
| | 52.20 | | 47,977.00 |

|  |  |
|---|---|
| 703.50 | 603,105.50 |

## DISBURSEMENTS

| | |
|---|---|
| Trip no. 620; Wilmington, DE; 2.6 - Paul, Sarah – Travel | 355.66 |
| case # 22CR00673 FTX transcript USA v SAMUEL BANKMAN-FRIED 2-28-2023 billing code 96490-0001/SOUTHERN DISTRICT REPORTERS PC; Zack W. Lindsey – Transcript/Deposition | 117.00 |
| Eversheds United Kingdom/9020024766/Professional fees through April 30, 2023  (Received 9/21/2023) – Eversheds Sutherland Int'l Legal Services | 18,288.45 |

| | |
|---|---|
| **Total Current Disbursements** | $18,761.11 |
| **TOTAL CURRENT BILLING** | **$621,866.61** |

**Eversheds Sutherland (US) LLP**
227 West Monroe Street
Suite 6000
Chicago, IL 60606-5087

T: +1 312 724 9006

eversheds-sutherland.com

IRS Employer ID No: ████████

**Electronic Remittance Instructions**:
████████████████████████
████████████████████████
████████████████████████

**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**Ad Hoc Committee of Non-US Customers of FTX.com**
**C/O FTX Trading Ltd.**

Bill No.     1334484
Bill Date    February 28, 2025

**Matter No:     96490.0001**
**RE:              FTX Bankruptcy**

**FOR LEGAL SERVICES RENDERED THROUGH July 31, 2024**

| | |
|---|---:|
| **Fees** | **$153,912.00** |
| **Total Current Disbursements** | **$2,091.10** |
| **Total Current Bill** | **$156,003.10** |

**FOR LEGAL SERVICES RENDERED THROUGH July 31, 2024**

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B110 - Case Administration** | | | | | |
| 12/04/22 | Erin E. Broderick | Correspond with local counsel, clients, Eversheds team re filing of notices of appearance. | B110 | 0.90 | 792.00 |
| 12/17/22 | Erin E. Broderick | Organize and update AHC membership tracker. | B110 | 1.00 | 880.00 |
| 12/22/22 | Erin E. Broderick | Conference with S. Paul, S. Nicholson, and L. Cooley re improving onboarding processes. | B110 | 0.50 | 440.00 |
| 12/25/22 | Erin E. Broderick | Update internal tracker. | B110 | 0.50 | 440.00 |
| 12/30/22 | Erin E. Broderick | Draft press statements re declaratory judgment complaint, confidentiality joinder. | B110 | 0.50 | 440.00 |
| 12/31/22 | Erin E. Broderick | Follow-up with MNAT and team re Official Committee coordination. | B110 | 0.50 | 440.00 |
| 01/02/23 | Erin E. Broderick | Coordinate with internal team re onboarding process and update internal membership tracker re recent updates. | B110 | 1.40 | 1,232.00 |
| | | **Fees for B110 - Case Administration** | | **5.30** | **4,664.00** |
| **B112 - General Creditor Inquiries** | | | | | |
| 12/05/22 | Erin E. Broderick | Numerous conferences with multiple potential members re joining the AHC (5.3); coordinate with Eversheds team re same (1.1). | B112 | 6.40 | 5,632.00 |
| 12/06/22 | Erin E. Broderick | Correspond with potentially interested contacts re joining AHC (2.3); attend calls with contacts re interest in AHC (2.5); draft tracker for membership efforts (.5). | B112 | 5.30 | 4,664.00 |
| 12/07/22 | Erin E. Broderick | Prepare for, attend, and follow-up with potential member (.7); revise committee mission statement and objectives overview (.9); call with potential member re joining AHC (.5); correspond, conference with potential AHC members re strategy (.7); conference, correspond with various potential members re strategy and tactics (1.9). | B112 | 4.70 | 4,136.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/08/22 | Erin  E. Broderick | Call and follow up with creditor re joining AHC (1.0); prepare, attend and follow up with creditor re joining AHC (1.3); call with A. Rogan, creditor re same (.7); call with creditor re same (.5); draft materials re committee pitches (1.7); engage in pitches for new members (1.1);  introduction call to potential member re Ad Hoc membership (1.3). | B112 | 7.60 | 6,688.00 |
| 12/09/22 | Erin  E. Broderick | Respond to inbound inquiries re joining AHC. | B112 | 0.20 | 176.00 |
| 12/09/22 | Erin  E. Broderick | Revise engagement letter for member (.6); internal follow-up re sanction clearance and fee allocation (1.9). | B112 | 2.50 | 2,200.00 |
| 12/09/22 | Erin  E. Broderick | Calls and follow-up with potential member re joining AHC. | B112 | 1.00 | 880.00 |
| 12/10/22 | Erin  E. Broderick | Update chart tracking customer inbound requests (.5); follow-up with interested parties re update on AHC status (2.2); calls and e-mails with new parties re same  (1.8). | B112 | 4.50 | 3,960.00 |
| 12/10/22 | Erin  E. Broderick | Follow-up with S. Paul and internal team re issues with AHC membership (.5); attend conference call with S. Paul and member re ad hoc membership (1.0); telephone conference with S. Paul re initial formation meetings, agenda (.2); review WIP chart (.3). | B112 | 2.00 | 1,760.00 |
| 12/12/22 | Erin  E. Broderick | Telephone conference with potential member re legal treatment of various position (.8); respond to inbound requests from customers re joining committee (1.5); draft talking points for chapter 11 re call with member (.2); coordinate with A. Rogan re same (.5). | B112 | 3.00 | 2,640.00 |
| 12/13/22 | Erin  E. Broderick | Follow-up with AHC leads (.7); call with potential member re joining AHC (.5); call with potential member re same (.5); call with member re same (.5); correspondence and calls to Kroll and Debtors' counsel to re member verification process (.5); call with S. Paul and member representatives re AHC membership (.5). | B112 | 3.20 | 2,816.00 |
| 12/14/22 | Erin  E. Broderick | Respond to members and interested members inquiries. | B112 | 0.80 | 704.00 |
| 12/17/22 | Erin  E. Broderick | Respond to individual member inquiries and inbound requests. | B112 | 1.30 | 1,144.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/20/22 | Erin E. Broderick | Call with potential member re potential AHC membership (.5); attend call with A. Rogan and FTX customer re potential AHC membership (.5); call with potential member re same (.5); attend call with potential member re same (.6); follow-up on inbound inquiries (.4); attend call with potential member re AHC membership (.6); follow-up on inquiries (.2); e-mails and calls with internal team re recruiting efforts, next steps (1.2); responses to interested parties re AHC membership (1.5). | B112 | 6.00 | 5,280.00 |
| 12/20/22 | Erin E. Broderick | Prepare for CBS interview (1.3); draft, revise press responses and marketing collateral updates (1.7). | B112 | 3.00 | 2,640.00 |
| 12/21/22 | Erin E. Broderick | Multiple responses to FTX.com customers and member re joining AHC, next steps. | B112 | 3.20 | 2,816.00 |
| 12/23/22 | Erin E. Broderick | Call with potential member re joining AHC (.7); conference, correspond with FTX.com customers and member questions re inbound inquiries, next steps (2.0); update informational website for customers (.3); further conferences with FTX.com customers and AHC member questions re next steps calls (1.8). | B112 | 4.80 | 4,224.00 |
| 12/24/22 | Erin E. Broderick | Conference, correspond with multiple potential AHC members re joining AHC. | B112 | 2.30 | 2,024.00 |
| 12/25/22 | Erin E. Broderick | Conference, correspond with prospective member re AHC membership questions. | B112 | 0.80 | 704.00 |
| 12/26/22 | Erin E. Broderick | Respond to numerous inbound requests/referrals for participation on AHC and calls with interested parties. | B112 | 4.20 | 3,696.00 |
| 12/26/22 | Erin E. Broderick | Emails with members re AHC engagement. | B112 | 0.50 | 440.00 |
| 12/27/22 | Erin E. Broderick | E-mails and discussion re AHC member retention, fee allocation (.5); follow-up on conflicts for membership (.5). | B112 | 1.00 | 880.00 |
| 12/27/22 | Erin E. Broderick | Call with N. DeLoatch re coordinating inbound customer interests (.5); review and revise response templates and internal tracker (.5). | B112 | 1.00 | 880.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/28/22 | Erin  E. Broderick | Conference with potential member, FTX Investor Committee, and follow-up e-mail re next steps (.8); conference and correspond with multiple members and potential members (1.7); coordinate responses with Eversheds team (.3). | B112 | 2.80 | 2,464.00 |
| 12/29/22 | Erin  E. Broderick | E-mails with member re claim support and committee membership (.5); correspond with N. DeLoatch re member admissions (.5); respond to e-mails from members and interested parties in joining AHC, follow-up calls re same (2.5); calls with prospective members and counsel (1.3). | B112 | 4.80 | 4,224.00 |
| 12/29/22 | Erin  E. Broderick | Interviews with news organizations (1.3); follow-up with media team re additional opportunities, coordination with press outlets (1.0); prepare responses to various press questions and coordinate with team re same (1.5). | B112 | 3.80 | 3,344.00 |
| 12/30/22 | Erin  E. Broderick | Attend interviews with WSJ, Reuters, and Global Restructuring Review (2.0); follow-up with media team on open items (.5); attend call with media team and S. Paul re media for member (.5); revise marketing collateral (1.0). | B112 | 4.00 | 3,520.00 |
| 12/30/22 | Erin  E. Broderick | Respond to numerous e-mails from members and interested parties re joining AHC (.8); conference with prospective member re same (.5); review and update internal tracker of requests for information (.5); conference with potential member re joining AHC (.8); e-mails with team and prospective members of AHC (.8); respond to e-mails from members and interested parties re joining AHC(.8). | B112 | 4.20 | 3,696.00 |
| 12/30/22 | Erin  E. Broderick | Conference, correspond with numerous interested parties re AHC membership. | B112 | 2.50 | 2,200.00 |
| 12/30/22 | Erin  E. Broderick | E-mails, calls with member re AHC retention. | B112 | 0.50 | 440.00 |
| 12/31/22 | Erin  E. Broderick | Respond to e-mails from members and interested parties in joining AHC. | B112 | 1.30 | 1,144.00 |
| 12/31/22 | Erin  E. Broderick | Review, revise terms of member's retention, engagement as member of AHC, follow-up with S. Paul re same. | B112 | 0.70 | 616.00 |
| 01/03/23 | Erin  E. Broderick | E-mails and call with D. Hirsch re processing inbound referrals. | B112 | 0.40 | 352.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/03/23 | Erin E. Broderick | Follow-up re member's retention, review and respond to proposed edits to retention agreement. | B112 | 0.60 | 528.00 |
| 01/03/23 | Erin E. Broderick | E-mails with member re joining AHC (.3); work with internal team and respond to inbound requests (.6). | B112 | 0.90 | 792.00 |
| 01/04/23 | Erin E. Broderick | Conference, correspond with potential member re joining AHC (.5); follow-up email to member advisors re same (.4); provide updates on recent filings and AHC status to interested parties (1.8); conference, correspond with potential members re same (.8); multiple conferences, correspondences with customers re joining AHC (1.3). | B112 | 4.80 | 4,224.00 |
| 01/05/23 | Erin E. Broderick | Correspond with interested customers re joining AHC. | B112 | 1.20 | 1,056.00 |
| 01/06/23 | Erin E. Broderick | Correspond with FTX customers re joining AHC. | B112 | 1.50 | 1,320.00 |
| 01/10/23 | Erin E. Broderick | Conference with interested parties re joining AHC. | B112 | 0.80 | 704.00 |
| 01/12/23 | Erin E. Broderick | Conference, correspond with interested parties re AHC goals, strategies (2.2); conference with multiple interested parties re same (1.8); follow-up with members and interested parties same (.8); further scheduling for introductory calls (.3). | B112 | 5.10 | 4,488.00 |
| 01/12/23 | Erin E. Broderick | Review and update tracker and coordinate with onboarding team on new member inquiries. | B112 | 0.60 | 528.00 |
| 01/16/23 | Erin E. Broderick | Attend call with potential member and follow-up with group re joining AHC (.8); respond to e-mails from members and interested parties re joining AHC (.8). | B112 | 1.60 | 1,408.00 |
| 01/17/23 | Erin E. Broderick | E-mails to potential member re status of AHC (.3); update tracker for new member interest (.4). | B112 | 0.70 | 616.00 |
| 01/18/23 | Erin E. Broderick | Follow-up with potential member and D. Hirsch (.2); call with potential member re referrals for new members (.5); follow-up with potential members re AHC membership (.4); multiple calls and e-mails with inbound requests for information (1.2). | B112 | 2.30 | 2,024.00 |

Bill No: 1334484

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/19/23 | Erin  E. Broderick | Respond to multiple interested parties in AHC and follow-up calls. | B112 | 1.00 | 880.00 |
| 01/20/23 | Erin  E. Broderick | Call with potential member re AHC membership (.5); respond to parties interested in joining the AHC (.5). | B112 | 1.00 | 880.00 |
| 01/23/23 | Erin  E. Broderick | Follow-up with potential member re AHC (.2); follow-up with member re same (.2); attend call with potential member re AHC membership and follow-up (.7). | B112 | 1.10 | 968.00 |
| 01/25/23 | Erin  E. Broderick | E-mail to potential member re joining AHC (.2); follow-up with potential member re committee status and membership (.4); follow-up with inbound inquiries from investor group (.2). | B112 | 0.80 | 704.00 |
| 01/26/23 | Erin  E. Broderick | Follow-up with potential member re AHC status and membership (.5); respond to e-mails from inbound requests for information (.4). | B112 | 0.90 | 792.00 |
| 01/27/23 | Erin  E. Broderick | Follow-up with member and S. Paul re joining committee (.2); respond to inbound requests for new members (.5); two calls with potential new members re joining AHC (1.0). | B112 | 1.70 | 1,496.00 |
| | | **Fees for B112 - General Creditor Inquiries** | | **120.90** | **106,392.00** |

**B113 - Case Analysis/Pleading Review**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/05/22 | Erin  E. Broderick | Review and analyze examiner motion. | B113 | 0.80 | 704.00 |
| 12/11/22 | Erin  E. Broderick | Review of class action complaint. | B113 | 0.50 | 440.00 |
| 12/27/22 | Erin  E. Broderick | Calls and e-mails with S. Paul re filings. | B113 | 0.50 | 440.00 |
| 12/29/22 | Erin  E. Broderick | Review of Bahamian papers, follow-up with Eversheds team, liquidator counsel re cross-border protocol. . | B113 | 1.50 | 1,320.00 |
| | | **Fees for B113 - Case Analysis/Pleading Review** | | **3.30** | **2,904.00** |

**B160 - Fee/Employment Applications**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/09/22 | Erin  E. Broderick | Brief review and e-mail comments on MNAT retention letter. | B160 | 0.50 | 440.00 |
| 12/25/22 | Erin  E. Broderick | Review billing protocol, correspond with Eversheds team re same. | B160 | 0.50 | 440.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/29/22 | Erin E. Broderick | E-mails with internal team and outside counsel re retention. | B160 | 0.50 | 440.00 |
| 01/01/23 | Erin E. Broderick | Follow-up with S. Paul, Eversheds team re status of potential retention. | B160 | 0.30 | 264.00 |
| 01/12/23 | Erin E. Broderick | E-mails with M. Sherrill re estimates for members. . | B160 | 0.30 | 264.00 |
| 01/20/23 | Erin E. Broderick | Call with M. Harvey re S&C retention application, and AHC position re same. | B160 | 0.30 | 264.00 |
| | | **Fees for B160 - Fee/Employment Applications** | | **2.40** | **2,112.00** |

**B190 - Other Contested Matters (excluding assumption/rejection motions)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/10/22 | Erin E. Broderick | Review of revised motion, follow-up re on high-level comments. | B190 | 0.50 | 440.00 |
| 12/11/22 | Erin E. Broderick | Brief review of revised pleadings and discuss same with S. Paul. | B190 | 0.80 | 704.00 |
| 12/24/22 | Erin E. Broderick | Preliminary review of draft filings and follow-up with S. Paul and P. Ivanick re same. | B190 | 0.50 | 440.00 |
| 12/25/22 | Erin E. Broderick | E-mails with S. Paul re complaint and KC opinion. | B190 | 0.30 | 264.00 |
| 01/01/23 | Erin E. Broderick | Follow-up with internal team re next steps on complaint. | B190 | 0.40 | 352.00 |
| | | **Fees for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | **2.50** | **2,200.00** |

**B260 - Board of Directors Matters**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/07/22 | Erin E. Broderick | Revise committee mission statement and objectives overview; follow-up re: same. | B260 | 1.30 | 1,144.00 |
| 12/12/22 | Erin E. Broderick | E-mails with S. Paul and M. Sherrill re committee member diligence and conflicts, follow-up with potential members re same. | B260 | 0.50 | 440.00 |
| 12/15/22 | Erin E. Broderick | Review and comment on bylaw provisions, issues re AHC governance. | B260 | 1.00 | 880.00 |
| 12/25/22 | Erin E. Broderick | Review and revise resolutions, bylaws, and engagement terms and draft e-mail to Eversheds team re same. | B260 | 0.70 | 616.00 |
| 12/27/22 | Erin E. Broderick | Review, revise AHC bylaws and engagement letters per member request (.5); follow-up emails re same and needed resolutions (.5). | B260 | 1.00 | 880.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/31/22 | Erin E. Broderick | E-mail to P. Ehrlich re member resolutions to replace chairman, other matters. | B260 | 0.30 | 264.00 |
| 01/04/23 | Erin E. Broderick | Follow-up with D. Hirsch and P. Ehrlich re approval of resolutions and member meeting (.3); address member concerns on voting allocations and internal follow up re same (1.2). | B260 | 1.50 | 1,320.00 |
| 01/05/23 | Erin E. Broderick | Attention to corporate governance issues and member and internal communications re same. | B260 | 1.00 | 880.00 |
| 01/12/23 | Erin E. Broderick | Call with member's attorney re open governance issues. | B260 | 0.50 | 440.00 |
| 01/20/23 | Erin E. Broderick | Review amended bylaws. | B260 | 0.50 | 440.00 |
| | | **Fees for B260 - Board of Directors Matters** | | **8.30** | **7,304.00** |

**B270 - AHC Member Communications & Meetings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/09/22 | Erin E. Broderick | Call with member re case status and next steps (.3); calls with S. Paul to discuss formation meetings (.5); legal team coordination call (.7); call with media team and S. Paul re disclosures (.5); conference, correspond with member re priority workstreams, next steps (2.4). | B270 | 4.40 | 3,872.00 |
| 12/09/22 | Erin E. Broderick | Review, revise items of discussion for member (.4); conference, correspond with member re same (.6); call with member re status and next steps (.7). | B270 | 1.70 | 1,496.00 |
| 12/10/22 | Erin E. Broderick | Draft e-mail to members and interested parties re status and upcoming agenda. | B270 | 1.00 | 880.00 |
| 12/11/22 | Erin E. Broderick | Telephone conference with member re Bahamian proceeding, AHC. | B270 | 1.00 | 880.00 |
| 12/15/22 | Erin E. Broderick | Follow-up with individual members and interested members re Official Committee appointment, next steps. | B270 | 2.20 | 1,936.00 |
| 12/20/22 | Erin E. Broderick | Call with member re AHC status, next steps. | B270 | 1.00 | 880.00 |
| 12/22/22 | Erin E. Broderick | Conference, correspond with multiple FTX.com customers and member re priority workstreams, next steps. | B270 | 3.20 | 2,816.00 |
| 12/27/22 | Erin E. Broderick | Call with member re AHC strategy (.3); call with member re same (.5). | B270 | 0.80 | 704.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 01/11/23 | Erin  E. Broderick | Follow-up e-mails and calls with members re member resolution (.7); e-mails and scheduling calls with members' counsel (.6). | B270 | 1.30 | 1,144.00 |
| 01/17/23 | Erin  E. Broderick | E-mail to member re status of AHC. | B270 | 0.20 | 176.00 |
| 01/23/23 | Erin  E. Broderick | Call with S. Paul and member re AHC membership (.5); follow-up with members on Executive Committee nominations and 2019 statement (.5). | B270 | 1.00 | 880.00 |
| 01/24/23 | Erin  E. Broderick | Attend call with member and S. Paul re AHC strategy. | B270 | 0.50 | 440.00 |
| 01/26/23 | Erin  E. Broderick | Follow-up with member re AHC status and membership. | B270 | 0.40 | 352.00 |
| | | **Fees for B270 - AHC Member Communications & Meetings** | | **18.70** | **16,456.00** |

**B410 - General Bankruptcy Advice/Opinions**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 12/02/22 | Erin  E. Broderick | E-mails with investment bank re opportunities in FTX and conflicts diligence re same (.5); call and follow-up with potential AHC member re customer interest (.7); call with potential FA re FA pitch and follow up (1.0); revise committee pitch materials (.8). | B410 | 3.00 | 2,640.00 |
| 12/04/22 | Erin  E. Broderick | Strategize with Eversheds team re next steps. | B410 | 0.40 | 352.00 |
| 12/05/22 | Erin  E. Broderick | Prepare summary of case status and next steps (1.7); multiple calls and emails to members re strategy and tactics (1.1). | B410 | 2.80 | 2,464.00 |
| 12/06/22 | Erin  E. Broderick | Follow-up with team and client re status and next steps. | B410 | 0.50 | 440.00 |
| 12/08/22 | Erin  E. Broderick | Research issues re strategy and tactics (1.5); correspond with Eversheds team re strategy and tactics (1.5); follow-up with Eversheds team re strategy and tactics(.7). | B410 | 3.70 | 3,256.00 |
| 12/10/22 | Erin  E. Broderick | E-mails with team to coordinate potential FA pitches. | B410 | 0.30 | 264.00 |
| 12/11/22 | Erin  E. Broderick | Follow up with FA candidates re potential retention. | B410 | 1.00 | 880.00 |
| 12/17/22 | Erin  E. Broderick | Follow-up with S. Paul re priority workstreams, status. | B410 | 0.50 | 440.00 |
| 12/21/22 | Erin  E. Broderick | E-mails with team re next steps and filings. | B410 | 0.80 | 704.00 |

**FEE DETAIL**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/16/23 | Erin E. Broderick | Call with K. Thielen re committee open items. | B410 | 0.50 | 440.00 |
| | | **Fees for B410 - General Bankruptcy Advice/Opinions** | | **13.50** | **11,880.00** |
| | | | Total Hours/Fees | **174.90** | **$153,912.00** |

**B110  Case Administration**
| | | | | | |
|---|---|---|---|---|---|
| Erin E. Broderick | | 5.30 | Hours @ 880.00 | 4,664.00 | |
| | | 5.30 | | | 4,664.00 |

**B112  General Creditor Inquiries**
| | | | | | |
|---|---|---|---|---|---|
| Erin E. Broderick | | 120.90 | Hours @ 880.00 | 106,392.00 | |
| | | 120.90 | | | 106,392.00 |

**B113  Case Analysis/Pleading Review**
| | | | | | |
|---|---|---|---|---|---|
| Erin E. Broderick | | 3.30 | Hours @ 880.00 | 2,904.00 | |
| | | 3.30 | | | 2,904.00 |

**B160  Fee/Employment Applications**
| | | | | | |
|---|---|---|---|---|---|
| Erin E. Broderick | | 2.40 | Hours @ 880.00 | 2,112.00 | |
| | | 2.40 | | | 2,112.00 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**
| | | | | | |
|---|---|---|---|---|---|
| Erin E. Broderick | | 2.50 | Hours @ 880.00 | 2,200.00 | |
| | | 2.50 | | | 2,200.00 |

**B260  Corporate Governance and Board Matters**
| | | | | | |
|---|---|---|---|---|---|
| Erin E. Broderick | | 8.30 | Hours @ 880.00 | 7,304.00 | |
| | | 8.30 | | | 7,304.00 |

**B270  AHC Member Communications & Meetings**
| | | | | | |
|---|---|---|---|---|---|
| Erin E. Broderick | | 18.70 | Hours @ 880.00 | 16,456.00 | |
| | | 18.70 | | | 16,456.00 |

**B410  General Case Strategy**
| | | | | | |
|---|---|---|---|---|---|
| Erin E. Broderick | | 13.50 | Hours @ 880.00 | 11,880.00 | |
| | | 13.50 | | | 11,880.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 174.90 | | 153,912.00 |

**DISBURSEMENTS**

| | | | | |
|---|---|---|---|---|
| 04/27/2023 | New York Trip #1111 - Wender, David A. - NYC – Travel | | 2,091.10 | |

**Total Current Disbursements**                                   $2,091.10

**TOTAL CURRENT BILLING**                          **$156,003.10**