# **<u>EXHIBIT 1</u>**

**FTX Trading Ltd. 22-11068 (JTD)**
**Notice of Partial Satisfaction**

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 6608439 | Name on file | FTX Trading Ltd. | AUD | 12,872.793486292965000 | FTX Trading Ltd. | 0.033486292965000 |
| | | | BTC | 0.096472790000000 | | 0.096472790000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.024995850000000 | | 0.024995850000000 |
| | | | ETHW | 0.010563940000000 | | 0.010563940000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000000106597 | | 0.000000000106597 |

Reason: Claim has been partially satisfied via payment of $12,872.76 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 6398818 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 5,066.511546080000000 | | 16.511546080000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.001129304957266 | | 0.001129304957266 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000005373683 | | 0.000000005373683 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000003641646 | | 0.000000003641646 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000007760291 | | 0.000000007760291 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.029824926347096 | | 0.029824926347096 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.199414120980466 | | 1.199414120980466 |

Reason: Claim has been partially satisfied via payment of $5,050.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 5532864 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 15,000.000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000001871756 | | 0.000000001871756 |
| | | | USDT | 3,442.684525134003700 | | 3,442.684525134003700 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $15,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 6624007 | Name on file | FTX Trading Ltd. | AUD | 213,392.129155900000000 | FTX Trading Ltd. | 0.129155900000000 |

Reason: Claim has been partially satisfied via payment of $213,392.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 5313015 | Name on file | FTX Trading Ltd. | 1INCH | 775.115468805828600 | FTX Trading Ltd. | 775.115468805828600 |
| | | | AUD | 209.996371000000000 | | 0.006371000000000 |
| | | | AVAX | 0.100994054573500 | | 0.100994054573500 |
| | | | BNB | 20.039109436505170 | | 20.039109436505170 |
| | | | BOBA | 7,172.671959340000000 | | 7,172.671959340000000 |
| | | | KNC | 385.096308148550070 | | 385.096308148550070 |
| | | | OMG | 3,383.120724141351700 | | 3,383.120724141351700 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.348749737199510 | | 1.348749737199510 |
| | | | USDT | 0.000000008191435 | | 0.000000008191435 |

Reason: Claim has been partially satisfied via payment of $209.99 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 6113779 | Name on file | FTX Trading Ltd. | AUD | 372.667438050822800 | FTX Trading Ltd. | 0.007438050822800 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.000000004809830 | | 0.000000004809830 |
| | | | ETHW | 0.145470264809830 | | 0.145470264809830 |
| | | | FTT | 0.362946950000000 | | 0.362946950000000 |

| Claim / Schedule | | | Asserted Claims | | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | XRP | 28.199791390000000 | | | 28.199791390000000 |

Reason: Claim has been partially satisfied via payment of $372.66 AUD dated May 29th, 2024

| Claim / Schedule | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 39216* | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | AUD | 23,729.000138211788000 | | | 0.000138211788000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000002955 | | | -0.000000000002955 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.015900006532777 | | | 0.015900006532777 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20211231 | -0.000000000000113 | | | -0.000000000000113 |
| | | | DOT-PERP | -0.000000000001591 | | | -0.000000000001591 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000005500000 | | | 0.000000005500000 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000011600621 | | | 0.000000011600621 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | RUNE-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | 0.000000005000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 33.773816620000000 | | | 33.773816620000000 |
| | | | SRM_LOCKED | 129.633567930000000 | | | 129.633567930000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2.952395495198083 | | | 2.952395495198083 |
| | | | USDT | 0.000000006274988 | | | 0.000000006274988 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | YFI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $23,729.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5970821 | Name on file | FTX Trading Ltd. | AUD | 276.964855640000000 | FTX Trading Ltd. | 0.004855640000000 |
| | | | BTC | 0.000098200000000 | | 0.000098200000000 |
| | | | USD | 0.626880103496536 | | 0.626880103496536 |

Reason: Claim has been partially satisfied via payment of $276.96 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12402 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 21,488.342696798485000 | | 0.002696798485000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA | 0.000000003762924 | | 0.000000003762924 |
| | | | BABA-0325 | -0.000000000000028 | | -0.000000000000028 |
| | | | BABA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.005988973247309 | | 0.005988973247309 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0223 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0226 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0301 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0309 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0328 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0329 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0330 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0407 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0410 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0411 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0412 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0419 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0420 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0426 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0506 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0513 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0607 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0608 | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0610 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0611 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0614 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0615 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0616 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0617 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0618 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0620 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0621 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0622 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0623 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0626 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0627 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0629 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0701 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0702 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0704 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0705 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0706 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0708 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0712 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0713 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0714 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0715 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0718 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0719 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0720 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0721 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0722 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0727 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0728 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0730 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0731 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0801 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0803 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0804 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0806 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0807 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0810 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0915 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0921 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-1007 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-1022 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-1029 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-1102 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-1108 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-1109 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0701 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0708 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0715 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0805 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0812 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0916 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000012 | | 0.00000000000000012 |
| | | | BULL | 0.00000000050000000 | | 0.00000000050000000 |
| | | | C98-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COIN | 0.00000000050000000 | | 0.00000000050000000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EDEN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | ETH | 0.00037549000000000 | | 0.00037549000000000 |
| | | | ETHBULL | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | ETHW | 0.00037549000000000 | | 0.00037549000000000 |
| | | | ETHW-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EXCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 33.54913191357445 | | 33.54913191357445 |
| | | | FTT-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | FXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GME-0325 | -0.00000000000000007 | | -0.00000000000000007 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.0047902105419000 | | 0.0047902105419000 |
| | | | LUNA2_LOCKED | 0.0111177157934100 | | 0.0111177157934100 |
| | | | LUNA2-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC | 0.0057201300000000 | | 0.0057201300000000 |
| | | | LUNC-PERP | 0.0000000001490150 | | 0.0000000001490150 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000568 | | -0.0000000000000568 |
| | | | NFT (35901610566274344B/KUBAN RIVER) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (445594998481851063/FTX AU - WE ARE HERE! #12428) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (470763303408666585/FTX AU - WE ARE HERE! #2657) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | PRIV-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE | 0.0437176900000000 | | 0.0437176900000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000000240000 | | 0.0000000000240000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SQ-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSM | 0.0000000007158614 | | 0.0000000007158614 |
| | | | TSM-0325 | -0.0000000000000014 | | -0.0000000000000014 |
| | | | TSM-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TWTR-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | -74.3960706090470 0 | | -74.3960706090470 0 |
| | | | USDT | 0.0018056325821 09 | | 0.0018056325821 09 |
| | | | USTC | 0.4267225000000000 | | 0.4267225000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $21,488.34 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 5382442 | Name on file | FTX Trading Ltd. | AUD | 3,070.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BTC | 0.9998000000000000 | | 0.9998000000000000 |

Reason: Claim has been partially satisfied via payment of $3,070.00 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 5425392 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUD | 11,874.0522753842960 00 | | 4.0522753842960 00 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000003120500 | | 0.0000000003120500 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000000001273986 | | 0.0000000001273986 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000198 | | -0.0000000000000198 |
| | | | CEL-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.5295250000000000 | | 0.5295250000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim / Schedule | | Asserted Claims | | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOT-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 25.00000000000000000 | | 25.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | INJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000011596 | | 0.00000000000011596 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | SPELL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 3.45773362680761 | | 3.45773362680761 |
| | | | USDT | 0.00000012154923 | | 0.00000012154923 |
| | | | USTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: Claim has been partially satisfied via payment of $11,870.00 AUD dated May 29th, 2024

| Claim / Schedule | | Asserted Claims | | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6344476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | AUD | 2,288.82114330758200 | | 0.01143307582000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | BAO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00013102868529 | | 0.00013102868529 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP | 0.00000000060700000 | | 0.00000000060700000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CONV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAWN-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | DEFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | DOGE | 0.13960000000000 | | 0.13960000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000006 | | 0.00000000000000006 |
| | | | DRGN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EDEN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.03085582000000 | | 0.03085582000000 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FLM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.939919096739536 | | 0.939919096739536 |
| | | | FTT-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.487020310000000 | | 0.487020310000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 0.098988356188235 | | 0.098988356188235 |
| | | | USDT | 0.000000027550382 | | 0.000000027550382 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $2,288.82 AUD dated May 29th, 2024

| 6597304 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | AUD | 4,964.584451403964000 | | 0.004451403964000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | CEL | 0.000000003613212 | | 0.000000003613212 |
| | | | FTT | 82.259713970000000 | | 82.259713970000000 |
| | | | MATIC | 1.000018260000000 | | 1.000018260000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |

Reason: Claim has been partially satisfied via payment of $4,964.58 AUD dated May 29th, 2024

| 28271 | Name on file | FTX Trading Ltd. | AAVE | 2.885646280000000 | FTX Trading Ltd. | 2.885646280000000 |
| | | | AKRO | 3.00000000000000 | | 3.00000000000000 |
| | | | AUD | 3,170.470000000000000 | | 20.470000000000000 |
| | | | AVAX | 18.842331890000000 | | 18.842331890000000 |
| | | | BAO | 10.00000000000000 | | 10.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | GRT | 2,186.817419100000000 | | 2,186.817419100000000 |
| | | | KIN | 14.00000000000000 | | 14.00000000000000 |
| | | | LINK | 93.609414050000000 | | 93.609414050000000 |
| | | | LUNA2 | 6.467800000000000 | | 6.467800000000000 |
| | | | LUNC | 6.205550250000000 | | 6.205550250000000 |
| | | | MKR | 0.137094000000000 | | 0.137094000000000 |
| | | | SNX | 72.327229450000000 | | 72.327229450000000 |
| | | | SOL | 1.946032670000000 | | 1.946032670000000 |
| | | | STG | 288.201081990000000 | | 288.201081990000000 |
| | | | STSOL | 5.076630520000000 | | 5.076630520000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | UNI | 35.274946170000000 | | 35.274946170000000 |
| | | | USD | 251.470000000000000 | | 251.470000000000000 |

Reason: Claim has been partially satisfied via payment of $3,150.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 6089982 | Name on file | FTX Trading Ltd. | AUD | 2,003.51133573000000 | FTX Trading Ltd. | 0.01133573000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 4.912932207605205 | | 4.912932207605205 |

Reason: Claim has been partially satisfied via payment of $2,003.51 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6260380 | Name on file | FTX Trading Ltd. | ALTBEAR | 0.000000007844067 | FTX Trading Ltd. | 0.000000007844067 |
| | | | AUD | 317.54974363489150 | | 117.54974363489150 |
| | | | BCHBEAR | 0.00000000009562497 | | 0.00000000009562497 |
| | | | CHZ | 33,723.90334756000000 | | 33,723.90334756000000 |
| | | | DOGEBEAR2021 | 0.000000007774534 | | 0.000000007774534 |
| | | | DOGEBULL | 0.000000002995308 | | 0.000000002995308 |
| | | | ETHBULL | 0.000000004416415 | | 0.000000004416415 |
| | | | MATICBULL | 0.00000000086325279 | | 0.00000000086325279 |
| | | | MNGO | 95,294.42483144000000 | | 95,294.42483144000000 |
| | | | POLIS | 0.00000000096059560 | | 0.00000000096059560 |
| | | | SHIB | 0.000000004015208 | | 0.000000004015208 |
| | | | XRPBULL | 0.0000000040000000 | | 0.0000000040000000 |

Reason: Claim has been partially satisfied via payment of $200.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6531491 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AKRO | 11.00000000000000 | | 11.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 305.00000040000000 | | 305.00000040000000 |
| | | | APE-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 12,276.55921363400000 | | 4,781.48921363400000 |
| | | | AUDIO | 2.00824145000000 | | 2.00824145000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO | 10.00000000000000 | | 10.00000000000000 |
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00003622866670 | | 0.00003622866670 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 12.00000000000000 | | 12.00000000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS | 155.82187943000000 | | 155.82187943000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.50002855425908 4 | | 1.500028554259084 |
| | | | ETH-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 4.068462776397404 | | 4.068462776397404 |
| | | | FIDA | 1.00000000000000 | | 1.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.435784232832192 | | 0.435784232832192 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN | 9.00000000000000 | | 9.00000000000000 |
| | | | LINK-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | RSR | 4.00000000000000 | | 4.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.00000000410953 0 | | 0.00000000410953 0 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 15.20037965000000 | | 15.20037965000000 |
| | | | UBXT | 6.00000000000000 | | 6.00000000000000 |
| | | | USD | 3,918.87275467615500 0 | | 3,918.87275467615500 0 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim / Schedule | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | -0.000000001605300 | | | -0.000000001605300 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $7,495.07 AUD dated May 29th, 2024

| Claim / Schedule | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6765799 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 0.000000007259522 | | | 0.000000007259522 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOMBULL | 0.000000002204505 | | | 0.000000002204505 |
| | | | ATOM-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | AUD | 5,006.171872394857000 | | | 6.171872394857000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.000000001900000 | | | 0.000000001900000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | 3.619627840000000 | | | 3.619627840000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000007874908 | | | 0.000000007874908 |
| | | | BTC-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.000000005000000 | | | 0.000000005000000 |
| | | | CHZ | 0.000000007742600 | | | 0.000000007742600 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | CREAM | 0.000000008316116 | | | 0.000000008316116 |
| | | | CREAM-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000006855684 | | | 0.000000006855684 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000012149516 | | | 0.000000012149516 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.000000000330638 | | | 0.000000000330638 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 150.558741746323220 | | | 150.558741746323220 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA | 0.000000007601499 | | | 0.000000007601499 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.092536881400000 | | | 0.092536881400000 |
| | | | LUNA2_LOCKED | 0.215919389900000 | | | 0.215919389900000 |
| | | | LUNC | 20,150.100750000000000 | | | 20,150.100750000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000003179921 | | | 0.000000003179921 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim / Schedule | | | | | | | |
| Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 0.000000009058600 | | | 0.000000009058600 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 8.889762808340260 | | | 8.889762808340260 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL | 0.000000009000000 | | | 0.000000009000000 |
| | | | SRM | 342.949334720000000 | | | 342.949334720000000 |
| | | | SRM_LOCKED | 231.051400370000000 | | | 231.051400370000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 0.000000002000000 | | | 0.000000002000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000003985388 | | | 0.000000003985388 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM | 0.000000007500000 | | | 0.000000007500000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP | 32.893639080000000 | | | 32.893639080000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -0.094880209807462 | | | -0.094880209807462 |
| | | | USDT | 0.000007672212625 | | | 0.000007672212625 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000005021097 | | | 0.000000005021097 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000000008000000 | | | 0.000000008000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $5,000.00 AUD dated May 29th, 2024

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 6778372 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUD | 3,085.051632110000000 | | | 0.001632110000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.075845500092988 | | | 0.075845500092988 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 40.023522934403424 | | | 40.023522934403424 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.000000016660400 | | | 0.000000016660400 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | LUNA2 | 0.072840522490000 | | | 0.072840522490000 |
| | | | LUNA2_LOCKED | 0.169961219100000 | | | 0.169961219100000 |
| | | | LUNC | 15,861.177130000000000 | | | 15,861.177130000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000016670126 | | | 0.000000016670126 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000006337248 | | | 0.000000006337248 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 0.000000006759244 | | 0.000000006759244 |
| | | | USD | 58.975155602146230 | | 58.975155602146230 |
| | | | USDT | 5,544.514587005878000 | | 5,544.514587005878000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $3,085.05 AUD dated May 29th, 2024

| 6388904 | Name on file | FTX Trading Ltd. | AUD | 5,000.000000000000 | FTX Trading Ltd. | 277.920000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -118.376633594832240 | | -118.376633594832240 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $4,722.08 AUD dated May 29th, 2024

| 6460013 | Name on file | FTX Trading Ltd. | AUD | 16,493.027698640000000 | FTX Trading Ltd. | 0.027698640000000 |

Reason: Claim has been partially satisfied via payment of $16,493.00 AUD dated May 29th, 2024

| 5413504 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 8,104.247280014973500 | | 0.007280014973500 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000786520000000 | | 0.000786520000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000786520000000 | | 0.000786520000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.009622000000000 | | 0.009622000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.007261616960545 | | 0.007261616960545 |
| | | | USDT | 12.775039540080686 | | 12.775039540080686 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $8,104.24 AUD dated May 29th, 2024

| 6433710 | Name on file | FTX Trading Ltd. | AUD | 167.142338620057960 | FTX Trading Ltd. | 0.002338620057960 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.001762390858606 | | 0.001762390858606 |
| | | | SPELL | 9.284414360000000 | | 9.284414360000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000013520937 | | 0.000000013520937 |

Reason: Claim has been partially satisfied via payment of $167.14 AUD dated May 29th, 2024

| 5955090 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 135.749485056800100 | | 0.009485056800100 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010002361 | | 0.000000010002361 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -0.000000001181212 | | -0.000000001181212 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000001164604 | | 25.000000001164604 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000004414966 | | 0.000000004414966 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 3.302975167735263 | | | 3.302975167735263 |
| | | | USDT | 0.000000010474712 | | | 0.000000010474712 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $135.74 AUD dated May 29th, 2024

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6312241 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUD | 16,718.797632890000000 | | | 0.007632890000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000007130830 | | | 0.000000007130830 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000123616909500 | | | 0.000123616909500 |
| | | | ETH-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETHW | 0.000123612991625 | | | 0.000123612991625 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.629387440000000 | | | 25.629387440000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000008957900 | | | 0.000000008957900 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 64.936848760000000 | | | 64.936848760000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000008955970 | | | 0.000000008955970 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -0.000000001065924 | | | -0.000000001065924 |
| | | | USDT | 0.000000036610761 | | | 0.000000036610761 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $16,718.79 AUD dated May 29th, 2024

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6026849 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | AUD | 3,001.458095880000000 | | | 1.458095880000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000009400000 | | | 0.000000009400000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.001174341709068 | | | 0.001174341709068 |
| | | | ETH-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ETHW | 2.161174335000000 | | | 2.161174335000000 |
| | | | FTM | 0.254432172200000 | | | 0.254432172200000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 0.000000002200000 | | | 0.000000002200000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim / Schedule | | Asserted Claims | | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ROOK | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.900793559115205 | | 1.900793559115205 |
| | | | USDT | 0.000000007291294 | | 0.000000007291294 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $3,000.00 AUD dated May 29th, 2024

| 6607609 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | AUD | 491.607075421912200 | | 1.607075421912200 |
| | | | BAO | 17.000000000000000 | | 17.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | FXS | 0.000000380000000 | | 0.000000380000000 |
| | | | KIN | 13.000000000000000 | | 13.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | STG | 0.004769660000000 | | 0.004769660000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 206.995749290345510 | | 206.995749290345510 |
| | | | USDT | 0.006828007072918 | | 0.006828007072918 |

Reason: Claim has been partially satisfied via payment of $490.00 AUD dated May 29th, 2024

| 80893 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOMBULL | 0.009087600000000 | | 0.009087600000000 |
| | | | AUD | 5,732.166675184655000 | | 0.006675184655000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000430000 | | 0.000000000430000 |
| | | | FTT | 0.000000008911288 | | 0.000000008911288 |
| | | | GRTBULL | 0.000078470000000 | | 0.000078470000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXPBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000062000000000 | | 0.000062000000000 |
| | | | USD | 0.000000033130201 | | 0.000000033130201 |
| | | | USDT | 0.000000014023305 | | 0.000000014023305 |

Reason: Claim has been partially satisfied via payment of $5,732.16 AUD dated May 29th, 2024

| 5760250 | Name on file | FTX Trading Ltd. | AUD | 537.633011289396200 | FTX Trading Ltd. | 0.003011289396200 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000431460000000 | | 0.000431460000000 |
| | | | USD | 0.000019230129166 | | 0.000019230129166 |

Reason: Claim has been partially satisfied via payment of $537.63 AUD dated May 29th, 2024

| 55790* | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ADA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000002435121 | | 0.000000002435121 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 240,974.700000000000000 | | 0.000000000000000 |
| | | | AVAX-20201225 | 0.000000000000181 | | 0.000000000000181 |
| | | | AVAX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210625 | -0.000000000000566 | | -0.000000000000566 |
| | | | AVAX-PERP | 0.000000000000453 | | 0.000000000000453 |
| | | | AXS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BAL-20201225 | 0.000000000000113 | | 0.000000000000113 |
| | | | BAL-20210326 | 0.000000000000518 | | 0.000000000000518 |
| | | | BAL-PERP | -0.000000000000795 | | -0.000000000000795 |
| | | | BCH | 0.000000005572976 | | 0.000000005572976 |
| | | | BCH-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | BNB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000904 | | 0.000000000000904 |
| | | | BSV-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | BTC | 0.000000011705000 | | 0.000000011705000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-MOVE-0101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0103 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0104 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0105 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0109 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0111 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0112 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0114 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0115 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0116 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0117 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0118 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0122 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0124 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0125 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0126 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0127 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0128 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0129 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0130 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0131 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0201 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0202 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0203 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0204 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0205 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0206 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0207 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0208 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0210 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0211 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0212 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0213 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0214 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0215 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0216 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0217 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0218 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0219 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0220 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0221 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0222 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0223 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0224 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0226 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0227 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0228 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0301 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0302 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0303 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0304 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0305 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0306 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0307 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0308 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0309 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0310 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0311 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0312 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0313 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0314 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0315 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0316 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0317 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0318 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0319 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0320 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0321 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0322 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0323 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0324 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0328 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0329 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0330 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0331 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0401 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0402 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0403 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0404 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0405 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0406 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0407 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0408 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0409 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0410 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0411 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0412 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0413 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0414 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0415 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0416 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0417 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0418 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0419 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0420 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0421 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0422 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0423 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0424 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0425 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0426 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0427 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0428 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0429 | 0.00000000000000000 | | 0.00000000000000000 |

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0505 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0506 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0513 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201008 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201010 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201011 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201015 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201017 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201018 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201020 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201023 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201024 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201025 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201026 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201027 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201028 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201029 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201030 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201031 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201103 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201104 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201105 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201114 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201115 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201116 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201117 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201118 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201122 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201123 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201124 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201128 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201129 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201130 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201201 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201202 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201207 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201209 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201213 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201216 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201223 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201226 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201227 | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20201228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201229 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210105 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210114 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210118 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210122 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210202 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210207 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210216 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210220 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210221 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210223 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210301 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210302 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210304 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210305 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210307 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210308 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210309 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210313 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210314 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210315 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210317 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210319 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210321 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210322 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210323 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210324 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210329 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210330 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210405 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210407 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210408 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210410 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210413 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | 0.000000000000000 | | 0.000000000000000 |

Asserted Claims

Modified Claim

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20210416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210418 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210421 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210422 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210425 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210426 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210427 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210428 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210429 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210502 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210503 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210504 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210505 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210506 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210507 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210509 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210510 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210513 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210518 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210519 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210520 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210522 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210523 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210524 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210525 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210526 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210527 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210528 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210530 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210531 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210601 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210602 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210606 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210608 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210609 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210612 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210613 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210614 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210615 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210617 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210618 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210620 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210621 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210622 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210623 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210627 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210628 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210629 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210630 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210701 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210702 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210703 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210704 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210705 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210706 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210707 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210708 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210709 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210710 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210711 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210712 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210713 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210714 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210715 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210716 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210717 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210718 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210719 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210720 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210721 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210722 | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | | | Modified Claim | |
| | | | BTC-MOVE-20210724 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210725 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210726 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210727 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210728 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210729 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210730 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210731 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210801 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210803 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210804 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210805 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210806 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210807 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210808 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210809 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210810 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210811 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210812 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210813 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210814 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210815 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210816 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210818 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210819 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210820 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210821 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210822 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210823 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210824 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210825 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210826 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210827 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210828 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210829 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210830 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210901 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210902 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210903 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210904 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210905 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210906 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210907 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210908 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210909 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210910 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210911 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210912 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210913 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210914 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210915 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210916 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210917 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210918 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210919 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210920 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210921 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210922 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210923 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210926 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210927 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210928 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210929 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211001 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211003 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211004 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211005 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211006 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211007 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211008 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211009 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211010 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211011 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211012 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211013 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211014 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211015 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211016 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211017 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211018 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211019 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211020 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211021 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211022 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211023 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211024 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211025 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211026 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211027 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211028 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211029 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211030 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211031 | 0.00000000000000000 | | 0.00000000000000000 |

| Claim / Schedule Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20211101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211103 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211114 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211115 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211116 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211117 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211118 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211122 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211123 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211124 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211125 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211128 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211129 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211130 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211201 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211207 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211208 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211209 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211212 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211216 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211220 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211221 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211223 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211226 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211229 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210122 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210129 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210212 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210226 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210312 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210319 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210507 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000048 | | -0.000000000000048 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20201225 | -0.000000000000020 | | -0.000000000000020 |
| | | | CREAM-20210326 | -0.000000000000048 | | -0.000000000000048 |
| | | | CREAM-PERP | 0.000000000000128 | | 0.000000000000128 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000113 | | 0.000000000000113 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000085 | | 0.000000000000085 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DOT-PERP | 0.000000000001024 | | 0.000000000001024 |
| | | | DRGN-20210625 | -0.000000000000001 | | -0.000000000000001 |
| | | | DRGN-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000113 | | 0.000000000000113 |
| | | | EOS-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | -0.000000000000008 | | -0.000000000000008 |
| | | | ETH-20210625 | 0.000000000000057 | | 0.000000000000057 |
| | | | ETH-20210924 | 0.000000000000049 | | 0.000000000000049 |
| | | | ETH-PERP | 0.000000000000091 | | 0.000000000000091 |
| | | | EXCH-20210924 | 0.000000000000001 | | 0.000000000000001 |
| | | | EXCH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000042 | | 0.000000000000042 |
| | | | FIL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000279 | | -0.000000000000279 |
| | | | FLM-20201225 | 0.000000000007275 | | 0.000000000007275 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000135 | | 0.000000000000135 |
| | | | KNC | 0.000000006978300 | | 0.000000006978300 |
| | | | KNC-PERP | -0.000000000000781 | | -0.000000000000781 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK-PERP | -0.000000000000561 | | -0.000000000000561 |
| | | | LTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000341 | | 0.000000000000341 |
| | | | OKB-20210924 | -0.000000000000909 | | -0.000000000000909 |
| | | | OKB-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000000002500000 | | 0.000000002500000 |
| | | | ROOK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000540 | | -0.000000000000540 |
| | | | SOL | 0.000000006300000 | | 0.000000006300000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000101 | | -0.000000000000101 |
| | | | SRM_LOCKED | 355.169196910000000 | | 355.169196910000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000682 | | 0.000000000000682 |
| | | | SXP-20210326 | 0.000000000003637 | | 0.000000000003637 |
| | | | SXP-20210625 | 0.000000000000344 | | 0.000000000000344 |
| | | | SXP-PERP | -0.000000000001876 | | -0.000000000001876 |
| | | | TOMO-20201225 | 0.000000000000682 | | 0.000000000000682 |
| | | | TOMO-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | TRU-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000028 | | 0.000000000000028 |
| | | | UNI-20210326 | 0.000000000000909 | | 0.000000000000909 |
| | | | UNI-PERP | 0.000000000000439 | | 0.000000000000439 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 7.745900776305086 | | 7.745900776305086 |
| | | | USDT | 0.000000017229008 | | 0.000000017229008 |
| | | | USDT-PERP | -3.000000000000000 | | -3.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000002842 | | 0.000000000002842 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $240,974.70 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49603 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 7,606.485819350000000 | | 6.485819350000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.009810000000000 | | 0.009810000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.627989500000000 | | 0.627989500000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000948766500000 | | 0.000948766500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000948766500000 | | 0.000948766500000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.092496710000000 | | 0.092496710000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 9.935020000000000 | | 9.935020000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 97,106.490000000000 | | 97,106.490000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.009515291000000 | | 0.009515291000000 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4.068143064227720 | | 4.068143064227720 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.843702200000000 | | 0.843702200000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: Claim has been partially satisfied via payment of $7,600.00 AUD dated May 29th, 2024

| 76162* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH | 0.000000012166454 | | 0.000000012166454 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE | 0.000000000340824 | | 0.000000000340824 |
| | | | AAVE-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.000000011047141 | | 0.000000011047141 |
| | | | APE-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | APT | 0.000000007801226 | | 0.000000007801226 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD | 1,665.509774011191700 | | 1,665.509774011191700 |
| | | | ASD-PERP | -1,665.500000000000000 | | -1,665.500000000000000 |
| | | | AUD | 5,046.260432387222000 | | 0.004432387222000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-0930 | -0.000000000000113 | | -0.000000000000113 |
| | | | AXS-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BCH | 0.000000003417431 | | 0.000000003417431 |
| | | | BCH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BNB | 0.000000001969952 | | 0.000000001969952 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 0.000000007063678 | | 0.000000007063678 |
| | | | BRZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.000000007065237 | | 0.000000007065237 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.000000027133428 | | 0.000000027133428 |
| | | | CEL-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | 0.000000000008185 | | 0.000000000008185 |
| | | | CEL-PERP | -0.000000000017758 | | -0.000000000017758 |
| | | | CUSDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.001461274672270 | | 0.001461274672270 |
| | | | ETH-0930 | 0.000000000000017 | | 0.000000000000017 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.000000000000097 | | 0.000000000000097 |
| | | | ETHW | 0.000000006042862 | | 0.000000006042862 |
| | | | ETHW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FB-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 160.017524000000000 | | 160.017524000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT | 0.000000005590144 | | 0.000000005590144 |
| | | | GMT-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 0.000000003546961 | | 0.000000003546961 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC | 0.000000030651301 | | 0.000000030651301 |
| | | | KNC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 0.000000013567615 | | 0.000000013567615 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.000000006066576 | | 0.000000006066576 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.013280628376562 | | 0.013280628376562 |
| | | | LUNA2_LOCKED | 0.030988151284787 | | 0.030988151284787 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 0.004926034398633 | | 0.004926034398633 |
| | | | LUNC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | MATIC | 0.000000007464316 | | 0.000000007464316 |
| | | | MATIC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | 0.000000004728011 | | 0.000000004728011 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFLX-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 0.000000001714313 | | 0.000000001714313 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.000000002222631 | | 0.000000002222631 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.000000014746395 | | 0.000000014746395 |
| | | | SOL-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | SOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | SUSHI | 0.000000008393028 | | 0.000000008393028 |
| | | | SUSHI-1230 | 0.00000000000000 | | 0.00000000000000 |

76162*: Claim was ordered modified on the FTX Recovery Trust's Eighty-First (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP | 0.00000003031297 | | 0.00000003031297 |
| | | | SXP-0930 | -0.00000000001818 | | -0.00000000001818 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.04179106324033 | | 0.04179106324033 |
| | | | TRX-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRYB | 0.00000003578720 | | 0.00000003578720 |
| | | | TRYB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 236,066.55333122794000 | | 236,066.55333122794000 |
| | | | USDT | 0.00000006999679 | | 0.00000006999679 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC | 1.87993504776346 | | 1.87993504776346 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT | 0.00000001100000 | | 0.00000001100000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000010229209 | | 0.00000010229209 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $5,046.26 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6029077 | Name on file | FTX Trading Ltd. | ATOM-1230 | 0.00000000000682 | FTX Trading Ltd. | 0.00000000000682 |
| | | | ATOM-PERP | -0.00000000002614 | | -0.00000000002614 |
| | | | AUD | 1,255,607.09777622180000 | | 106,225.73777622180000 |
| | | | AVAX-1230 | -0.00000000000454 | | -0.00000000000454 |
| | | | AVAX-PERP | -0.00000000002273 | | -0.00000000002273 |
| | | | BNB-1230 | 0.00000000000056 | | 0.00000000000056 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000002 | | 0.00000000000002 |
| | | | DOGE-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-1230 | -0.00000000003637 | | -0.00000000003637 |
| | | | DOT-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ETH-0930 | 0.00000000000017 | | 0.00000000000017 |
| | | | ETH-1230 | 0.00000000000014 | | 0.00000000000014 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 150.00000000000000 | | 150.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-1230 | 0.00000000000682 | | 0.00000000000682 |
| | | | SOL-PERP | 0.00000000001534 | | 0.00000000001534 |
| | | | USD | -61,598.12420133887000 | | -61,598.12420133887000 |

Reason: Claim has been partially satisfied via payment of $1,149,381.36 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5977879 | Name on file | FTX Trading Ltd. | AUD | 3,600.00000731607000 | FTX Trading Ltd. | 0.00000731607000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.12014461000000 | | 0.12014461000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.12014461000000 | | 0.12014461000000 |
| | | | FTT | 0.77271558000000 | | 0.77271558000000 |
| | | | USD | 769.89020955787200 | | 769.89020955787200 |

Reason: Claim has been partially satisfied via payment of $3,600.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6301332 | Name on file | FTX Trading Ltd. | AUD | 1,104.11200000000000 | FTX Trading Ltd. | 0.01200000000000 |
| | | | RAY | 49.99000000000000 | | 49.99000000000000 |
| | | | USD | 841.85081976160000 | | 841.85081976160000 |

Reason: Claim has been partially satisfied via payment of $1,104.10 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5308243 | Name on file | FTX Trading Ltd. | ALT-0325 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMD | 0.00000000302000 | | 0.00000000302000 |
| | | | AMD-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 7,900.21450905000000 | | 3,000.21450905000000 |
| | | | BTC | 0.00100000000000 | | 0.00100000000000 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0331 | 0.20000000000000 | | 0.20000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.80000000000000 | | 0.80000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0416 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0428 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.80000000000000 | | -0.80000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -3,025.33915744806900 | | -3,025.33915744806900 |
| | | | USDT | 0.00000005651471 | | 0.00000005651471 |

Reason: Claim has been partially satisfied via payment of $4,900.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6542877 | Name on file | FTX Trading Ltd. | AUD | 2,540.01505715962960 | FTX Trading Ltd. | 0.00505715962960 |
| | | | BTC | 0.11000000000000 | | 0.11000000000000 |
| | | | ETH | 0.50085416000000 | | 0.50085416000000 |
| | | | STG | 0.00000000005290000 | | 0.00000000005290000 |

Reason: Claim has been partially satisfied via payment of $2,540.01 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45434 | Name on file | FTX Trading Ltd. | AUD | 97,643.94700862274000 | FTX Trading Ltd. | 0.94700862274000 |
| | | | BTC | 3.04370038488707 | | 3.04370038488707 |
| | | | ETH | 0.02061984927998 | | 0.02061984927998 |
| | | | ETH-PERP | 30.00000000000000 | | 30.00000000000000 |
| | | | ETHW | 0.00000000975247 | | 0.00000000975247 |
| | | | FTT | 1,130.00000000500000 | | 1,130.00000000500000 |
| | | | SRM | 68.83080983000000 | | 68.83080983000000 |
| | | | SRM_LOCKED | 432.41892925000000 | | 432.41892925000000 |
| | | | USD | -46,576.59843177815000 | | -46,576.59843177815000 |

Reason: Claim has been partially satisfied via payment of $97,643.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6492226 | Name on file | FTX Trading Ltd. | AUD | 2,577.50086181307050 | FTX Trading Ltd. | 0.03086181307050 |

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | 0.084249560000000 | | 0.084249560000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via payment of $2,577.47 AUD dated May 29th, 2024

| 5467238 | Name on file | FTX Trading Ltd. | AUD | 9,449.733912515958000 | FTX Trading Ltd. | 0.003912515958000 |
| | | | ETH | 0.000000007075269 | | 0.000000007075269 |
| | | | FTT | 25.169102680000000 | | 25.169102680000000 |
| | | | USD | 0.000000010682366 | | 0.000000010682366 |

Reason: Claim has been partially satisfied via payment of $9,449.73 AUD dated May 29th, 2024

| 16088* | Name on file | FTX Trading Ltd. | AUD | 11,411.213496680291000 | FTX Trading Ltd. | 10,911.213496680291000 |
| | | | AURY | 16.548972500000000 | | 16.548972500000000 |
| | | | AVAX | 83.330839541029160 | | 83.330839541029160 |
| | | | BNB | 11.133727740809723 | | 11.133727740809723 |
| | | | BOBA | 711.813288830000000 | | 711.813288830000000 |
| | | | BTC | 1.665866577258490 | | 1.665866577258490 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 514.472345650000000 | | 514.472345650000000 |
| | | | COIN | 6.520153470480000 | | 6.520153470480000 |
| | | | DOGE | 3,442.310930720000000 | | 3,442.310930720000000 |
| | | | ETH | 22.792926182225926 | | 22.792926182225926 |
| | | | ETHW | 22.688233101236825 | | 22.688233101236825 |
| | | | FTT | 36.235284730000000 | | 36.235284730000000 |
| | | | LTC | 15.818082070000000 | | 15.818082070000000 |
| | | | OMG | 1,371.460579099286200 | | 1,371.460579099286200 |
| | | | SHIB | 19,500,780.031201240000000 | | 19,500,780.031201240000000 |
| | | | SOL | 198.225297673051560 | | 198.225297673051560 |
| | | | SRM | 3,356.149426990000000 | | 3,356.149426990000000 |
| | | | SRM_LOCKED | 14.844477690000000 | | 14.844477690000000 |
| | | | USD | 62,086.760484418320000 | | 62,086.760484418320000 |
| | | | USDT | 0.000000021608715 | | 0.000000021608715 |
| | | | XRP | 5,708.655362502661000 | | 5,708.655362502661000 |
| | | | YFI | 0.005582744394398 | | 0.005582744394398 |

Reason: Claim has been partially satisfied via payment of $500.00 AUD dated May 29th, 2024

| 5477227 | Name on file | FTX Trading Ltd. | AUD | 9,948.324562775535000 | FTX Trading Ltd. | 0.004562775535000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via payment of $9,948.32 AUD dated May 29th, 2024

| 38949 | Name on file | FTX Trading Ltd. | AUD | 38,773.250135750000000 | FTX Trading Ltd. | 0.000135750000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 3.087312974000000 | | 3.087312974000000 |
| | | | LUNA2_LOCKED | 7.203730272000000 | | 7.203730272000000 |
| | | | LUNC | 672,268.900000000000000 | | 672,268.900000000000000 |
| | | | NEAR | 227.200000000000000 | | 227.200000000000000 |
| | | | SOL | 0.240000000000000 | | 0.240000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000009172904 | | 0.000000009172904 |
| | | | USDT | 0.000000004304597 | | 0.000000004304597 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $38,773.25 AUD dated May 29th, 2024

| 80830 | Name on file | FTX Trading Ltd. | AUD | 596.874741503038300 | FTX Trading Ltd. | 0.004741503038300 |
| | | | AVAX | 27.655591719984540 | | 27.655591719984540 |
| | | | BTC | 0.208986919956180 | | 0.208986919956180 |
| | | | DOT | 88.970753713916080 | | 88.970753713916080 |
| | | | ETH | 2.510665357522530 | | 2.510665357522530 |
| | | | ETHW | 2.401238450151340 | | 2.401238450151340 |
| | | | FTT | 0.000000709463532 | | 0.000000709463532 |
| | | | GALA | 869.872700000000000 | | 869.872700000000000 |
| | | | LTC | 0.849838500000000 | | 0.849838500000000 |
| | | | LUNA2_LOCKED | 59.513508180000000 | | 59.513508180000000 |
| | | | MATIC | 101.217275374856310 | | 101.217275374856310 |
| | | | SOL | 37.241847723475610 | | 37.241847723475610 |
| | | | SRM | 314.235014840000000 | | 314.235014840000000 |
| | | | SRM_LOCKED | 1.973701220000000 | | 1.973701220000000 |
| | | | TRX | 0.000000009868830 | | 0.000000009868830 |
| | | | USD | 0.000000003070547 | | 0.000000003070547 |
| | | | USDT | 293.581937220754200 | | 293.581937220754200 |
| | | | YGG | 737.641155590000000 | | 737.641155590000000 |

Reason: Claim has been partially satisfied via payment of $596.87 AUD dated May 29th, 2024

| 5976276 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 1,021.054361280000000 | | 21.054361280000000 |
| | | | AVAX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT | 0.007663093082480 | | 0.007663093082480 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000001142 | | -0.000000000001142 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |

16088*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Second (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC-PERP | 0.000000000001961 | | 0.000000000001961 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000397 | | -0.0000000000000397 |
| | | | OMG-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | RUNE-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0741004140189780 | | 0.0741004140189780 |
| | | | USDT | 0.0000000001738816 | | 0.0000000001738816 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5341952 | Name on file | FTX Trading Ltd. | AUD | 1,401.057551679101000 | FTX Trading Ltd. | 0.007551679101000 |
| | | | ETH | 0.0004307200000000 | | 0.0004307200000000 |
| | | | ETHW | 1.2004307200000000 | | 1.2004307200000000 |
| | | | USD | 1,396.661652000000000 | | 1,396.661652000000000 |

Reason: Claim has been partially satisfied via payment of $1,401.05 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5668461 | Name on file | FTX Trading Ltd. | AUD | 57,406.547589760000000 | FTX Trading Ltd. | 37,406.547589760000000 |
| | | | BTC | 2.0000000000000000 | | 2.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $20,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64835 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALTBULL | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUD | 11,878.905948848600000 | | 0.005948848600000 |
| | | | BTC | 1.1325210382000000 | | 1.1325210382000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 13.2581484370000000 | | 13.2581484370000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0601484300000000 | | 0.0601484300000000 |
| | | | FTT | 30.4356627139009180 | | 30.4356627139009180 |
| | | | LDO | 62.0000000000000000 | | 62.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 75.0000000000000000 | | 75.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0000000017756521 | | 0.0000000017756521 |
| | | | LUNC | 0.0016570800000000 | | 0.0016570800000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 8.2198950800000000 | | 8.2198950800000000 |
| | | | SOL-PERP | 0.0000000000000053 | | 0.0000000000000053 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0298733358577320 | | 0.0298733358577320 |
| | | | USDT | 14.7207995630000000 | | 14.7207995630000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $11,878.90 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5456892 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUD | 10,363.165039610000000 | | 0.0050396140000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 6.7002963934633300 | | 6.7002963934633300 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.951098106074228 | | 0.951098106074228 |
| | | | USDT | 0.003318460517721 | | 0.003318460517721 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $10,363.16 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6589795 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003500000 | FTX Trading Ltd. | 0.000000003500000 |
| | | | AUD | 19,612.410337635887000 | | 6,922.410337635887000 |
| | | | BNB | 3.921282155345090 | | 3.921282155345090 |
| | | | BTC | 0.272246922606290 | | 0.272246922606290 |
| | | | CRO | 2,492.583988240000000 | | 2,492.583988240000000 |
| | | | DOT | 20.729607320000000 | | 20.729607320000000 |
| | | | ETH | 2.440668421658470 | | 2.440668421658470 |
| | | | ETHW | 2.441313490000000 | | 2.441313490000000 |
| | | | FTT | 28.199593935146330 | | 28.199593935146330 |
| | | | GALA | 945.427692210000000 | | 945.427692210000000 |
| | | | LTC | 0.000000004500000 | | 0.000000004500000 |
| | | | MANA | 51.928461120000000 | | 51.928461120000000 |
| | | | MATIC | 162.776044268040950 | | 162.776044268040950 |
| | | | RUNE | 0.000000005000000 | | 0.000000005000000 |
| | | | SAND | 51.928461130000000 | | 51.928461130000000 |
| | | | SHIB | 4,154,276.917005140000000 | | 4,154,276.917005140000000 |
| | | | SOL | 20.855875766792380 | | 20.855875766792380 |
| | | | SRM | 211.000000000000000 | | 211.000000000000000 |
| | | | SUSHI | 31.809728509915720 | | 31.809728509915720 |
| | | | USD | 83.889788614645940 | | 83.889788614645940 |
| | | | USDT | 1.167052063815880 | | 1.167052063815880 |

Reason: Claim has been partially satisfied via payment of $12,690.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6592538 | Name on file | FTX Trading Ltd. | AAVE | 0.180014120000000 | FTX Trading Ltd. | 0.180014120000000 |
| | | | ATOM | 0.340148060000000 | | 0.340148060000000 |
| | | | AUD | 1,508.927404748787000 | | 0.017404748787000 |
| | | | BTC | 0.076760404121049 | | 0.076760404121049 |
| | | | ETH | 0.045341650000000 | | 0.045341650000000 |
| | | | NEAR | 0.832603640000000 | | 0.832603640000000 |
| | | | UNI | 1.639862490000000 | | 1.639862490000000 |

Reason: Claim has been partially satisfied via payment of $1,508.91 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86597 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000056 | FTX Trading Ltd. | 0.000000000000056 |
| | | | AUD | 50,540.523809090410000 | | 0.523809090410000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EUR | 0.159338650000000 | | 0.159338650000000 |
| | | | FTT | 0.000000000845032 | | 0.000000000845032 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (29256580382398...356/FTX EU - WE ARE HERE! #170083) | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (294178704783397269/FTX EU - WE ARE HERE! #169697) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (320115069064916308/THE HILL BY FTX #10591) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (345658556439217907/FTX CRYPTO CUP 2022 KEY #18903) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (394118900103459283/FTX EU - WE ARE HERE! #169353) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (423190496921225957/FTX EU - WE ARE HERE! #170050) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (43128069334592388/FTX CRYPTO CUP 2022 KEY #18901) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (432066879253806991/BAKU TICKET STUB #1158) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (459274434079322662/FTX EU - WE ARE HERE! #169728) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (486459748093245228/FTX AU - WE ARE HERE! #8524) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (49268953343933667/FTX AU - WE ARE HERE! #22272) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (503795283659365387/FTX AU - WE ARE HERE! #8520) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (515017790007976624/BAKU TICKET STUB #1109) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (518102201930904119/THE HILL BY FTX #10592) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (522956755430246332/FTX EU - WE ARE HERE! #169987) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (536884361259657347/FTX AU - WE ARE HERE! #22287) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (550871856717064070/FTX AU - WE ARE HERE! #24449) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (568804001346188747/FTX AU - WE ARE HERE! #24474) | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001555000000000 | | 0.001555000000000 |
| | | | USD | 0.000000047279854 | | 0.000000047279854 |
| | | | USDT | 4,150.191582834843000 | | 4,150.191582834843000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $50,540.00 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6700842 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 5,194.164198730000000 | | 0.044198730000000 |
| | | | ETH | 1.897790620000000 | | 1.897790620000000 |
| | | | ETHW | 1.897113550000000 | | 1.897113550000000 |
| | | | USD | 10,566.436350401824000 | | 10,566.436350401824000 |

Reason: Claim has been partially satisfied via payment of $5,194.12 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6288511 | Name on file | FTX Trading Ltd. | AUD | 1,001.000070264632100 | FTX Trading Ltd. | 0.000070264632100 |
| | | | BTC | 0.000000004000000 | | 0.000000004000000 |
| | | | USD | 4.153570000000000 | | 4.153570000000000 |

Reason: Claim has been partially satisfied via payment of $1,001.00 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 35664 | Name on file | FTX Trading Ltd. | AUD | 10,489.042095320000000 | FTX Trading Ltd. | 0.042095320000000 |

Reason: Claim has been partially satisfied via payment of $10,489.00 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6472139 | Name on file | FTX Trading Ltd. | AUD | 2,069.853587848461300 | FTX Trading Ltd. | 0.003587848461300 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | GALA | 10,572.688301720000000 | | 10,572.688301720000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 0.002702890000000 | | 0.002702890000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000004040198 | | 0.000000004040198 |
| | | | XRP | 0.025134860000000 | | 0.025134860000000 |

Reason: Claim has been partially satisfied via payment of $2,069.85 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6678367 | Name on file | FTX Trading Ltd. | AAVE | 0.008657400000000 | FTX Trading Ltd. | 0.008657400000000 |
| | | | AKRO | 13.000000000000000 | | 13.000000000000000 |
| | | | ALICE | 0.000053520000000 | | 0.000053520000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | AUD | 972.130236939245000 | | 816.130236939245000 |
| | | | AUDIO | 0.000014110000000 | | 0.000014110000000 |
| | | | AURY | 0.011597530000000 | | 0.011597530000000 |
| | | | AVAX | 0.000000001594000 | | 0.000000001594000 |
| | | | AXS | 0.000000004560000 | | 0.000000004560000 |
| | | | BAO | 82.000000000000000 | | 82.000000000000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.013414738939177 | | 0.013414738939177 |
| | | | COPE | 0.192238500000000 | | 0.192238500000000 |
| | | | DENT | 20.000000000000000 | | 20.000000000000000 |
| | | | DOGE | 232.242119658304740 | | 232.242119658304740 |
| | | | ETH | 0.000000006226730 | | 0.000000006226730 |
| | | | FTM | 3.000000004453893 | | 3.000000004453893 |
| | | | FTT | 0.000016330000000 | | 0.000016330000000 |
| | | | GRT | 2.003534680000000 | | 2.003534680000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 104.000000000000000 | | 104.000000000000000 |
| | | | LINK | 0.000000009560855 | | 0.000000009560855 |
| | | | MATH | 1.001728200000000 | | 1.001728200000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MATIC | 0.005599718200839 | | 0.005599718200839 |
| | | | MSTR | 0.000000006409335 | | 0.000000006409335 |
| | | | RSR | 13.000000000000000 | | 13.000000000000000 |
| | | | SAND | 109.746408976029000 | | 109.746408976029000 |
| | | | SHIB | 106.460202500000000 | | 106.460202500000000 |
| | | | SLND | 0.007680950000000 | | 0.007680950000000 |
| | | | SOL | 8.178007946287057 | | 8.178007946287057 |
| | | | STEP | 1,978.464202880000000 | | 1,978.464202880000000 |
| | | | SXP | 0.000014110000000 | | 0.000014110000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 20.000000000000000 | | 20.000000000000000 |
| | | | UNI | 0.001142610000000 | | 0.001142610000000 |
| | | | USD | 0.000000053090669 | | 0.000000053090669 |
| | | | USDT | 0.000000008728947 | | 0.000000008728947 |
| | | | USTC | 0.000000004224532 | | 0.000000004224532 |
| | | | XRP | 0.026120670000000 | | 0.026120670000000 |
| | | | | | | |
| Reason: Claim has been partially satisfied via payment of $156.00 AUD dated May 29th, 2024 | | | | | | |
| 5458651 | Name on file | FTX Trading Ltd. | AUD | 1,656.319472696106700 | FTX Trading Ltd. | 0.009472696106700 |
| | | | ETH | 0.487030290000000 | | 0.487030290000000 |
| | | | USD | 0.000000005828544 | | 0.000000005828544 |
| | | | USDT | 0.000000422295594 | | 0.000000422295594 |
| | | | | | | |
| Reason: Claim has been partially satisfied via payment of $1,656.31 AUD dated May 29th, 2024 | | | | | | |
| 85000 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 1,340.733850009999500 | | 0.003850009999500 |
| | | | BTC | 0.000000008409396 | | 0.000000008409396 |
| | | | BTC-MOVE-20200720 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000000113098 | | 0.000000000113098 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ETH | 0.000000006920780 | | 0.000000006920780 |
| | | | ETH-PERP | 0.000000000001051 | | 0.000000000001051 |
| | | | FTT | 0.000000001487823 | | 0.000000001487823 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLD | 0.000024280000000 | | 0.000024280000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS | 9.394904340000000 | | 9.394904340000000 |
| | | | MAPS_LOCKED | 90,763.605095660000000 | | 90,763.605095660000000 |
| | | | OXY | 26.847328160000000 | | 26.847328160000000 |
| | | | OXY_LOCKED | 153,864.503816880000000 | | 153,864.503816880000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000000009750000 | | 0.000000009750000 |
| | | | PAXG-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV | 0.000000008894130 | | 0.000000008894130 |
| | | | SOL | 0.000000002927692 | | 0.000000002927692 |
| | | | SOL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 49.646104300000000 | | 49.646104300000000 |
| | | | SRM_LOCKED | 204.866709270000000 | | 204.866709270000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000005700000 | | 0.000000005700000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 36.909805715667500 | | 36.909805715667500 |
| | | | USDT | 0.000000017966405 | | 0.000000017966405 |
| | | | XAUT | 0.000032500000000 | | 0.000032500000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| Reason: Claim has been partially satisfied via payment of $1,340.73 AUD dated May 29th, 2024 | | | | | | |
| 5958633 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AUD | 8,346.402203260000000 | | 0.002203260000000 |
| | | | STEP | 3,377.584314686786000 | | 3,377.584314686786000 |
| | | | USDT | 0.000000010406960 | | 0.000000010406960 |
| | | | | | | |
| Reason: Claim has been partially satisfied via payment of $8,346.40 AUD dated May 29th, 2024 | | | | | | |
| 47775 | Name on file | FTX Trading Ltd. | AUD | 94,891.000000009840000 | FTX Trading Ltd. | 0.000000009840000 |
| | | | BTC | 0.003100272500000 | | 0.003100272500000 |
| | | | FTT | 290.071170500000000 | | 290.071170500000000 |
| | | | LUNA2 | 1.682198162000000 | | 1.682198162000000 |
| | | | LUNA2_LOCKED | 3.925129045000000 | | 3.925129045000000 |
| | | | MNGO | 2,630.013150000000000 | | 2,630.013150000000000 |
| | | | SPELL | 182,000.635500000000000 | | 182,000.635500000000000 |
| | | | SRM | 0.073334580000000 | | 0.073334580000000 |
| | | | SRM_LOCKED | 0.402195830000000 | | 0.402195830000000 |
| | | | STEP | 294.644007000000000 | | 294.644007000000000 |
| | | | USD | 2.618639685269359 | | 2.618639685269359 |
| | | | USDT | 0.000000017114069 | | 0.000000017114069 |
| | | | | | | |
| Reason: Claim has been partially satisfied via payment of $94,891.00 AUD dated May 29th, 2024 | | | | | | |
| 5564396 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 380.56844320000000 | | 0.56844320000000 |
| | | | BTC | 0.01490400534 96997 | | 0.01490400534 96997 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ETH | 0.00900000000000 | | 0.00900000000000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.93000000000000 | | 0.93000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 11.43375948063 4276 | | 11.43375948063 4276 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | SOL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 72.00000000000000 | | 72.00000000000000 |
| | | | USD | 1,929.68176689 996000 | | 1,929.68176689 996000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $380.00 AUD dated May 29th, 2024

| 6268365 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AUD | 955.53125332038 4500 | | 55.53125332038 4500 |
| | | | AVAX | 19.94199013000000 | | 19.94199013000000 |
| | | | BAO | 8.00000000000000 | | 8.00000000000000 |
| | | | BTC | 0.02583302000000 | | 0.02583302000000 |
| | | | DENT | 5.00000000000000 | | 5.00000000000000 |
| | | | ETH | 0.36848016000000 | | 0.36848016000000 |
| | | | KIN | 11.00000000000000 | | 11.00000000000000 |
| | | | SOL | 11.49932451000000 | | 11.49932451000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |

Reason: Claim has been partially satisfied via payment of $900.00 AUD dated May 29th, 2024

| 6700671 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AUD | 10,680.38646809 2544000 | | 139.38646809 2544000 |
| | | | BAO | 9.00000000000000 | | 9.00000000000000 |
| | | | DENT | 7.00000000000000 | | 7.00000000000000 |
| | | | FTM | 16.68305786000000 | | 16.68305786000000 |
| | | | KIN | 15.00000000000000 | | 15.00000000000000 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | SPELL | 5,350.48449682 000000 | | 5,350.48449682 000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |

Reason: Claim has been partially satisfied via payment of $10,541.00 AUD dated May 29th, 2024

| 5348590 | Name on file | FTX Trading Ltd. | AUD | 39,475.73959603 0000000 | FTX Trading Ltd. | 475.73959603 0000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.00257191074 1000 | | 0.00257191074 1000 |
| | | | DOGE | 3,499.50000000 000000 | | 3,499.50000000 000000 |
| | | | ETH | 5.82932020000000 | | 5.82932020000000 |
| | | | ETHW | 0.84628360000000 | | 0.84628360000000 |
| | | | USDT | 10,342.36836224 2500000 | | 10,342.36836224 2500000 |
| | | | XRP | 8,098.49920000 000000 | | 8,098.49920000 000000 |

Reason: Claim has been partially satisfied via payment of $39,000.00 AUD dated May 29th, 2024

| 6402756 | Name on file | FTX Trading Ltd. | AUD | 443.00048463178 3650 | FTX Trading Ltd. | 0.00048463178 3650 |
|---|---|---|---|---|---|---|
| | | | FTT | 25.04617399000000 | | 25.04617399000000 |
| | | | LINK | 21.02418931000000 | | 21.02418931000000 |
| | | | USDT | 0.00629316600107 | | 0.00629316600107 |

Reason: Claim has been partially satisfied via payment of $443.00 AUD dated May 29th, 2024

| 6719793 | Name on file | FTX Trading Ltd. | AUD | 589.35676251580 1500 | FTX Trading Ltd. | 45.97676251580 1500 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 11.12430345486 9860 | | 11.12430345486 9860 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.61392892170 9200 | | 0.61392892170 9200 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 8.49252441161 2520 | | 8.49252441161 2520 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 8.45387373003 2560 | | 8.45387373003 2560 |
| | | | FTM | 312.64555800000000 | | 312.64555800000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 3.09555400000000 | | 3.09555400000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| **Claim / Schedule Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Debtor** | **Ticker Quantity** |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 39,187.86199897077000 | | 39,187.86199897077000 |
| | | | USDT | 1,600.318138731964000 | | 1,600.318138731964000 |

Reason: Claim has been partially satisfied via payment of $543.38 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| S963172 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX | 0.00000005000000 | | 0.00000005000000 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 1,066.6692690648028000 | | 12.6692690648028000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETH | 1.000664911781375 | | 1.000664911781375 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000734602 | | 0.00000000734602 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 0.00000007164959 | | 0.00000007164959 |
| | | | USDT | 0.00000000007799633 | | 0.00000000007799633 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $1,054.00 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| S794929 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 1,750.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT | 1,785.00000000000000 | | 1,785.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNT-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BTC | 0.02812945000000 | | 0.02812945000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 9.93629829000000 | | 9.93629829000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.42998200000000 | | 0.42998200000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.42998200000000 | | 0.42998200000000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 21.22302198000000 | | 21.22302198000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | OMG | 31.00000000000000 | | 31.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN | 219.62292136000000 | | 219.62292136000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim / Schedule | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | 7.330000000000000 | | | 7.330000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 319.361788957910400 | | | 319.361788957910400 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,750.00 AUD dated May 29th, 2024

| 6616485 | Name on file | FTX Trading Ltd. | AUD | 19,769.616766148254000 | | FTX Trading Ltd. | 0.616766148254000 |
| | | | FTT | 34.955008750000000 | | | 34.955008750000000 |
| | | | SOL | 14.263798410000000 | | | 14.263798410000000 |
| | | | TRU | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | XRP | 2,415.605470030000000 | | | 2,415.605470030000000 |

Reason: Claim has been partially satisfied via payment of $19,769.00 AUD dated May 29th, 2024

| 5548411 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUD | 6,463.840000004321000 | | | 3,464.840000004321000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200409 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200720 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 0.056100000000000 | | | 0.056100000000000 |
| | | | STEP-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim / Schedule Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | -2,032.4180887988854100 | | -2,032.4180887988854100 |
| | | | USDT | 0.0000000005924174 | | 0.0000000005924174 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $2,999.00 AUD dated May 29th, 2024

| 5530991 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUD | 4,272.7415655000000 | | 0.0015655000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | -0.000011312400493 | | -0.000011312400493 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000700000 | | 0.0000000700000 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM | 0.0000000027116640 | | 0.0000000027116640 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000089296820 | | 0.0000000089296820 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.3172235482613470 | | 0.3172235482613470 |
| | | | USDT | 0.0000000005523788 | | 0.0000000005523788 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $4,272.74 AUD dated May 29th, 2024

| 6251753 | Name on file | FTX Trading Ltd. | AUD | 4,200.1228494036920000 | FTX Trading Ltd. | 1,200.1228494036920000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.7210027285306860 | | 0.7210027285306860 |
| | | | DOGEBEAR2021 | 0.0003616595000000 | | 0.0003616595000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0004245944500000 | | 0.0004245944500000 |
| | | | KSOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000020000000000 | | 0.0000020000000000 |
| | | | USD | 56.5782754486384000 | | 56.5782754486384000 |

Reason: Claim has been partially satisfied via payment of $3,000.00 AUD dated May 29th, 2024

| 79530* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ALPHA | 0.0000000008554805 | | 0.0000000008554805 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000284 | | -0.0000000000000284 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | AUD | 351.6890052433708400 | | 0.0090005243370840 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | BAND-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0512 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0513 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0514 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0515 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0516 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0524 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0606 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0607 | 0.0000000000000000 | | 0.0000000000000000 |

79530*: Claim was ordered modified on the FTX Recovery Trust's Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0612 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0620 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0621 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0622 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0520 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.038084697540572 | | 0.038084697540572 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 0.000000007829644 | | 0.000000007829644 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000241 | | 0.000000000000241 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000008174509 | | 0.000000008174509 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000372523 | | 0.000000000372523 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003539245 | | 0.000000003539245 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | NEO-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | NFT (37773523451364 0809/THE HILL BY FTX #44892) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | 0.000000000204880 | | 0.000000000204880 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000000893440 | | 0.000000000893440 |
| | | | RUNE-PERP | 0.000000000000455 | | 0.000000000000455 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000000100000 | | 0.000000000100000 |
| | | | STEP-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000177100 | | 0.000000000177100 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000037089650 | | 0.000000037089650 |
| | | | USDT | 0.000000008809130 | | 0.000000008809130 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $351.68 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 5886504 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 1,425.772520799759600 | | 0.002520799759600 |
| | | | BNB | 0.000000001840870 | | 0.000000001840870 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003749280 | | 0.000000003749280 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000008852926 | | 0.000000008852926 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000015764706 | | 0.000000015764706 |
| | | | USD | 1,001.943119310405200 | | 1,001.943119310405200 |
| | | | USDT | 0.000000011216105 | | 0.000000011216105 |

Reason: Claim has been partially satisfied via payment of $1,425.77 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6458997 | Name on file | FTX Trading Ltd. | AUD | 1,449.171305980000000 | FTX Trading Ltd. | 9.001305980000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.994047529312015 | | 0.994047529312015 |

Reason: Claim has been partially satisfied via payment of $1,440.17 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6247167 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | AUD | 600.304078027824400 | | 0.004078027824400 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC | 0.000019060000000 | | 0.000019060000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.272978310000000 | | 0.272978310000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | SOL | 7.027728450000000 | | 7.027728450000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000003835728921 | | 0.000003835728921 |

Reason: Claim has been partially satisfied via payment of $600.30 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6846115 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000100000 | FTX Trading Ltd. | 0.000000000100000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.000000003174858 | | 0.000000003174858 |
| | | | AUD | 328.297824582343800 | | -0.002175417656200 |
| | | | AUDIO | 0.000000003000000 | | 0.000000003000000 |
| | | | AVAX | 0.000000000890000 | | 0.000000000890000 |
| | | | AXS | 0.000000000600000 | | 0.000000000600000 |
| | | | BAT | 0.000000005200000 | | 0.000000005200000 |
| | | | BNB | 0.000000005900000 | | 0.000000005900000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008012717 | | 0.000000008012717 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000004100000 | | 0.000000004100000 |
| | | | DOGE | 0.000000002500000 | | 0.000000002500000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000001200000 | | 0.000000001200000 |
| | | | ETH | 0.000000007062621 | | 0.000000007062621 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000007062621 | | 0.000000007062621 |
| | | | FB | 0.000000001319859 | | 0.000000001319859 |
| | | | FTM | 0.000000002000000 | | 0.000000002000000 |
| | | | FTT | 0.00058084989 0266 | | 0.00058084989 0266 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.000000001770000 | | 0.000000001770000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JET | 0.000000006000000 | | 0.000000006000000 |
| | | | JOE | 0.000000006000000 | | 0.000000006000000 |
| | | | LINK | 0.000000009400000 | | 0.000000009400000 |
| | | | LOOKS | 0.000000001000000 | | 0.000000001000000 |
| | | | LRC | 0.000000009000000 | | 0.000000009000000 |
| | | | LUNA2_LOCKED | 79.962499620000000 | | 79.962499620000000 |
| | | | MATIC | 0.000000004083924 | | 0.000000004083924 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MBS | 0.000000002585768 | | 0.000000002585768 |
| | | | POLIS | 0.000000009600000 | | 0.000000009600000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | PORT | 0.000000006000000 | | 0.000000006000000 |
| | | | PRISM | 0.000000009000000 | | 0.000000009000000 |
| | | | REAL | 0.000000007000000 | | 0.000000007000000 |
| | | | RUNE | 0.000000009500000 | | 0.000000009500000 |
| | | | SLND | 0.000000004000000 | | 0.000000004000000 |
| | | | SOL | 0.000000001863498 | | 0.000000001863498 |
| | | | SRM | 0.000000003800000 | | 0.000000003800000 |
| | | | TRX | 0.000000008700000 | | 0.000000008700000 |
| | | | USD | 0.000000008385477 | | 0.000000008385477 |
| | | | USDT | 0.000000052799355 | | 0.000000052799355 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $328.30 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6472332 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | AMPL | 0.036885971451837 | | 0.036885971451837 |
| | | | AUD | 3,197.846260059449400 | | 0.846260059449400 |
| | | | BAO | 119,555.676182930000000 | | 119,555.676182930000000 |
| | | | CONV | 6,810.420815840000000 | | 6,810.420815840000000 |
| | | | DENT | 14,763.951434880000000 | | 14,763.951434880000000 |
| | | | FTT | 17.852686220000000 | | 17.852686220000000 |
| | | | GRT | 200.563522530000000 | | 200.563522530000000 |
| | | | KIN | 909,778.176782040000000 | | 909,778.176782040000000 |
| | | | LEO | 12.047172950000000 | | 12.047172950000000 |
| | | | LINA | 1,696.455846600000000 | | 1,696.455846600000000 |
| | | | SLP | 8,541.920104480000000 | | 8,541.920104480000000 |
| | | | SPELL | 19,460.428401050000000 | | 19,460.428401050000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 4,788.221393920000000 | | 4,788.221393920000000 |

Reason: Claim has been partially satisfied via payment of $3,197.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6764867 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APT | 0.000000006535267 | | 0.000000006535267 |
| | | | AUD | 4,474.247887830587000 | | -0.002112169413000 |
| | | | AVAX | 0.000000002390195 | | 0.000000002390195 |
| | | | AVAX-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.652919457984668 | | 2.652919457984668 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | LINK | 0.000000003767000 | | 0.000000003767000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000025416149 | | 0.000000025416149 |
| | | | LUNA2_LOCKED | 0.000000059304348 | | 0.000000059304348 |
| | | | LUNC | 0.005534419848720 | | 0.005534419848720 |
| | | | MSOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.001470691455046 | | 0.001470691455046 |
| | | | SOL-PERP | -0.000000000001142 | | -0.000000000001142 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 4.000012000000000 | | 4.000012000000000 |
| | | | USD | 0.218929368730760 | | 0.218929368730760 |
| | | | USDT | 0.009451941300164 | | 0.009451941300164 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $4,474.25 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7578431 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | AUD | 204.514102845100000 | | 0.041028451000000 |
| | | | BNB | 0.000000007874420 | | 0.000000007874420 |
| | | | BTC | 0.000000058080000 | | 0.000000058080000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000003225911870 | | 0.000003225911870 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.000003207956077 | | 0.000003207956077 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000045061698470 | | 25.000045061698470 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.015223234346000 | | 0.015223234346000 |
| | | | LUNA2_LOCKED | 0.035520880140000 | | 0.035520880140000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000792747319470 | | 0.000792747319470 |
| | | | USDT | 0.000000001574038 | | 0.000000001574038 |
| | | | USTC | 0.000000004423840 | | 0.000000004423840 |

Reason: Claim has been partially satisfied via payment of $204.51 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6517951 | Name on file | FTX Trading Ltd. | AKRO | 9.000000000000000 | FTX Trading Ltd. | 9.000000000000000 |
| | | | AUD | 384.057071730000000 | | 0.007071730000000 |
| | | | BAO | 11.000000000000000 | | 11.000000000000000 |
| | | | BTC | 0.012697240000000 | | 0.012697240000000 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 9.000000000000000 | | 9.000000000000000 |
| | | | FIDA | 1.000000000000000 | | 1.000000000000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 0.000382946193804 | | 0.000382946193804 |
| | | | GRT | 1.003641230000000 | | 1.003641230000000 |
| | | | KIN | 7.000000000000000 | | 7.000000000000000 |
| | | | LTC | 0.851891170000000 | | 0.851891170000000 |
| | | | MATH | 1.022112770000000 | | 1.022112770000000 |
| | | | OMG | 1.030649990000000 | | 1.030649990000000 |
| | | | RAY | 10.097025050000000 | | 10.097025050000000 |

| Claim / Schedule | | | Asserted Claims | | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | RSR | 4.000000000000000 | | | 4.000000000000000 |
| | | | SOL | 0.000070920000000 | | | 0.000070920000000 |
| | | | TRX | 1.109738000000000 | | | 1.109738000000000 |
| | | | UBXT | 8.000000000000000 | | | 8.000000000000000 |
| | | | USD | 11,510.959296548200000 | | | 11,510.959296548200000 |
| | | | USDT | 111.683382543727650 | | | 111.683382543727650 |
| | | | XRP | 0.002577500000000 | | | 0.002577500000000 |

Reason: Claim has been partially satisfied via payment of $384.05 AUD dated May 29th, 2024

| 6062455 | Name on file | FTX Trading Ltd. | AUD | 20,000.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 4.403396840000000 | | | 4.403396840000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 26,103.056206148990000 | | | 26,103.056206148990000 |

Reason: Claim has been partially satisfied via payment of $20,000.00 AUD dated May 29th, 2024

| 48146 | Name on file | FTX Trading Ltd. | AUD | 306.534461549000000 | | FTX Trading Ltd. | 0.004461549000000 |
| | | | BTC | 0.000000009150000 | | | 0.000000009150000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA | 0.927929000000000 | | | 0.927929000000000 |
| | | | FTT | 0.000000001654350 | | | 0.000000001654350 |
| | | | HXRO | 0.623940000000000 | | | 0.623940000000000 |
| | | | OXY | 0.525381000000000 | | | 0.525381000000000 |
| | | | RAY | 0.128311000000000 | | | 0.128311000000000 |
| | | | SOL | 0.009995000000000 | | | 0.009995000000000 |
| | | | SRM | 20.672813600000000 | | | 20.672813600000000 |
| | | | SRM_LOCKED | 77.754021420000000 | | | 77.754021420000000 |
| | | | TRX | 0.000018000000000 | | | 0.000018000000000 |
| | | | USD | 1,276,281.995333663000000 | | | 1,276,281.995333663000000 |
| | | | USDT | 32,590.975864415926000 | | | 32,590.975864415926000 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $306.53 AUD dated May 29th, 2024

| 5860481 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | AUD | 13,558.736487160000000 | | | 0.736487160000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000050000414838 | | | 0.000050000414838 |
| | | | BTC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000704 | | | 0.000000000000704 |
| | | | ETH | 0.000000009084000 | | | 0.000000009084000 |
| | | | ETH-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000369 | | | -0.000000000000369 |
| | | | LUNC-PERP | -0.000000000001421 | | | -0.000000000001421 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000005500000 | | | 0.000000005500000 |
| | | | SOL-PERP | -0.000000000000099 | | | -0.000000000000099 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000008740907 | | | 0.000000008740907 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $13,558.00 AUD dated May 29th, 2024

| 91606 | Name on file | FTX Trading Ltd. | AUD | 34,173.806666785800000 | | FTX Trading Ltd. | 0.006666785800000 |
| | | | BTC | 1.999736706100000 | | | 1.999736706100000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.016277120777460 | | | 0.016277120777460 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.016277120777460 | | | 0.016277120777460 |
| | | | FTT | 150.000000000000000 | | | 150.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.010073644991977 | | | 0.010073644991977 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.008950570000000 | | | 0.008950570000000 |
| | | | SRM_LOCKED | 0.034107230000000 | | | 0.034107230000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU | 0.004551196274688 | | | 0.004551196274688 |
| | | | USD | 0.940678229515301 | | | 0.940678229515301 |
| | | | USDT | 0.001970766036419 | | | 0.001970766036419 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ | 7,898.000688286330000 | | | 7,898.000688286330000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $34,173.80 AUD dated May 29th, 2024

| 20202 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 4,132.7650293123470000 | | 0.7650293123470000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000009187357 | | 0.000000009187357 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006218694 | | 0.000000006218694 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.003215433650832 | | 0.003215433650832 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV | 0.000000003608335 | | 0.000000003608335 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000001976357 | | 0.000000001976357 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.4404776400000000 | | 0.4404776400000000 |
| | | | SRM_LOCKED | 4.7710298100000000 | | 4.7710298100000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20201225 | -0.000000000000056 | | -0.000000000000056 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 986.6316313448535000 | | 986.6316313448535000 |
| | | | USDT | 0.0095392295063920 | | 0.0095392295063920 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000000150000 | | 0.000000000150000 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $4,132.00 AUD dated May 29th, 2024

| 12075 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 1,000.0000000003680200 | | 0.0000000003680200 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000041576366354 | | | 0.000041576366354 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000005099850 | | | 0.000000005099850 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 476.000000000000000 | | | 476.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000017300000 | | | 0.000000017300000 |
| | | | FIL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | FRONT | 257.842336200000000 | | | 257.842336200000000 |
| | | | FTT | 47.731479307945070 | | | 47.731479307945070 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 29,100,000.000000000000000 | | | 29,100,000.000000000000000 |
| | | | SOL | 159.324056843891800 | | | 159.324056843891800 |
| | | | SRM | 223.071662000000000 | | | 223.071662000000000 |
| | | | SRM_LOCKED | 8.171057280000000 | | | 8.171057280000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000019243792 | | | 0.000000019243792 |
| | | | USDT | 0.000000011109846 | | | 0.000000011109846 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.076454139837559 | | | 0.076454139837559 |

Reason: Claim has been partially satisfied via payment of $1,000.00 AUD dated May 29th, 2024

| 6633155 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AUD | 311.308678545889200 | | | 0.308678545889200 |
| | | | BAO | 2.000000000000000 | | | 2.000000000000000 |
| | | | BTC | 0.057645440000000 | | | 0.057645440000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |

Reason: Claim has been partially satisfied via payment of $311.00 AUD dated May 29th, 2024

| 6790876 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000016709482 | FTX Trading Ltd. | | 0.000000016709482 |
|---|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.000000015470428 | | | 0.000000015470428 |
| | | | AAVE-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ALPHA | 0.000000004643167 | | | 0.000000004643167 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000005740968 | | | 0.000000005740968 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD | 0.000000000958726 | | | 0.000000000958726 |
| | | | ASD-PERP | -0.000000000000994 | | | -0.000000000000994 |
| | | | ATOM | 0.000000008915651 | | | 0.000000008915651 |
| | | | ATOM-PERP | 0.000000000000013 | | | 0.000000000000013 |
| | | | AUD | 17,629.070297540000000 | | | 0.000297540000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.000000006780781 | | | 0.000000006780781 |
| | | | AVAX-PERP | 0.000000000000029 | | | 0.000000000000029 |
| | | | AXS | 0.000000011894664 | | | 0.000000011894664 |
| | | | AXS-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND | 0.000000006289553 | | | 0.000000006289553 |
| | | | BAND-PERP | 0.000000000000051 | | | 0.000000000000051 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.000000007762345 | | | 0.000000007762345 |
| | | | BCH-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | BNB | 0.000000011717317 | | | 0.000000011717317 |
| | | | BNB-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | BNT | 0.000000019027952 | | | 0.000000019027952 |
| | | | BNT-PERP | 0.000000000000103 | | | 0.000000000000103 |
| | | | BRZ | 0.000000008984939 | | | 0.000000008984939 |
| | | | BRZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000007467979 | | | 0.000000007467979 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.000000009754332 | | | 0.000000009754332 |
| | | | CEL-PERP | -0.000000000000063 | | | -0.000000000000063 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CUSDT | 0.000000008329630 | | | 0.000000008329630 |
| | | | CUSDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAI | 0.000000007031330 | | | 0.000000007031330 |
| | | | DMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000007562158 | | | 0.000000007562158 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000000008272024 | | | 0.000000008272024 |
| | | | DOT-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000004955113 | | | 0.000000004955113 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.000000004944211 | | | 0.000000004944211 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 50.641408098880180 | | | 50.641408098880180 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 0.000000009427186 | | | 0.000000009427186 |
| | | | GRT-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | HT | 0.000000009194874 | | 0.000000009194874 |
| | | | HT-PERP | 0.000000000000307 | | 0.000000000000307 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000007257719 | | 0.000000007257719 |
| | | | KNC-PERP | -0.000000000000593 | | -0.000000000000593 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO | 0.000000011786593 | | 0.000000011786593 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000000447419 | | 0.000000000447419 |
| | | | LINK-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000930793 | | 0.000000000930793 |
| | | | LTC-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | LUNA2 | 0.544431904500000 | | 0.544431904500000 |
| | | | LUNA2_LOCKED | 1.270341111000000 | | 1.270341111000000 |
| | | | LUNC | 0.088303232894004 | | 0.088303232894004 |
| | | | LUNC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000013257858 | | 0.000000013257858 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000000068684 | | 0.000000000068684 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.000000003258985 | | 0.000000003258985 |
| | | | MOB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 0.000000004292707 | | 0.000000004292707 |
| | | | OKB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OLY2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000001513294 | | 0.000000001513294 |
| | | | OMG-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000009925778 | | 0.000000009925778 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.000000009479300 | | 0.000000009479300 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.000000011636519 | | 0.000000011636519 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000006072469 | | 0.000000006072469 |
| | | | RUNE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000004339722 | | 0.000000004339722 |
| | | | SNX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SOL | 0.000000009284041 | | 0.000000009284041 |
| | | | SOL-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | SUSHI | 0.000000008334552 | | 0.000000008334552 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000002494613 | | 0.000000002494613 |
| | | | SXP-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | TOMO | 0.000000008064644 | | 0.000000008064644 |
| | | | TOMO-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | TRX | 0.000000007238632 | | 0.000000007238632 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB | 0.000000008705609 | | 0.000000008705609 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000008503603 | | 0.000000008503603 |
| | | | UNI-PERP | -0.000000000000111 | | -0.000000000000111 |
| | | | USD | 128.477344846380500 | | 128.477344846380500 |
| | | | USDT | 0.000000018538777 | | 0.000000018538777 |
| | | | USDT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 77.066910075133990 | | 77.066910075133990 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000005948039 | | 0.000000005948039 |
| | | | XAUT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | XRP | 0.000000005093526 | | 0.000000005093526 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000004510673 | | 0.000000004510673 |
| | | | YFI-PERP | 0.000000000000000 | | |

Reason: Claim has been partially satisfied via payment of $17,629.07 AUD dated May 29th, 2024

| 6549470 | Name on file | FTX Trading Ltd. | AKRO | 8.000000000000000 | FTX Trading Ltd. | 8.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | AUD | 1,028.810301249659700 | | 0.010301249659700 |
| | | | BAO | 33.000000000000000 | | 33.000000000000000 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DAI | 0.000000008627060 | | 0.000000008627060 |
| | | | DENT | 7.000000000000000 | | 7.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000007620000000 | | 0.000007620000000 |
| | | | FRONT | 1.005108740000000 | | 1.005108740000000 |
| | | | KIN | 33.000000000000000 | | 33.000000000000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | RUNE | 22.456503370000000 | | 22.456503370000000 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | UBXT | 7.000000000000000 | | 7.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: Claim has been partially satisfied via payment of $1,028.80 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5369681 | Name on file | FTX Trading Ltd. | AUD | 5,012.30533039000000 | FTX Trading Ltd. | 0.00533039000000 |
| | | | BTC | 0.015072156914620 | | 0.015072156914620 |
| | | | ETH | 0.185227267161590 | | 0.185227267161590 |
| | | | ETHW | 0.185227267161590 | | 0.185227267161590 |
| | | | SHIB | 1,899,639.000000000000000 | | 1,899,639.000000000000000 |
| | | | SOL | 5.998860000000000 | | 5.998860000000000 |
| | | | SRM | 100.824820000000000 | | 100.824820000000000 |
| | | | USD | 347.897721792771000 | | 347.897721792771000 |

Reason: Claim has been partially satisfied via payment of $5,012.30 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6650298 | Name on file | FTX Trading Ltd. | AAVE | 1.426566950000000 | FTX Trading Ltd. | 1.426566950000000 |
| | | | AKRO | 3.000000000000000 | | 3.000000000000000 |
| | | | ALGO | 71.904273970000000 | | 71.904273970000000 |
| | | | AUD | 1,000.000115562734900 | | 0.000115562734900 |
| | | | AURY | 0.000116920000000 | | 0.000116920000000 |
| | | | AVAX | 0.188298540000000 | | 0.188298540000000 |
| | | | BAO | 37.000000000000000 | | 37.000000000000000 |
| | | | BTC | 0.004117914793997 | | 0.004117914793997 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000021700000000 | | 0.000021700000000 |
| | | | ETHW | 0.000021700000000 | | 0.000021700000000 |
| | | | KIN | 28.000000000000000 | | 28.000000000000000 |
| | | | MATIC | 142.828557510000000 | | 142.828557510000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000066600000000 | | 0.000066600000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6199080 | Name on file | FTX Trading Ltd. | AUD | 40,491.068031327755000 | FTX Trading Ltd. | 3.698031327755000 |
| | | | BTC | 0.151888654167550 | | 0.151888654167550 |
| | | | ETH | 0.993508042118410 | | 0.993508042118410 |
| | | | ETHW | 0.989538250767160 | | 0.989538250767160 |
| | | | FTT | 51.492185890000000 | | 51.492185890000000 |
| | | | SOL | 10.813023039811180 | | 10.813023039811180 |

Reason: Claim has been partially satisfied via payment of $40,487.37 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6578456 | Name on file | FTX Trading Ltd. | AUD | 73,908.923951450000000 | FTX Trading Ltd. | 0.003951450000000 |
| | | | FTT | 8.029577050000000 | | 8.029577050000000 |

Reason: Claim has been partially satisfied via payment of $73,908.92 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19713 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000000800000 | | 0.000000000800000 |
| | | | AAVE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ADABULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001134499 | | 0.000000001134499 |
| | | | APE | 0.336749000000000 | | 0.336749000000000 |
| | | | APE-PERP | -0.000000000001424 | | -0.000000000001424 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | AUD | 255.641129484967560 | | 0.001129484967560 |
| | | | AUDIO-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | AVAX | 0.188557256000000 | | 0.188557256000000 |
| | | | AVAX-PERP | 0.000000000000134 | | 0.000000000000134 |
| | | | AXS-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000014028481 | | 0.000000014028481 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006328730 | | 0.000000006328730 |
| | | | BNBBULL | 0.000000008022000 | | 0.000000008022000 |
| | | | BNB-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 3.164490778022562 | | 3.164490778022562 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000001114 | | -0.000000000001114 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000013830000 | | 0.000000013830000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.094442504000000 | | 0.094442504000000 |
| | | | DOT-PERP | -0.000000000000842 | | -0.000000000000842 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETC-PERP | 0.000000000000182 | | 0.000000000000182 |
| | | | ETH | 5.000000023080000 | | 5.000000023080000 |
| | | | ETHBULL | 0.000000005552000 | | 0.000000005552000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 15.060297586980000 | | 15.060297586980000 |
| | | | FIL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.725247258993187 | | 0.725247258993187 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |

Reason: Claim has been partially satisfied via payment of $73,908.92 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FXS-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HNT-PERP | -0.00000000000000121 | | -0.00000000000000121 |
| | | | ICP-PERP | -0.00000000000000048 | | -0.00000000000000048 |
| | | | KSHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000000447 | | -0.00000000000000447 |
| | | | LRC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | 0.000000011000000 | | 0.000000011000000 |
| | | | LTC-PERP | -0.00000000000000027 | | -0.00000000000000027 |
| | | | LUNA2 | 13.94048096400000 | | 13.94048096400000 |
| | | | LUNA2_LOCKED | 32.52778892000000 | | 32.52778892000000 |
| | | | LUNC-PERP | -0.00000000004506600 | | -0.00000000004506600 |
| | | | MANA | 0.48225000000000 | | 0.48225000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 12.81868300000000 | | 12.81868300000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR | 0.000000011424118 | | 0.000000011424118 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR | 0.31668025000000 | | 0.31668025000000 |
| | | | NEAR-PERP | -0.00000000000000258 | | -0.00000000000000258 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PAXG | 0.00000000450000000 | | 0.00000000450000000 |
| | | | REEF-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE | 0.00000000026334390 | | 0.00000000026334390 |
| | | | RUNE-PERP | -0.00000000000000566 | | -0.00000000000000566 |
| | | | SAND | 1.59572750000000 | | 1.59572750000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00888139631721600 | | 0.00888139631721600 |
| | | | SOL-PERP | -0.00000000000000374 | | -0.00000000000000374 |
| | | | SPELL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP-PERP | -0.00000000000007275 | | -0.00000000000007275 |
| | | | STX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000464 | | 0.00000000000000464 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI | 0.18525425200000 | | 0.18525425200000 |
| | | | UNI-PERP | -0.00000000000000124 | | -0.00000000000000124 |
| | | | USD | 1,286.73812167250570 | | 1,286.73812167250570 |
| | | | USDT | 0.01299400554255800 | | 0.01299400554255800 |
| | | | USDT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XAUT | 0.00000000010000000 | | 0.00000000010000000 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XMR-PERP | -0.00000000000000008 | | -0.00000000000000008 |
| | | | XRP | 0.00000000026901972 | | 0.00000000026901972 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | YFI | 0.00000000007500000 | | 0.00000000007500000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | ZIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: Claim has been partially satisfied via payment of $255.64 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29880 | Name on file | FTX Trading Ltd. | AUD | 26,092.12000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | USD | 4,999.96000000000000 | | 4,999.96000000000000 |

Reason: Claim has been partially satisfied via payment of $26,092.12 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7100 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AUD | 18,533.93865360000000 | | 0.00865360000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 17.83648431763000 | | 17.83648431763000 |
| | | | ETHW | 0.00000809824260300 | | 0.00000809824260300 |
| | | | KSM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | SRM | 8.58958515000000 | | 8.58958515000000 |
| | | | SRM_LOCKED | 64.21521485000000 | | 64.21521485000000 |
| | | | USD | 40,797.60236471778000 | | 40,797.60236471778000 |

Reason: Claim has been partially satisfied via payment of $18,533.93 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5938225 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | ATOM-PERP | 0.00000000000000053 | | 0.00000000000000053 |
| | | | AUD | 19,788.61117266325500 | | 0.00117266325500000 |
| | | | AVAX | 0.00000000033905448 | | 0.00000000033905448 |
| | | | AVAX-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | BADGER-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.00000005568040 | | 0.00000005568040 |
| | | | BTC | 0.09730071869761000 | | 0.09730071869761000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CHZ-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | | 0.000000003884210 | | | 0.000000003884210 |
| | | | FTT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC | | 0.000000010000000 | | | 0.000000010000000 |
| | | | LRC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA | | 0.000000009400000 | | | 0.000000009400000 |
| | | | NEAR-PERP | | 0.000000000000071 | | | 0.000000000000071 |
| | | | NFT (32763926886179722256/THE HILL BY FTX #45016) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | ONE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | | -0.000000000000005 | | | -0.000000000000005 |
| | | | SPELL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | | 0.000000009676759 | | | 0.000000009676759 |
| | | | SUSHI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | 0.000000110797869 | | | 0.000000110797869 |
| | | | USDT | | 0.000000003778575 | | | 0.000000003778575 |
| | | | USTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | WBTC | | 0.000000006940000 | | | 0.000000006940000 |
| | | | XRP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $19,788.61 AUD dated May 29th, 2024

| 6487835 | Name on file | FTX Trading Ltd. | AUD | | 10,362.476126037061000 | FTX Trading Ltd. | | 12.476126037061000 |
| | | | BAO | | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | | 0.001412840422459 | | | 0.001412840422459 |
| | | | CRV | | 0.000000001818140 | | | 0.000000001818140 |
| | | | DOT | | 2.023371790000000 | | | 2.023371790000000 |
| | | | ETH | | 0.024282752400000 | | | 0.024282752400000 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 0.000000002400000 | | | 0.000000002400000 |
| | | | EUR | | 0.000000002536879 | | | 0.000000002536879 |
| | | | FTT | | 2.964298449375600 | | | 2.964298449375600 |
| | | | IMX | | 0.000000000526000 | | | 0.000000000526000 |
| | | | KIN | | 1.000000000000000 | | | 1.000000000000000 |
| | | | MANA | | 174.003478690000000 | | | 174.003478690000000 |
| | | | SOL | | 1.384068224132200 | | | 1.384068224132200 |
| | | | USD | | 0.000004652464526 | | | 0.000004652464526 |

Reason: Claim has been partially satisfied via payment of $10,350.00 AUD dated May 29th, 2024

| 63306 | Name on file | FTX Trading Ltd. | AAVE-PERP | | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ADA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUD | | 5,000.000000008392000 | | | 0.000000008392000 |
| | | | AVAX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | | 0.000000002545120 | | | 0.000000002545120 |
| | | | SXP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | | 0.000000004287822 | | | 0.000000004287822 |
| | | | USD | | 463.491629259602200 | | | 463.491629259602200 |
| | | | VET-PERP | | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $5,000.00 AUD dated May 29th, 2024

| 37269 | Name on file | FTX Trading Ltd. | ADA-PERP | | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ALICE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUD | | 1,312.755126349784200 | | | 0.005126349784200 |
| | | | AUDIO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | | 0.000000000000000 | | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005599278 | | 0.000000005599278 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCHEDGE | 0.000000007000000 | | 0.000000007000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 22.509232604728310 | | 22.509232604728310 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.003277881717000 | | 0.003277881717000 |
| | | | LUNA2_LOCKED | 0.007648390673000 | | 0.007648390673000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.014461567501523 | | 0.014461567501523 |
| | | | USDT | 0.000209356396587 | | 0.000209356396587 |

Reason: Claim has been partially satisfied via payment of $1,312.75 AUD dated May 29th, 2024

| 6511965 | Name on file | FTX Trading Ltd. | AUD | 15,088.068548180000000 | FTX Trading Ltd. | 7.068548180000000 |

Reason: Claim has been partially satisfied via payment of $15,081.00 AUD dated May 29th, 2024

| 5489955 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AUD | 11,662.207463306000000 | | 62.207463306000000 |
| | | | BTC | 0.001000000000000 | | 0.001000000000000 |
| | | | BTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 204,262.279586880000000 | | 204,262.279586880000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 19.468273122218985 | | 19.468273122218985 |

Reason: Claim has been partially satisfied via payment of $11,600.00 AUD dated May 29th, 2024

| 85429 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | APT-PERP | -0.0000000000000000 | | -0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000004092 | | -0.0000000000004092 |
| | | | AUD | 1,000.001951471975100 | | 0.001951471975100 |
| | | | AVAX | 0.000000001101520 | | 0.000000001101520 |
| | | | AVAX-20210924 | -0.0000000000000170 | | -0.0000000000000170 |
| | | | AVAX-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | AXS-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | BCH-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.000000009027860 | | 0.000000009027860 |
| | | | BNB-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-20210924 | -0.0000000000000003 | | -0.0000000000000003 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.000000017741652 | | 0.000000017741652 |
| | | | BTC-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGEBEAR2021 | 0.0000000005000000 | | 0.0000000005000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-20200925 | -0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20210625 | -0.00000000000085 | | -0.00000000000085 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000012918290 | | 0.00000012918290 |
| | | | ETH-0624 | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000010 | | 0.00000000000010 |
| | | | ETH-20201225 | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH-20210326 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-20210625 | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH-20210924 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-20211231 | -0.00000000000014 | | -0.00000000000014 |
| | | | ETH-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | ETHW | 0.00000000391926 | | 0.00000000391926 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00093049734180 | | 0.00093049734180 |
| | | | FTT-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20200925 | -0.00000000000113 | | -0.00000000000113 |
| | | | LINK-20210326 | -0.00000000000227 | | -0.00000000000227 |
| | | | LINK-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | LTC-20200925 | -0.00000000000042 | | -0.00000000000042 |
| | | | LTC-20210326 | -0.00000000000028 | | -0.00000000000028 |
| | | | LTC-20210625 | 0.00000000000007 | | 0.00000000000007 |
| | | | LTC-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | LUNA2 | 0.00447863540900 | | 0.00447863540900 |
| | | | LUNA2_LOCKED | 0.01045014929000 | | 0.01045014929000 |
| | | | LUNC | 0.00000003270950 | | 0.00000003270950 |
| | | | LUNC-PERP | -0.00000000838213 | | -0.00000000838213 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLV-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000525109 | | 0.00000000525109 |
| | | | SOL-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000028 | | 0.00000000000028 |
| | | | SOL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | SRM | 0.53567588000000 | | 0.53567588000000 |
| | | | SRM_LOCKED | 232.08159206000000 | | 232.08159206000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000227 | | 0.00000000000227 |
| | | | SXP-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 53,685.89505836185000 | | 53,685.89505836185000 |
| | | | USDT | 0.00000000039563 | | 0.00000000039563 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $1,000.00 AUD mating May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90179 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH-20210326 | 0.00000009083689 | | 0.00000009083689 |
| | | | 1INCH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAPL-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE | 0.00365487852363 | | 0.00365487852363 |
| | | | AAVE-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-20210326 | 0.00000000000071 | | 0.00000000000071 |
| | | | AAVE-20210625 | -0.00000000000014 | | -0.00000000000014 |
| | | | AAVE-20210924 | -0.00000000000021 | | -0.00000000000021 |
| | | | AAVE-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000129 | | -0.00000000000129 |
| | | | ADA-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AMPL | 0.000000000609415 | | 0.000000000609415 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.033537000000000 | | 0.033537000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20200925 | -0.000000000000113 | | -0.000000000000113 |
| | | | ATOM-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20211231 | -0.000000000000078 | | -0.000000000000078 |
| | | | ATOM-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | AUD | 10,070.269340907510000 | | 70.269340907510000 |
| | | | AVAX | 0.026712000000000 | | 0.026712000000000 |
| | | | AVAX-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-20210326 | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX-20210924 | -0.000000000000127 | | -0.000000000000127 |
| | | | AVAX-20211231 | -0.000000000002593 | | -0.000000000002593 |
| | | | AVAX-PERP | 0.000000000001733 | | 0.000000000001733 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-20200925 | 0.000000000000085 | | 0.000000000000085 |
| | | | BAL-20201225 | 0.000000000000035 | | 0.000000000000035 |
| | | | BAL-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | BNB | 0.010198334742655 | | 0.010198334742655 |
| | | | BNB-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-20210326 | -0.000000000000227 | | -0.000000000000227 |
| | | | BNB-20211231 | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000639 | | 0.000000000000639 |
| | | | BNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-20200925 | -0.000000000000003 | | -0.000000000000003 |
| | | | BSV-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BTC | 0.006037596258569 | | 0.006037596258569 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20190927 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191003 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191118 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | BVOL | 0.000000002000000 | | 0.000000002000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CGC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 0.212700000000000 | | 0.212700000000000 |
| | | | CHZ-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV | 0.028843000000000 | | 0.028843000000000 |
| | | | COMP | 0.000072773750000 | | 0.000072773750000 |
| | | | COMP-20200925 | -0.000000000000003 | | -0.000000000000003 |
| | | | COMP-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-20210625 | 0.000000000000014 | | 0.000000000000014 |
| | | | COMP-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.000000000000213 | | 0.000000000000213 |
| | | | COPE | 0.201150000000000 | | 0.201150000000000 |
| | | | CREAM | 0.017404300000000 | | 0.017404300000000 |
| | | | CREAM-20200925 | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-20201225 | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-20210326 | -0.000000000000003 | | -0.000000000000003 |
| | | | CREAM-PERP | -0.000000000000198 | | -0.000000000000198 |
| | | | CRV | 1.168140000000000 | | 1.168140000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DMG-20200925 | 0.000000000000113 | | 0.000000000000113 |
| | | | DMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 128,248.123404477020000 | | 128,248.123404477020000 |
| | | | DOGE-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ENJ | 0.199892500000000 | | 0.199892500000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000511 | | -0.000000000000511 |
| | | | ETC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | ETH | 18.000900491319580 | | 18.000900491319580 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH-20200626 | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-20200925 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-20201225 | -0.000000000000017 | | -0.000000000000017 |
| | | | ETH-20210326 | 0.000000000000060 | | 0.000000000000060 |
| | | | ETH-20210625 | 0.000000000000017 | | 0.000000000000017 |
| | | | ETH-20210924 | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000001121 | | -0.000000000001121 |
| | | | ETHW | 0.593813454983912 | | 0.593813454983912 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | -0.214571939367969 | | -0.214571939367969 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.139008352817273 | | 0.139008352817273 |
| | | | FTT-PERP | 0.000000000002955 | | 0.000000000002955 |
| | | | GBTC | 7,219.289938100000000 | | 7,219.289938100000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.230500000000000 | | 0.230500000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.023623000000000 | | 0.023623000000000 |
| | | | HT-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | KSHIB | 7.105500000000000 | | 7.105500000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.026702718957217 | | 0.026702718957217 |
| | | | LINK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20191227 | -0.000000000000454 | | -0.000000000000454 |
| | | | LINK-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20201225 | -0.000000000000113 | | -0.000000000000113 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | -0.000000000000909 | | -0.000000000000909 |
| | | | LINK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000004320 | | -0.000000000004320 |
| | | | LOOKS | 0.157230090000000 | | 0.157230090000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000009189346 | | 0.000000009189346 |
| | | | LTC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20200327 | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20201225 | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-20210326 | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-20210625 | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-PERP | -0.000000000000258 | | -0.000000000000258 |
| | | | LUNA2 | 0.000335538505400 | | 0.000335538505400 |
| | | | LUNA2_LOCKED | 0.000782923179200 | | 0.000782923179200 |
| | | | LUNC | 0.001080900000000 | | 0.001080900000000 |
| | | | LUNC-PERP | 0.000000000003893 | | 0.000000000003893 |
| | | | MATIC | 18.842836843405840 | | 18.842836843405840 |
| | | | MATIC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.004295500000000 | | 0.004295500000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210326 | -0.000000000000003 | | -0.000000000000003 |
| | | | MID-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MKR-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | MNGO | 7.592509000000000 | | 7.592509000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (392691256416741950)/FTX FOUNDATION GROUP DONATION CERIFICATE #7) | 1.000000000000000 | | 1.000000000000000 |
| | | | NOX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA | 0.001366525000000 | | 0.001366525000000 |
| | | | OKB-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | OLY2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ONE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000003637 | | 0.00000000000003637 |
| | | | PAXG-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PAXG-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | POLIS | 0.02444500000000000 | | 0.02444500000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY | 0.57145750000000000 | | 0.57145750000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ROOK | 0.00000000005000000 | | 0.00000000005000000 |
| | | | ROOK-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | RUNE | 0.00000000004372897 | | 0.00000000004372897 |
| | | | RUNE-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIT-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIT-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | SLP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX | -0.17205526318140400 | | -0.17205526318140400 |
| | | | SNX-PERP | 0.00000000000000625 | | 0.00000000000000625 |
| | | | SOL | 0.00582998000000000 | | 0.00582998000000000 |
| | | | SOL-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-20210924 | 0.00000000000000113 | | 0.00000000000000113 |
| | | | SOL-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000002728 | | 0.00000000000002728 |
| | | | SPELL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 2,821.60339873000000 | | 2,821.60339873000000 |
| | | | SRM_LOCKED | 828,919.60402994000000 | | 828,919.60402994000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP | 0.09834200000000000 | | 0.09834200000000000 |
| | | | STEP-PERP | -0.00000000000007275 | | -0.00000000000007275 |
| | | | SUSHI | 1.04725732768215900 | | 1.04725732768215900 |
| | | | SUSHI-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-20200626 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | -0.00000000000003637 | | -0.00000000000003637 |
| | | | TLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TOMO | -1.09710339419308500 | | -1.09710339419308500 |
| | | | TOMO-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TOMO-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TOMO-PERP | -0.00000000000003637 | | -0.00000000000003637 |
| | | | TRUMP | -0.00000000000001364 | | -0.00000000000001364 |
| | | | TRUMPFEBWIN | 2,842.30000000000000 | | 2,842.30000000000000 |
| | | | TRX | 179,515.36230300000000 | | 179,515.36230300000000 |
| | | | TRX-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TWTR-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-20210326 | 0.00000000000001136 | | 0.00000000000001136 |
| | | | UNI-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | UNISWAP-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 739.53737965186630000 | | 739.53737965186630000 |
| | | | USDT | 0.00012019483212 | | 0.00012019483212 |
| | | | USTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES | 1.49942625000000000 | | 1.49942625000000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 0.18667000000000000 | | 0.18667000000000000 |
| | | | XRP-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-20200626 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-20200925 | 0.00000000000000227 | | 0.00000000000000227 |
| | | | XTZ-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | YFI | 0.00000000007000000 | | 0.00000000007000000 |
| | | | YFI-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: Claim has been partially satisfied via payment of $10,000.00 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| S423921 | Name on file | FTX Trading Ltd. | AUD | 3,362.71316782344200 | FTX Trading Ltd. | 0.03316782344200 |
| | | | ETH | 0.04000012767470 | | 0.04000012767470 |
| | | | ETHW | 0.04000008102387 | | 0.04000008102387 |

| Claim / Schedule Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 0.000000230000000 | | | 0.000000230000000 |
| | | | USD | 0.000000010077736 | | | 0.000000010077736 |

Reason: Claim has been partially satisfied via payment of $3,362.71 AUD dated May 29th, 2024

| 81703 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004620661 | FTX Trading Ltd. | | 0.000000004620661 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUD | 4,516.397160422581000 | | | 0.007160042258100 |
| | | | AVAX-PERP | 0.000000000000046 | | | 0.000000000000046 |
| | | | BTC | 0.051054452587544 | | | 0.051054452587544 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 3.000000000000000 | | | 3.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 35.770196818843935 | | | 35.770196818843935 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.006764248014000 | | | 0.006764248014000 |
| | | | LUNA2_LOCKED | 0.015783245370000 | | | 0.015783245370000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000003851951 | | | 0.000000003851951 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | USD | 10,885.565193195589000 | | | 10,885.565193195589000 |
| | | | USTC | 0.957512000000000 | | | 0.957512000000000 |

Reason: Claim has been partially satisfied via payment of $4,516.39 AUD dated May 29th, 2024

| 5665578 | Name on file | FTX Trading Ltd. | AUD | 76,163.718074930200000 | FTX Trading Ltd. | | 0.008074930200000 |
| | | | BAND | 0.027700406331300 | | | 0.027700406331300 |
| | | | BTC | 2.920678710251150 | | | 2.920678710251150 |
| | | | CEL | 0.078500006616880 | | | 0.078500006616880 |
| | | | DAI | 0.083637652320300 | | | 0.083637652320300 |
| | | | ENJ | 0.345000000000000 | | | 0.345000000000000 |
| | | | ETH | 0.009860185266610 | | | 0.009860185266610 |
| | | | ETHW | 0.009860185266610 | | | 0.009860185266610 |
| | | | FTT | 176.287728050000000 | | | 176.287728050000000 |
| | | | MATIC | 9.285908117918970 | | | 9.285908117918970 |
| | | | USD | 21,756.494719807113000 | | | 21,756.494719807113000 |
| | | | USDT | 500.010000009256400 | | | 500.010000009256400 |

Reason: Claim has been partially satisfied via payment of $76,163.71 AUD dated May 29th, 2024

| 5711038 | Name on file | FTX Trading Ltd. | ADA-PERP | 223.000000000000000 | FTX Trading Ltd. | | 223.000000000000000 |
| | | | AUD | 7,251.525820421391000 | | | 5,569.855820421391000 |
| | | | BTC | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000008220000 | | | 0.000000008220000 |
| | | | DASH-PERP | 1.040000000000000 | | | 1.040000000000000 |
| | | | ENJ | 76.951490000000000 | | | 76.951490000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHBULL | 0.065300000000000 | | | 0.065300000000000 |
| | | | RAMP | 99.937000000000000 | | | 99.937000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 3,200,000.000000000000000 | | | 3,200,000.000000000000000 |
| | | | USD | -2,219.926170385975000 | | | -2,219.926170385975000 |
| | | | USDT | -301.776342773900070 | | | -301.776342773900070 |
| | | | XRP | 128.918730000000000 | | | 128.918730000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,681.67 AUD dated May 29th, 2024

| 6522938 | Name on file | FTX Trading Ltd. | AKRO | 10.000000000000000 | FTX Trading Ltd. | | 10.000000000000000 |
| | | | AUD | 8,531.078922676543000 | | | 0.078922676543000 |
| | | | BAO | 145.000000000000000 | | | 145.000000000000000 |
| | | | BTC | 0.000000700000000 | | | 0.000000700000000 |
| | | | CHZ | 9.920841800000000 | | | 9.920841800000000 |
| | | | DENT | 12.000000000000000 | | | 12.000000000000000 |
| | | | DOGE | 6.233574230000000 | | | 6.233574230000000 |
| | | | ETH | 0.000004830000000 | | | 0.000004830000000 |
| | | | ETHW | 0.531504658306118 | | | 0.531504658306118 |
| | | | FIDA | 1.059045480000000 | | | 1.059045480000000 |
| | | | FRONT | 1.000000000000000 | | | 1.000000000000000 |
| | | | GRT | 1.004620930000000 | | | 1.004620930000000 |
| | | | KIN | 160.000000000000000 | | | 160.000000000000000 |
| | | | MANA | 0.000232750000000 | | | 0.000232750000000 |
| | | | MATH | 1.024163640000000 | | | 1.024163640000000 |
| | | | RSR | 3.000000000000000 | | | 3.000000000000000 |
| | | | SHIB | 736.625037680000000 | | | 736.625037680000000 |
| | | | SOL | 2.364136420000000 | | | 2.364136420000000 |
| | | | TOMO | 1.056996560000000 | | | 1.056996560000000 |
| | | | TRU | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 5.000000000000000 | | | 5.000000000000000 |
| | | | UBXT | 14.000000000000000 | | | 14.000000000000000 |

Reason: Claim has been partially satisfied via payment of $8,531.00 AUD dated May 29th, 2024

| 6599540 | Name on file | FTX Trading Ltd. | AUD | 48,153.592474720000000 | FTX Trading Ltd. | | 40,153.592474720000000 |

Reason: Claim has been partially satisfied via payment of $8,000.00 AUD dated May 29th, 2024

| 5519107 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA | 0.999896059729886 | | | 0.999896059729886 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALTBEAR | 491.620029000000000 | | | 491.620029000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASDBULL | 5.000000000000000 | | | 5.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AUD | 6,921.706642381134000 | | | 0.006642381134000 |
| | | | BCH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC | 0.000099984854057 | | | 0.000099984854057 |
| | | | BTC-MOVE-20211217 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20211218 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20211219 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20211220 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20211221 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20211222 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BULL | 0.0000000005600000 | | | 0.0000000005600000 |
| | | | CHR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CUSDT | 0.999990905234798 | | | 0.999990905234798 |
| | | | CUSDTBULL | 0.000216000000000 | | | 0.000216000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETCBULL | 0.1000000000000000 | | | 0.1000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | EXCHBULL | 0.000100000000000 | | | 0.000100000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FTT | 150.645232850000000 | | | 150.645232850000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LEO | 0.999433390257187 | | | 0.999433390257187 |
| | | | LEOBULL | 0.000080000000000 | | | 0.000080000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MATICBULL | 0.004742000000000 | | | 0.004742000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MKRBULL | 0.001000000000000 | | | 0.001000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000005 | | | 0.0000000000000005 |
| | | | REN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UBXT | 31.000000000000000 | | | 31.000000000000000 |
| | | | USD | 671.384826927815800 | | | 671.384826927815800 |
| | | | USDT | 25.712401791944796 | | | 25.712401791944796 |
| | | | VET-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $6,921.70 AUD dated May 29th, 2024

| 29379 | Name on file | FTX Trading Ltd. | AUD | 4,841.450000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.686989980000000 | | 0.686989980000000 |

Reason: Claim has been partially satisfied via payment of $4,841.45 AUD dated May 29th, 2024

| 6514949 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | AUD | 100.003765265513740 | | 0.003765265513740 |
| | | | BAO | 13.000000000000000 | | 13.000000000000000 |
| | | | BTC | 0.073092060000000 | | 0.073092060000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.283829580000000 | | 1.283829580000000 |
| | | | ETHW | 0.964413790000000 | | 0.964413790000000 |
| | | | KIN | 16.000000000000000 | | 16.000000000000000 |
| | | | SOL | 3.619056060000000 | | 3.619056060000000 |

Reason: Claim has been partially satisfied via payment of $100.00 AUD dated May 29th, 2024

| 6638322 | Name on file | FTX Trading Ltd. | AUD | 3,441.566213260000000 | FTX Trading Ltd. | 0.006213260000000 |
| | | | BTC | 0.002095500000000 | | 0.002095500000000 |
| | | | USD | 0.246843130000000 | | 0.246843130000000 |

Reason: Claim has been partially satisfied via payment of $3,441.56 AUD dated May 29th, 2024

| 6670249 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | AUD | 2,121.083428093445000 | | 0.003428093445000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | FTT | 30.148495330000000 | | 30.148495330000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 37.4257819100000000 | | 37.4257819100000000 |

Reason: Claim has been partially satisfied via payment of $2,121.08 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6277206 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUD | 1,000.0000002162883000 | | 0.0000002162883000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.4817281700000000 | | 0.4817281700000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 2.5418480922224167 | | 2.5418480922224167 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 54.9883059244483400 | | 54.9883059244483400 |
| | | | USDT | 0.0000000012776193 | | 0.0000000012776193 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6531316 | Name on file | FTX Trading Ltd. | AUD | 12,553.5183453852620000 | FTX Trading Ltd. | 3.5183453852620000 |
| | | | BTC | 0.0003649700000000 | | 0.0003649700000000 |
| | | | MATIC | 1.0004292700000000 | | 1.0004292700000000 |
| | | | NFT (302570785493575372/FTX CRYPTO CUP 3022 KEY #4374) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (390880832179777363/FTX EU - WE ARE HERE! #254921) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (395192721374445742/FTX EU - WE ARE HERE! #254914) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (432359594394666869/HUNGARY TICKET STUB #1365) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (552364116098910883/FTX EU - WE ARE HERE! #254917) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | TRX | 2.0000000000000000 | | 2.0000000000000000 |
| | | | USDT | 0.0000000020440004 | | 0.0000000020440004 |

Reason: Claim has been partially satisfied via payment of $12,550.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69728 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMPL | 0.1931157584915519 | | 0.1931157584915519 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | AUD | 6,000.0000000000000000 | | 0.0000000000000000 |
| | | | AUDIO-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | AVAX-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | AXS-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT-PERP | 0.00000000000000525 | | 0.00000000000000525 |
| | | | DRGN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00040000000000000 | | 0.00040000000000000 |
| | | | ETH-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | ETHW | 0.00040000000000000 | | 0.00040000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 25.70000000000000 | | 25.70000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | LUNA2 | 0.09269793265000 | | 0.09269793265000 |
| | | | LUNA2_LOCKED | 0.21629517620000 | | 0.21629517620000 |
| | | | LUNC | 20,185.17000000000000 | | 20,185.17000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PRIV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 5.34617547789876 | | 5.34617547789876 |
| | | | USDT | 7,961.45194354327100 | | 7,961.45194354327100 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | -0.00000000000000004 | | -0.00000000000000004 |

Reason: Claim has been partially satisfied via payment of $6,000.00 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6531556 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | AUD | 3,700.00000000750000 | | 0.00000000750000 |
| | | | FTT | 1.12554869000000 | | 1.12554869000000 |
| | | | SXP | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 101.33072605827901 | | 101.33072605827901 |

Reason: Claim has been partially satisfied via payment of $3,700.00 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 50636 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AUD | 14,695.93739338050000 | | 699.37739338050000 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAL-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNT | 0.00000000005000000 | | 0.00000000005000000 |
| | | | BTC | 0.30930000285000 | | 0.30930000285000 |
| | | | BTC-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210414 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210422 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210423 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210427 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL-0930 | 0.00000000001818 | | 0.00000000001818 |
| | | | CEL-PERP | 0.00000000003637 | | 0.00000000003637 |

| Claim / Schedule Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00020000000000 | | 0.00020000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00020000000000 | | 0.00020000000000 |
| | | | FB-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.59382687614623 5 | | 25.59382687614623 5 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GME-20210326 | -0.00000000000181 | | -0.00000000000181 |
| | | | GME-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLV-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 329.03064000000000 | | 329.03064000000000 |
| | | | SRM_LOCKED | 2,304.95397630000000 | | 2,304.95397630000000 |
| | | | SUSHI | 0.00000008217191 | | 0.00000008217191 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA-20211231 | 0.00000000000007 | | 0.00000000000007 |
| | | | TWTR-0624 | 0.00000000000021 | | 0.00000000000021 |
| | | | USD | 80,840.92349043247000 0 | | 80,840.92349043247000 0 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $13,996.66 AUD dated May 29th, 2024

| S6419 | Name on file | FTX Trading Ltd. | AUD | 111.77391582054000 0 | FTX Trading Ltd. | 0.03915820540000 |
| | | | BTC | 0.09398419100000 1 | | 0.09398419100000 1 |
| | | | FTT | 0.03449331930083 1 | | 0.03449331930083 1 |
| | | | LUNA2 | 0.02825760101000 0 | | 0.02825760101000 0 |
| | | | LUNA2_LOCKED | 0.06593440235000 0 | | 0.06593440235000 0 |
| | | | USD | 0.00000023930899 | | 0.00000023930899 |
| | | | USDT | 0.00000011493949 | | 0.00000011493949 |
| | | | USTC | 4.00000000000000 | | 4.00000000000000 |

Reason: Claim has been partially satisfied via payment of $111.77 AUD dated May 29th, 2024

| S6616 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMC-20210625 | -0.00000000000909 | | -0.00000000000909 |
| | | | AUD | 724.86037537036800 0 | | -6.86037537036800 0 |
| | | | AUDIO | 0.02185000000000 | | 0.02185000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00700000000000 | | 0.00700000000000 |
| | | | BNB-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BTC | 0.00006229142427 3 | | 0.00006229142427 3 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000005138500 | | 0.00000005138500 |
| | | | CHZ | 0.10380000000000 | | 0.10380000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGEBEAR2021 | 0.00000000400000 | | 0.00000000400000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004750000 | | 0.000000004750000 |
| | | | ETHBULL | 0.000000000137500 | | 0.000000000137500 |
| | | | ETH-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | ETHW | 0.190000004750000 | | 0.190000004750000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.083129642731392 | | 0.083129642731392 |
| | | | FTT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.001882655000000 | | 0.001882655000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.043866990000000 | | 1.043866990000000 |
| | | | SRM_LOCKED | 676.576133010000000 | | 676.576133010000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXPBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000001913 | | -0.000000000001913 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.251272667537232 | | -0.251272667537232 |
| | | | USDT | 0.000000010690888 | | 0.000000010690888 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.600000000000000 | | 0.600000000000000 |
| | | | XRPBULL | 0.034637200000000 | | 0.034637200000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $718.00 AUD dated May 29th, 2024

| 69915 | Name on file | FTX Trading Ltd. | ALGOBULL | 6,496.221000000000000 | FTX Trading Ltd. | 6,496.221000000000000 |
| | | | AUD | 11,009.311522940186000 | | 0.001522940186000 |
| | | | BTC | 0.000081864880000 | | 0.000081864880000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000009588893000 | | 0.000009588893000 |
| | | | DOGEBEAR2021 | 0.002766225000000 | | 0.002766225000000 |
| | | | ETHW | 0.184067160000000 | | 0.184067160000000 |
| | | | FTM | 0.976962500000000 | | 0.976962500000000 |
| | | | FTT | 25.795225680000000 | | 25.795225680000000 |
| | | | SRM | 20.482046090000000 | | 20.482046090000000 |
| | | | SRM_LOCKED | 0.349736950000000 | | 0.349736950000000 |
| | | | USD | 3,000.000000017681000 | | 3,000.000000017681000 |
| | | | USDT | 0.000000009284010 | | 0.000000009284010 |

Reason: Claim has been partially satisfied via payment of $11,009.31 AUD dated May 29th, 2024

| 6527381 | Name on file | FTX Trading Ltd. | AAVE | 1.494977110000000 | FTX Trading Ltd. | 1.494977110000000 |
| | | | AKRO | 1,254.047462530000000 | | 1,254.047462530000000 |
| | | | ALICE | 3.166309930000000 | | 3.166309930000000 |
| | | | APT | 0.084917760000000 | | 0.084917760000000 |
| | | | ATLAS | 532.561180410000000 | | 532.561180410000000 |
| | | | AUD | 193.910273382676620 | | 8.910273382676620 |
| | | | AURY | 1.176765100000000 | | 1.176765100000000 |
| | | | AVAX | 4.608175430000000 | | 4.608175430000000 |
| | | | BAO | 75.000000000000000 | | 75.000000000000000 |
| | | | BF_POINT | 400.000000000000000 | | 400.000000000000000 |
| | | | BTC | 0.047369570000000 | | 0.047369570000000 |
| | | | CRO | 49.538672440000000 | | 49.538672440000000 |
| | | | DENT | 9.000000000000000 | | 9.000000000000000 |
| | | | ETH | 0.654694010000000 | | 0.654694010000000 |
| | | | ETHW | 0.654694010000000 | | 0.654694010000000 |
| | | | FTT | 2.632095360000000 | | 2.632095360000000 |
| | | | GALA | 68.115431580000000 | | 68.115431580000000 |
| | | | GODS | 3.728434510000000 | | 3.728434510000000 |
| | | | HGET | 1.356957380000000 | | 1.356957380000000 |
| | | | KIN | 66.000000000000000 | | 66.000000000000000 |
| | | | LINK | 17.707507540000000 | | 17.707507540000000 |
| | | | MANA | 91.152675340000000 | | 91.152675340000000 |
| | | | OMG | 5.918245870000000 | | 5.918245870000000 |
| | | | POLIS | 8.914329810000000 | | 8.914329810000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | SAND | 41.748221390000000 | | 41.748221390000000 |
| | | | SOL | 14.186895720000000 | | 14.186895720000000 |
| | | | TLM | 160.390174350000000 | | 160.390174350000000 |
| | | | TRX | 505.795153390000000 | | 505.795153390000000 |
| | | | UBXT | 8.000000000000000 | | 8.000000000000000 |
| | | | XRP | 168.970147720000000 | | 168.970147720000000 |

Reason: Claim has been partially satisfied via payment of $185.00 AUD dated May 29th, 2024

| 28933 | Name on file | FTX Trading Ltd. | AUD | 3,847.760000000000000 | FTX Trading Ltd. | 100.000000000000000 |
| | | | USD | 38.130000000000000 | | 38.130000000000000 |
| | | | TRX | 40.720195810000000 | | 40.720195810000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: Claim has been partially satisfied via payment of $3,747.72 AUD dated May 29th, 2024

| 65947 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA | 151.88942000000000 | | 151.88942000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 123,115.43920448115000 | | 0.43920448115000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND | 0.00000000500000 | | 0.00000000500000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO | 177,609.28400000000000 | | 177,609.28400000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 1.59142051000000 | | 1.59142051000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DFL | 4,480.00000000000000 | | 4,480.00000000000000 |
| | | | DOGEBEAR | 14,500,640.32450000000000 | | 14,500,640.32450000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 73.53030061000000 | | 73.53030061000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 11.04009550000000 | | 11.04009550000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 10.99287986815000 | | 10.99287986815000 |
| | | | FTT | 38.40500399012810 | | 38.40500399012810 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC | 255.15051000000000 | | 255.15051000000000 |
| | | | LTC | 0.00000000040000 | | 0.00000000040000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | 0.31700000000000 | | 0.31700000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SOL | 29.75441228000000 | | 29.75441228000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 265.71033970000000 | | 265.71033970000000 |
| | | | SRM_LOCKED | 5.38588138000000 | | 5.38588138000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 100.32755014500000 | | 100.32755014500000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO | 169.20000000000000 | | 169.20000000000000 |
| | | | TRX | 99.99060070000000 | | 99.99060070000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 94.63561974251200 | | 94.63561974251200 |
| | | | USDT | 0.12464161067250**6** | | 0.12464161067250**6** |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.01870140000000 | | 0.01870140000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $123,115.00 AUD dated May 29th, 2024

| 6221287 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000003 | FTX Trading Ltd. | -0.00000000000003 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 50,975.81179203000000 | | 3,275.81179203000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00060000000000 | | 0.00060000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COPE | 0.09573205000000 | | 0.09573205000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.01086593697**9**256 | | 0.01086593697**9**256 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.99936825000000 | | 0.99936825000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.01000000000000 | | 0.01000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP | 0.07865835000000 | | 0.07865835000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.40528072432331 | | 0.40528072432331 |
| | | | USDT | 5.90824647383340**9** | | 5.90824647383340**9** |

Reason: Claim has been partially satisfied via payment of $47,700.00 AUD dated May 29th, 2024

| 6250194 | Name on file | FTX Trading Ltd. | AUD | 913.90572312824870**0** | FTX Trading Ltd. | 468.46572312824870**0** |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00462813469376**1** | | 0.00462813469376**1** |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -202.50935739000084**0** | | -202.50935739000084**0** |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| **Claim / Schedule Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Debtor** | **Ticker Quantity** |

Reason: Claim has been partially satisfied via payment of $445.44 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6286358 | Name on file | FTX Trading Ltd. | AUD | 2,746.240489568479500 | FTX Trading Ltd. | 0.000489568479500 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.582654606294628 | | 0.582654606294628 |

Reason: Claim has been partially satisfied via payment of $2,746.24 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5957418 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000071 | | 0.000000000000000071 |
| | | | AUD | 7,285.444270070000000 | | 0.004270070000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC | 0.000000009412500 | | 0.000000009412500 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 600.000000000000000 | | 600.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000876160000000 | | 0.000876160000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000876160000000 | | 0.000876160000000 |
| | | | FTT | 0.090928000000000 | | 0.090928000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 170.479892210000000 | | 170.479892210000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SAND | 0.640000000000000 | | 0.640000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 2,164.100000000000000 | | 2,164.100000000000000 |
| | | | STEP-PERP | -0.000000000015461 | | -0.000000000015461 |
| | | | SXP | 0.094404000000000 | | 0.094404000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | TRX | 0.884680000000000 | | 0.884680000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,180.028594865867500 | | 1,180.028594865867500 |
| | | | USDT | 0.000000001768080 | | 0.000000001768080 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.182980000000000 | | 0.182980000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $7,285.44 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5796568 | Name on file | FTX Trading Ltd. | AUD | 458,718.390000002300000 | FTX Trading Ltd. | 0.000000002300000 |
| | | | USD | 1,266.739113234690400 | | 1,266.739113234690400 |
| | | | USDT | 0.000000003027199 | | 0.000000003027199 |

Reason: Claim has been partially satisfied via payment of $458,718.39 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6698493 | Name on file | FTX Trading Ltd. | AUD | 112,757.893289434770000 | FTX Trading Ltd. | 11.563289434770000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BTC | 0.000000006000000 | | 0.000000006000000 |
| | | | NFT (28832473420342750/RESILIENCE #3) | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (29234730606481099/FTX EU - WE ARE HERE! #59) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (29932720688231774/THE HILL BY FTX #36523) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (31915205316469225/FTX EU - WE ARE HERE! #58) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (34773244856592607/TOKEN2049 - WE ARE HERE! #6) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39984091678428782/FTX AU - WE ARE HERE! #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42219870557590387/SERUM SURFERS X CRYPTO BAHAMAS #8) | 1.000000000000000 | | 1.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | NFT (43574680718692049...8/FTX AU - WE ARE HERE! #3) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (506206429049567753/FTX AU - WE ARE HERE! #4) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (565228207576395161/FTX EU - WE ARE HERE! #56) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 138.49849237908288 | | 138.49849237908288 |
| | | | USDT | 61.41665000000000 | | 61.41665000000000 |

Reason: Claim has been partially satisfied via payment of $112,746.33 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65907* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 62,497.44709565233000 | | -0.00290434670000 |
| | | | BTC | 0.00000008937948 | | 0.00000008937948 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM | 0.00000010000000 | | 0.00000010000000 |
| | | | ETH | 4.16377024895150 | | 4.16377024895150 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 4.14122413908610 | | 4.14122413908610 |
| | | | FTT | 39.84904064377836 | | 39.84904064377836 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 2.73529842539300 | | 2.73529842539300 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00204534633900 | | 0.00204534633900 |
| | | | LUNA2_LOCKED | 0.00477247479000 | | 0.00477247479000 |
| | | | MANA | 4,033.17267618000000 | | 4,033.17267618000000 |
| | | | OMG | 63.42722449832375 | | 63.42722449832375 |
| | | | SUSHI | 18.98803000000000 | | 18.98803000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00596442241618 5 | | 0.00596442241618 5 |
| | | | USDT | 0.00178022100096 0 | | 0.00178022100096 0 |
| | | | USTC | 0.28952865958420 0 | | 0.28952865958420 0 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $62,497.45 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5905083 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 1,973.19718835904150 0 | | 0.00718835904150 0 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.02012649438565 4 | | 0.02012649438565 4 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 8.76082168406128 0 | | 8.76082168406128 0 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000007000000 | | 0.00000007000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 54.81868281934867 0 | | 54.81868281934867 0 |
| | | | USDT | 0.00000001178512 3 | | 0.00000001178512 3 |

Reason: Claim has been partially satisfied via payment of $1,973.19 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5373141 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 1,135.13366076189410 0 | | 220.13366076189410 0 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETH | 0.00000000919722 5 | | 0.00000000919722 5 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.02208259000000 | | 0.02208259000000 |
| | | | SUSHI-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | -93.54155282683420 | | -93.54155282683420 |
| | | | USDT | 0.00000000868448497 | | 0.00000000868448497 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $915.00 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6454091 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002134937 | FTX Trading Ltd. | 0.000000002134937 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 45,174.07000000647000 | | 45,174.07000000647000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00071472305552670 | | 0.00071472305552670 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00075550040606041 | | 0.00075550040606041 |
| | | | FTT | 26.68619963167145 | | 26.68619963167145 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | 0.00000000247130900 | | 0.00000000247130900 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000005321305 | | 0.00000000005321305 |
| | | | SUSHI | 0.00000001000000 | | 0.00000001000000 |
| | | | TRX | 0.00016600000000 | | 0.00016600000000 |
| | | | USD | 0.23889232321001 | | 0.23889232321001 |
| | | | USDT | 0.000000011626301 | | 0.000000011626301 |

Reason: Claim has been partially satisfied via payment of $45,174.07 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6368299 | Name on file | FTX Trading Ltd. | ATLAS | 32,960.76069935000000 | FTX Trading Ltd. | 32,960.76069935000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 938.00000065172210 | | 203.00000065172210 |
| | | | BTC | 0.00003437000000 | | 0.00003437000000 |
| | | | FTT | 0.05196711000000 | | 0.05196711000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MSOL | 0.00592816000000 | | 0.00592816000000 |
| | | | RNDR | 254.68740034000000 | | 254.68740034000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNY | 20.00000000000000 | | 20.00000000000000 |
| | | | SOL | 41.69177819000000 | | 41.69177819000000 |
| | | | SOL-PERP | 8.49999999999880 | | 8.49999999999880 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 254.33690331702076 | | 254.33690331702076 |
| | | | USDT | 20.15391972972639 | | 20.15391972972639 |

Reason: Claim has been partially satisfied via payment of $735.00 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6697720 | Name on file | FTX Trading Ltd. | AUD | 306,822.67412114894000 | FTX Trading Ltd. | 0.93412114894000 |
| | | | AUDIO | 1.00000000000000 | | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | CREAM | 1.02123653000000 | | 1.02123653000000 |
| | | | ETH | 0.00006186000000 | | 0.00006186000000 |
| | | | ETHW | 0.00006185965096800 | | 0.00006185965096800 |
| | | | FIDA | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |

Reason: Claim has been partially satisfied via payment of $306,821.74 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 5941132 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | AUD | 2,076.68017357255000 | | 1,076.68017357255000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | CEL-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-0624 | 0.00000000001818 | | 0.00000000001818 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000369 | | 0.00000000000369 |
| | | | ETHW-PERP | 620.20000000000000 | | 620.20000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | FTT | 0.13857525164114 | | 0.13857525164114 |
| | | | FTT-PERP | 90.00000000000000 | | 90.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 38,580.00000000000000 | | 38,580.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 76,195.50000000000000 | | 76,195.50000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000001932 | | 0.000000000001932 |
| | | | LINK-PERP | -0.000000000000419 | | -0.000000000000419 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000001186673 | | 0.000000001186673 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | -3,696.000000000000000 | | -3,696.000000000000000 |
| | | | MTL-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000406000000000 | | 0.000406000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -958.545063954040000 | | -958.545063954040000 |
| | | | USDT | 0.310536948231274 | | 0.310536948231274 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | -0.239999999999984 | | -0.239999999999984 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,000.00 AUD dated May 29th, 2024

| 6603081 | Name on file | FTX Trading Ltd. | AUD | 158.764954866541470 | FTX Trading Ltd. | 0.004954866541470 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC | 0.006916160000000 | | 0.006916160000000 |
| | | | ETH | 0.015541610000000 | | 0.015541610000000 |
| | | | ETHW | 0.013834260000000 | | 0.013834260000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |

Reason: Claim has been partially satisfied via payment of $158.76 AUD dated May 29th, 2024

| 6494172 | Name on file | FTX Trading Ltd. | AUD | 2,021.502282180000000 | FTX Trading Ltd. | 0.502282180000000 |

Reason: Claim has been partially satisfied via payment of $2,021.00 AUD dated May 29th, 2024

| 6609814 | Name on file | FTX Trading Ltd. | AAPL | 0.859977390000000 | FTX Trading Ltd. | 0.859977390000000 |
| | | | ANC | 92.171927600000000 | | 92.171927600000000 |
| | | | AUD | 3,413.592122854685000 | | 413.592122854685000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 3.190365080000000 | | 3.190365080000000 |
| | | | ETHW | 2.084248870000000 | | 2.084248870000000 |
| | | | FTT | 18.124596420000000 | | 18.124596420000000 |
| | | | HOLY | 1.000438410000000 | | 1.000438410000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | 1.000484110000000 | | 1.000484110000000 |
| | | | TSLA | 0.905982650000000 | | 0.905982650000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via payment of $3,000.00 AUD dated May 29th, 2024

| 6621018 | Name on file | FTX Trading Ltd. | AUD | 2,048.781638540000000 | FTX Trading Ltd. | 1,888.781638540000000 |
| | | | USD | 1,651.713374200000000 | | 1,651.713374200000000 |

Reason: Claim has been partially satisfied via payment of $160.00 AUD dated May 29th, 2024

| 49894 | Name on file | FTX Trading Ltd. | AUD | 691,296.001642988400000 | FTX Trading Ltd. | 0.001642988400000 |
| | | | BTC | 0.065154980000000 | | 0.065154980000000 |
| | | | GBP | 0.000000002460436 | | 0.000000002460436 |
| | | | LUNA2 | 2.314998374000000 | | 2.314998374000000 |
| | | | LUNA2_LOCKED | 5.401662874000000 | | 5.401662874000000 |
| | | | LUNC | 504,095.770000000000000 | | 504,095.770000000000000 |
| | | | USD | 0.000000009886876 | | 0.000000009886876 |

Reason: Claim has been partially satisfied via payment of $691,296.00 AUD dated May 29th, 2024

| 6467918 | Name on file | FTX Trading Ltd. | AUD | 5,122.988845440000000 | FTX Trading Ltd. | 2.988845440000000 |

Reason: Claim has been partially satisfied via payment of $5,120.00 AUD dated May 29th, 2024

| 5967124 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000000636950 | | 0.000000000636950 |
| | | | AUD | 7,808.352690628585000 | | 29.352690628585000 |
| | | | BNT | 0.000000005229310 | | 0.000000005229310 |
| | | | BTC | 0.000000003114000 | | 0.000000003114000 |
| | | | FTT | 0.000338645221186 | | 0.000338645221186 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (47433254415684762 3/MONTREAL TICKET STUB #1583) | | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | -0.837987732211981 | | -0.837987732211981 |
| | | | TRX | | 0.000000000323910 | | 0.000000000323910 |
| | | | USD | | -0.011437452832676 | | -0.011437452832676 |

Reason: Claim has been partially satisfied via payment of $7,779.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6221284 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | AUD | 101.329749867390690 | | 1.329749867390690 |
| | | | AVAX-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.979121730500000 | | 0.979121730500000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 4.803419160000000 | | 4.803419160000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 4.803419160000000 | | 4.803419160000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.018840812348705 | | 0.018840812348705 |
| | | | FTT-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000500000000000 | | 0.000500000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 15.200050000000000 | | 15.200050000000000 |
| | | | SOL-PERP | -0.000000000000110 | | -0.000000000000110 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,522.991812518152500 | | 2,522.991812518152500 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | YFI | 0.000000005000000 | | 0.000000005000000 |

Reason: Claim has been partially satisfied via payment of $100.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5574533 | Name on file | FTX Trading Ltd. | ATLAS | 5,866.057034730000000 | FTX Trading Ltd. | 5,866.057034730000000 |
| | | | AUD | 181.673518351418600 | | 0.003518351418600 |
| | | | BTC | 0.252314650000000 | | 0.252314650000000 |
| | | | ETH | 8.552832066679102 | | 8.552832066679102 |
| | | | ETHW | 8.397426760000000 | | 8.397426760000000 |
| | | | MATIC | 307.029827070000000 | | 307.029827070000000 |
| | | | POLIS | 75.954319880000000 | | 75.954319880000000 |
| | | | SUSHI | 243.248132960000000 | | 243.248132960000000 |
| | | | UNI | 102.132239690000000 | | 102.132239690000000 |

Reason: Claim has been partially satisfied via payment of $181.67 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25510* | Name on file | FTX Trading Ltd. | 1INCH | 2.294346338492430 | FTX Trading Ltd. | 2.294346338492430 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 10.000211500000000 | | 10.000211500000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 25.500277500000000 | | 25.500277500000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 202,150.089000000000000 | | 202,150.089000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 3,049.290407250000000 | | 49.290407250000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAT | 130.000650000000000 | | 130.000650000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.179754758416112 | | 0.179754758416112 |

25510*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Eighth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ETH | 0.58106611540000 | | 0.58106611540000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.50606611540000 | | 0.50606611540000 |
| | | | FIL-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | FLOW-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | FTT | 300.08395051782360 | | 300.08395051782360 |
| | | | FTT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 5.00001000000000 | | 5.00001000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.21398764400000 | | 0.21398764400000 |
| | | | LUNA2_LOCKED | 0.49930405026000 | | 0.49930405026000 |
| | | | LUNC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 100.00000000000000 | | 100.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | RAY | 245.45428302499002 | | 245.45428302499002 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLV-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 5.01455738000000 | | 5.01455738000000 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SRM | 103.00409667000000 | | 103.00409667000000 |
| | | | SRM_LOCKED | 2.36830705000000 | | 2.36830705000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | THETA-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | UNI | 25.00000000000000 | | 25.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 6,156.97285012827300 | | 6,156.97285012827300 |
| | | | USDT | 0.00000000033648434 | | 0.00000000033648434 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.00099716500000 | | 0.00099716500000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $3,000.00 AUD dated May 29th, 2024

| 6454345 | Name on file | FTX Trading Ltd. | AUD | 8,628.08970525691600 | FTX Trading Ltd. | 5,628.08970525691600 |
| | | | BAO | 5.00000000000000 | | 5.00000000000000 |
| | | | BTC | 0.04999000286549 | | 0.04999000286549 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | TRX | 1.00155400000000 | | 1.00155400000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 504.92360448546185 | | 504.92360448546185 |
| | | | USDT | 3.65219037682145 | | 3.65219037682145 |

Reason: Claim has been partially satisfied via payment of $3,000.00 AUD dated May 29th, 2024

| 5607398 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 7,685.94682914575000 | | 0.06829147575000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 25.33676040000000 | | 25.33676040000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 73.00000000000000 | | 73.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 19.10000000000000 | | 19.10000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.06455620000000 | | 0.06455620000000 |
| | | | LINK-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim / Schedule | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC-PERP | 0.00000000000000003 | | | 0.00000000000000003 |
| | | | MATIC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | POLIS | 10.00000000000000000 | | | 10.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SOL | 0.00789432400000 | | | 0.00789432400000 |
| | | | SOL-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | SRM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | USD | 8,477.87332134842800 | | | 8,477.87332134842800 |
| | | | USDT | 0.00000002458142800 | | | 0.00000002458142800 |
| | | | VET-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| Reason: Claim has been partially satisfied via payment of $7,685.94 AUD dated May 29th, 2024 | | | | | | | |
| 6292043 | Name on file | FTX Trading Ltd. | AUD | 1,451.32336092176180 | | FTX Trading Ltd. | 0.00336092176180 |
| | | | BTC | 0.00005268339242500 | | | 0.00005268339242500 |
| | | | USD | 0.00030810466540000 | | | 0.00030810466540000 |
| | | | USDT | 0.00000002269673200 | | | 0.00000002269673200 |
| Reason: Claim has been partially satisfied via payment of $1,451.32 AUD dated May 29th, 2024 | | | | | | | |
| 6219495 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AUD | 3,045.23304852000000 | | | 3.03304852000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SOL | 0.00000000076782750 | | | 0.00000000076782750 |
| | | | SOL-PERP | -0.00000000000000028 | | | -0.00000000000000028 |
| | | | USD | 273.04564152455083000 | | | 273.04564152455083000 |
| Reason: Claim has been partially satisfied via payment of $3,042.23 AUD dated May 29th, 2024 | | | | | | | |
| 6814762 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AUD | 1,000.00000000000000 | | | 0.00000000000000000 |
| | | | AUDIO | 677.98542000000000 | | | 677.98542000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOGE-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOGEBULL | 0.00000481390000 | | | 0.00000481390000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH | 0.14189038000000 | | | 0.14189038000000 |
| | | | ETHW | 0.14189038000000 | | | 0.14189038000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LUNA2 | 0.16786473420000 | | | 0.16786473420000 |
| | | | LUNA2_LOCKED | 0.39168437980000 | | | 0.39168437980000 |
| | | | LUNC | 36,552.89929360000000 | | | 36,552.89929360000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | USD | 281.21003099574335000 | | | 281.21003099574335000 |
| | | | USDT | 0.00000000051731200 | | | 0.00000000051731200 |
| | | | XRP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| Reason: Claim has been partially satisfied via payment of $1,000.00 AUD dated May 29th, 2024 | | | | | | | |
| 6601478 | Name on file | FTX Trading Ltd. | ATLAS | 3,017.07780248000000 | | FTX Trading Ltd. | 3,017.07780248000000 |
| | | | AUD | 15,008.86531116025000 | | | 8.86531116025000 |
| | | | POLIS | 54.26398953000000 | | | 54.26398953000000 |
| | | | SPELL | 30,178.17486996000000 | | | 30,178.17486996000000 |
| | | | UBXT | 1.00000000000000 | | | 1.00000000000000 |
| Reason: Claim has been partially satisfied via payment of $15,000.00 AUD dated May 29th, 2024 | | | | | | | |
| 5551458 | Name on file | FTX Trading Ltd. | AUD | 7,653.28492200000000 | | FTX Trading Ltd. | 0.00492200000000 |
| | | | ETH | 0.00000001000000 | | | 0.00000001000000 |
| | | | SPELL | 14.42000001000000 | | | 14.42000001000000 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | USD | 0.00000004908066 | | | 0.00000004908066 |
| | | | USDT | 0.00000000022000 | | | 0.00000000022000 |
| Reason: Claim has been partially satisfied via payment of $7,653.28 AUD dated May 29th, 2024 | | | | | | | |
| 5984493 | Name on file | FTX Trading Ltd. | AUD | 58,314.58941559306000 | | FTX Trading Ltd. | 0.00941559306000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC | 0.00000000076763780 | | | 0.00000000076763780 |
| | | | FTT | 0.08000000000000 | | | 0.08000000000000 |
| | | | USD | 475.11484898310900000 | | | 475.11484898310900000 |
| Reason: Claim has been partially satisfied via payment of $58,314 AUD dated May 29th, 2024 | | | | | | | |
| 6542876 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000000 | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | AUD | 6,584.60417573000000 | | | 0.00417573000000 |
| | | | BNB | 5.08015666000000 | | | 5.08015666000000 |
| | | | ETH | 0.14184579000000 | | | 0.14184579000000 |
| | | | ETHW | 0.14091924000000 | | | 0.14091924000000 |
| | | | KIN | 1.00000000000000 | | | 1.00000000000000 |
| | | | SOL | 0.00543756000000 | | | 0.00543756000000 |
| | | | USD | 0.00017039344533 | | | 0.00017039344533 |
| | | | USDT | 0.17051089580000 | | | 0.17051089580000 |
| Reason: Claim has been partially satisfied via payment of $6,584.60 AUD dated May 29th, 2024 | | | | | | | |
| 50118 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AUD | 4,900.00012552592200 | | | 0.00012552592200 |
| | | | AVAX | 0.00000003364116 | | | 0.00000003364116 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.1815354336858596 | | 0.1815354336858596 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | ETH | 4.0284006862442686 | | 4.0284006862442686 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0000000006242686 | | 0.0000000006242686 |
| | | | FTT | 0.0000000001895619 | | 0.0000000001895619 |
| | | | LINK | 649.1425276089320000 | | 649.1425276089320000 |
| | | | LUNA2 | 4.5861771240000000 | | 4.5861771240000000 |
| | | | LUNA2_LOCKED | 10.7010799600000000 | | 10.7010799600000000 |
| | | | LUNC | 0.0000000005062820 | | 0.0000000005062820 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.0000000004235258 | | 0.0000000004235258 |
| | | | SOL | 58.4093211904965800 | | 58.4093211904965800 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0001278112105240 | | 0.0001278112105240 |
| | | | USDT | 0.0000000006472880 | | 0.0000000006472880 |
| | | | USTC | 0.6246760100000000 | | 0.6246760100000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI | 0.0000000003834460 | | 0.0000000003834460 |
| Reason: Claim has been partially satisfied via payment of $4,900.00 AUD dated May 29th, 2024 | | | | | | |
| 14338 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | APE | 0.0000000005688168 | | 0.0000000005688168 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUD | 2,889.4800000880440 0 | | 0.0000000008804400 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | 0.0000000017120038 | | 0.0000000017120038 |
| | | | AVAX-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | AXS | 0.2504468600000000 | | 0.2504468600000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000003924268 | | 0.0000000003924268 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0108 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20210824 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210910 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT | 0.0000000001183023 | | 0.0000000001183023 |
| | | | DYDX | 0.0000000002000000 | | 0.0000000002000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.9156637128053250 | | 0.9156637128053250 |
| | | | ETH-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM | 0.0000001000000000 | | 0.0000001000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 8.1395213159174150 | | 8.1395213159174150 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA | 0.0000000004805028 | | 0.0000000004805028 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC | 0.0000000006362545 | | 0.0000000006362545 |
| | | | LUNC-PERP | -0.0000000000000184 | | -0.0000000000000184 |
| | | | MATIC | 0.0000001000000000 | | 0.0000001000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MBS | 0.0000000002000000 | | 0.0000000002000000 |
| | | | MSTR | 0.0000000005000000 | | 0.0000000005000000 |
| | | | MSTR-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSTR-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | NIO | 0.0000000005000000 | | 0.0000000005000000 |
| | | | OXY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG | 0.0000000007500000 | | 0.0000000007500000 |
| | | | POLIS | 0.0000000006232923 | | 0.0000000006232923 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND | 0.0000000003631623 | | 0.0000000003631623 |
| | | | SCRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000008194610 | | 0.0000000008194610 |
| | | | SOL-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 4.2893602700000000 | | 4.2893602700000000 |
| | | | SRM_LOCKED | 52.4275367700000000 | | 52.4275367700000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | -0.0688338395256000 | | -0.0688338395256000 |
| | | | USDT | 0.0000000056913763 | | 0.0000000056913763 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 0.0000000003418772 | | 0.0000000003418772 |
| Reason: Claim has been partially satisfied via payment of $2,889.48 AUD dated May 29th, 2024 | | | | | | |
| 6371254 | Name on file | FTX Trading Ltd. | AUD | 5,495.0003315646860 00 | FTX Trading Ltd. | 0.0003315646860000 |
| | | | BTC | 0.1357198100000000 | | 0.1357198100000000 |
| | | | FIDA | 1.0000000000000000 | | 1.0000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: Claim has been partially satisfied via payment of $5,495.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6516662 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ALPHA | 1.00000000000000 | | 1.00000000000000 |
| | | | AUD | 176,367.20907953900000 | | 7.20907953900000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.00137498000000 | | 0.00137498000000 |
| | | | CHZ | 2.00000000000000 | | 2.00000000000000 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | ETH | 6.57530629000000 | | 6.57530629000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | HXRO | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 19.68312924000000 | | 19.68312924000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |

Reason: Claim has been partially satisfied via payment of $176,360.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5679130 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 2,853.00000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 53.93780499000000 | | 53.93780499000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.28283967800000 | | 0.28283967800000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $2,853.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6572746 | Name on file | FTX Trading Ltd. | AUD | 8,366.39922462000000 | FTX Trading Ltd. | 0.07922462000000 |

Reason: Claim has been partially satisfied via payment of $8,366.32 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6684562 | Name on file | FTX Trading Ltd. | AUD | 1,719.05817351927860 | FTX Trading Ltd. | 0.05817351927860 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.01896355000000 | | 0.01896355000000 |
| | | | ETH | 0.35757600000000 | | 0.35757600000000 |
| | | | ETHW | 0.10483883000000 | | 0.10483883000000 |
| | | | FIDA | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |

Reason: Claim has been partially satisfied via payment of $1,719.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5416587 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AUD | 9,000.00000000000 | | 0.00000000000000 |
| | | | USD | 174.33166300000000 | | 174.33166300000000 |

Reason: Claim has been partially satisfied via payment of $9,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7414832 | Name on file | FTX Trading Ltd. | AUD | 302.73321699000000 | FTX Trading Ltd. | 0.42321699000000 |
| | | | BTC | 3.00837868173873 | | 3.00837868173873 |
| | | | DOGE | 0.00419264704957 9 | | 0.00419264704957 9 |
| | | | ETH | 0.02000000000000 | | 0.02000000000000 |
| | | | ETHW | 0.02000000000000 | | 0.02000000000000 |
| | | | USD | 0.20750000000000 | | 0.20750000000000 |

Reason: Claim has been partially satisfied via payment of $302.31 AUD dated June 19th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6035838 | Name on file | FTX Trading Ltd. | AUD | 2,259.84770018000000 | FTX Trading Ltd. | 59.84770018000000 |
| | | | ETH | 0.00000000250000 | | 0.00000000250000 |
| | | | FTT | 25.20000000000000 | | 25.20000000000000 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | USD | 0.00000000818042 | | 0.00000000818042 |

Reason: Claim has been partially satisfied via payment of $2,200.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6702605 | Name on file | FTX Trading Ltd. | AUD | 155.52225153367860 | FTX Trading Ltd. | 0.00225153367860 |
| | | | BTC | 0.01514210000000 | | 0.01514210000000 |
| | | | USD | 10.88474805000000 | | 10.88474805000000 |

Reason: Claim has been partially satisfied via payment of $155.52 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6247164 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AUD | 459.35222831675645 0 | | 9.35222831675645 0 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.00017374249257 8 | | 0.00017374249257 8 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00292315017639 1 | | 0.00292315017639 1 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | -0.00149806852062 1 | | -0.00149806852062 1 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.00654850000000 | | 0.00654850000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 0.00788291875600 0 | | 0.00788291875600 0 |
| | | | TOMO | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 490.86696793264870 0 | | 490.86696793264870 0 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $450.00 AUD dated May 29th, 2024

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6612289 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 900.519651988103800 | | 0.009651988103800 |
| | | | BAO | 12.000000000000000 | | 12.000000000000000 |
| | | | BTC | 0.139510360000000 | | 0.139510360000000 |
| | | | CONV | 121,330.508217080000000 | | 121,330.508217080000000 |
| | | | ETH | 1.221152770000000 | | 1.221152770000000 |
| | | | ETHW | 0.582524130000000 | | 0.582524130000000 |
| | | | FTM | 46.235207720000000 | | 46.235207720000000 |
| | | | IMX | 323.413606430000000 | | 323.413606430000000 |
| | | | KIN | 19.000000000000000 | | 19.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1.032878515000000 | | 1.032878515000000 |

Reason: Claim has been partially satisfied via payment of $900.51 AUD dated May 29th, 2024

| 6622832 | Name on file | FTX Trading Ltd. | AUD | 37,853.428654359865000 | FTX Trading Ltd. | 3.428654359865000 |
| | | | SOL | 0.744322620000000 | | 0.744322620000000 |
| | | | USD | 0.943542531759049 | | 0.943542531759049 |

Reason: Claim has been partially satisfied via payment of $37,850.00 AUD dated May 29th, 2024

| 60272 | Name on file | FTX Trading Ltd. | AUD | 845.558240924857200 | FTX Trading Ltd. | 0.558240924857200 |
| | | | BTC | 0.016800066618868 | | 0.016800066618868 |
| | | | ETHW | 0.054176210000000 | | 0.054176210000000 |
| | | | LUNA2 | 9.030758613000000 | | 9.030758613000000 |
| | | | LUNA2_LOCKED | 21.071770100000000 | | 21.071770100000000 |
| | | | SOL | 47.597662770000000 | | 47.597662770000000 |
| | | | TRX | 0.000240000000000 | | 0.000240000000000 |
| | | | USD | 0.000000005565177 | | 0.000000005565177 |
| | | | USDT | 0.000000008478737 | | 0.000000008478737 |

Reason: Claim has been partially satisfied via payment of $845.00 AUD dated May 29th, 2024

| 64679 | Name on file | FTX Trading Ltd. | AUD | 3,168.301984823538500 | FTX Trading Ltd. | 2,468.301984823538500 |
| | | | AVAX | 0.000000006467280 | | 0.000000006467280 |
| | | | BTC | 0.015130909263770 | | 0.015130909263770 |
| | | | DOT | 0.060018959703840 | | 0.060018959703840 |
| | | | ETH | 3.055558165229720 | | 3.055558165229720 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.611228921125469 | | 2.611228921125469 |
| | | | FTM | 0.000000005329770 | | 0.000000005329770 |
| | | | FTT | 25.027159160000000 | | 25.027159160000000 |
| | | | LUNA2 | 0.002461329701000 | | 0.002461329701000 |
| | | | LUNA2_LOCKED | 0.005743102636000 | | 0.005743102636000 |
| | | | LUNC | 535.959724449354600 | | 535.959724449354600 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 34.449290570000000 | | 34.449290570000000 |
| | | | SOL | 0.010128339030308 | | 0.010128339030308 |
| | | | USD | 0.006676001417393 | | 0.006676001417393 |
| | | | USDT | 0.000000006942208 | | 0.000000006942208 |
| | | | XRP | 0.000000005897820 | | 0.000000005897820 |

Reason: Claim has been partially satisfied via payment of $700.00 AUD dated May 29th, 2024

| 5364886 | Name on file | FTX Trading Ltd. | AUD | 10,547.230976440000000 | FTX Trading Ltd. | 0.000976440000000 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | USD | 0.000000013172069 | | 0.000000013172069 |

Reason: Claim has been partially satisfied via payment of $10,547.23 AUD dated May 29th, 2024

| 25501 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 29,127.515734150000000 | | 127.515734150000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.030570120000000 | | 1.030570120000000 |
| | | | MASK | 99.139862310000000 | | 99.139862310000000 |
| | | | MATIC | 100.141275140000000 | | 100.141275140000000 |

Reason: Claim has been partially satisfied via payment of $29,000.00 AUD dated May 29th, 2024

| 39405 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 52.000000000000000 | | 52.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.098955000000000 | | 0.098955000000000 |
| | | | AUD | 700.000000000000000 | | 310.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | 0.001000000000000 |
| | | | ETH-PERP | -0.382000000000000 | | -0.382000000000000 |
| | | | ETHW | 0.001000000000000 | | 0.001000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.146696873900000 | | 0.146696873900000 |
| | | | LUNA2_LOCKED | 0.342292705700000 | | 0.342292705700000 |
| | | | LUNC | 31,943.553136053400000 | | 31,943.553136053400000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 564.617609020425300 | | 564.617609020425300 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $390.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6099481 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 4,983.109063020000000 | | 0.090630200000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.009993700000000 | | 0.009993700000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000002744391 | | 0.000000002744391 |
| | | | USDT | 0.000000009439898 | | 0.000000009439898 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 9.900000000000000 | | 9.900000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $4,983.10 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91987 | Name on file | FTX Trading Ltd. | AUD | 574.474514631085000 | FTX Trading Ltd. | 0.004514631085000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.563396734089015 | | 0.563396734089015 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.004527270820000 | | 0.004527270820000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.195623401830000 | | 0.195623401830000 |
| | | | LUNA2_LOCKED | 0.456454604300000 | | 0.456454604300000 |
| | | | LUNC | 0.000000019905280 | | 0.000000019905280 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUN | 3,171.189000000000000 | | 3,171.189000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -598.577265345243000 | | -598.577265345243000 |
| | | | USDT | 0.000000046906823 | | 0.000000046906823 |

Reason: Claim has been partially satisfied via payment of $574.47 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6640684 | Name on file | FTX Trading Ltd. | AUD | 1,256.489693221859000 | FTX Trading Ltd. | 0.489693221859000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000004200000000 | | 0.000004200000000 |
| | | | FTT | 13.834678380000000 | | 13.834678380000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,256.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5587489 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | AUD | 601.769715158112400 | | 21.769715158112400 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008173661 | | 0.000000008173661 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.016594120000000 | | 0.016594120000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.312484494532817 | | 2.312484494532817 |
| | | | USDT | 0.000000004299248 | | 0.000000004299248 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $580.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6797029 | Name on file | FTX Trading Ltd. | AUD | 4,904.100797662263000 | FTX Trading Ltd. | 0.000797662263000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.009450667774000 | | 0.009450667774000 |
| | | | LUNA2_LOCKED | 0.022051558140000 | | 0.022051558140000 |
| | | | LUNC | 0.009949000000000 | | 0.009949000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000100000000000 | | 0.000100000000000 |
| | | | MEDIA | 0.003223007000000 | | 0.003223007000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.05947161000000000 | | 0.05947161000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.014246248586350 | | 0.014246248586350 |
| | | | USDT | 0.000000005883026 | | 0.000000005883026 |
| | | | USTC | 0.900607000000000 | | 0.900607000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $4,904.10 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5593255 | Name on file | FTX Trading Ltd. | AUD | 7,585.637389416500000 | FTX Trading Ltd. | 0.007389416500000 |
| | | | ETH | 0.000846860000000 | | 0.000846860000000 |
| | | | ETHW | 0.735846860000000 | | 0.735846860000000 |
| | | | USD | 0.063550553664040 | | 0.063550553664040 |
| | | | USDT | 0.000000009781857 | | 0.000000009781857 |

Reason: Claim has been partially satisfied via payment of $7,585.63 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51362 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000003230 | | 0.000000000003230 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | AUD | 5,025.304320320000000 | | 25.304320320000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.007874300000000 | | 0.007874300000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000002829103 | | 0.000000002829103 |
| | | | BTC-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000001170 | | -0.000000000001170 |
| | | | ETH | 4.549377492313871 | | 4.549377492313871 |
| | | | ETH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETHW | 40.323877492313870 | | 40.323877492313870 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000008689230 | | 25.000000008689230 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 112.263206600000000 | | 112.263206600000000 |
| | | | LUNA2-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | LUNC-PERP | -0.000000017881120 | | -0.000000017881120 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003930200 | | 0.000000003930200 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule | | Asserted Claims | | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | RON-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 1.00501206277 1807 | | 1.00501206277 1807 |
| | | | SOL-PERP | -0.00000000000 2003 | | -0.00000000000 2003 |
| | | | SRM | 0.00000000033 43600 | | 0.00000000033 43600 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.44240561524 8739 | | 0.44240561524 8739 |
| | | | USDT | 0.00000000693 7116 | | 0.00000000693 7116 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $5,000.00 AUD dated May 29th, 2024

| 34027* | Name on file | FTX Trading Ltd. | AUD | 2,000.00000000000000 | FTX Trading Ltd. | 5.59000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -2.377953518329185 | | -2.377953518329185 |

Reason: Claim has been partially satisfied via payment of $1,994.41 AUD dated May 29th, 2024

| 6581600 | Name on file | FTX Trading Ltd. | AUD | 24,918.011596500000000 | FTX Trading Ltd. | 1.011596500000000 |

Reason: Claim has been partially satisfied via payment of $24,917.00 AUD dated May 29th, 2024

| 5401007 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 5,799.998547895175000 | | 0.558547895175000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000001194 7803 | | 0.00000001194 7803 |
| | | | USDT | 0.00000005504 9088 | | 0.00000005504 9088 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $5,799.44 AUD dated May 29th, 2024

| 5514585 | Name on file | FTX Trading Ltd. | AUD | 1,000.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 673.790442418010000 | | 673.790442418010000 |
| | | | USDT | 157.754686025000000 | | 157.754686025000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $1,000.00 AUD dated May 29th, 2024

| 5813855 | Name on file | FTX Trading Ltd. | AUD | 28,571.000073172723000 | FTX Trading Ltd. | 0.000073172723000 |
| | | | BNB | 0.000000004922245 | | 0.000000004922245 |
| | | | BTC | 0.979538634867137 | | 0.979538634867137 |
| | | | USD | 0.002438254551164 | | 0.002438254551164 |

Reason: Claim has been partially satisfied via payment of $28,571.00 AUD dated May 29th, 2024

| 6684205 | Name on file | FTX Trading Ltd. | AUD | 5,199.680180860000000 | FTX Trading Ltd. | 0.050180860000000 |

Reason: Claim has been partially satisfied via payment of $5,199.63 AUD dated May 29th, 2024

| 6048166 | Name on file | FTX Trading Ltd. | AUD | 544.575277476000000 | FTX Trading Ltd. | 0.095277476000000 |
| | | | BTC | 0.04650000000000 | | 0.04650000000000 |
| | | | ETH | 1.19449201000000 | | 1.19449201000000 |
| | | | ETHW | 0.99449201000000 | | 0.99449201000000 |
| | | | SOL | 4.42792765000000 | | 4.42792765000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.74632402000000 | | 0.74632402000000 |

Reason: Claim has been partially satisfied via payment of $544.48 AUD dated May 29th, 2024

| 6448862 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 6,988.789644035636000 | | 0.009644035636000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000469100000 | | 0.00000469100000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 5.00000000000000 | | 5.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |

34027*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.352548134739509 | | 1.352548134739509 |
| | | | USDT | 1.369978864050869 | | 1.369978864050869 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 5,276.761092000000000 | | 5,276.761092000000000 |

Reason: Claim has been partially satisfied via payment of $6,988.78 AUD dated May 29th, 2024

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 5797937 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 231,516.023128051000000 | | 0.003128051000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 253.143534800000000 | | 253.143534800000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007374560000000 | | 0.007374560000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.007361540396352 | | 0.007361540396352 |
| | | | USDT | 39,868.230000000526000 | | 39,868.230000000526000 |

Reason: Claim has been partially satisfied via payment of $231,516.02 AUD dated May 29th, 2024

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 36062 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX | 0.000000010500000 | | 0.000000010500000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 1,888.257822532924400 | | -0.002177467075600 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.408554377482948 | | 0.408554377482948 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000005450000 | | 0.000000005450000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | ETC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000540 | | 0.000000000000540 |
| | | | ETH | 71.130575054712220 | | 71.130575054712220 |
| | | | ETH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000018500000 | | 0.000000018500000 |

| Claim / Schedule | | Asserted Claims | | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | -0.0000000000000011 | | -0.0000000000000011 |
| | | | ETHW | 0.0003545433962250 | | 0.0003545433962250 |
| | | | EXCH-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 150.1014373984466600 | | 150.1014373984466600 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000000170 | | -0.0000000000000170 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000170 | | 0.0000000000000170 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LUNA2 | 0.0396739658620000 | | 0.0396739658620000 |
| | | | LUNA2_LOCKED | 0.0925725869520000 | | 0.0925725869520000 |
| | | | LUNC | 8,639.0895870002930000 | | 8,639.0895870002930000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | MTL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG | 0.0000000061800310 | | 0.0000000061800310 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG | 1.0000000000000000 | | 1.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX | 0.0000000005293040 | | 0.0000000005293040 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000037 | | 0.0000000000000037 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 0.0000000044448282 | | 0.0000000044448282 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | 1.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 36,281.4645516333900000 | | 36,281.4645516333900000 |
| | | | USDT | 810.5073748990374400 | | 810.5073748990374400 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000568 | | 0.0000000000000568 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,888.26 AUD dated May 29th, 2024

| 36914 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUD | 724.9100000007720100 | | 0.0000000000720100 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000020000000 | | 0.000000020000000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.00005674054367 5 | | 0.00005674054367 5 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | LTC | 0.000000000367892 1 | | 0.000000000367892 1 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.737173220000000 | | 0.737173220000000 |
| | | | SRM_LOCKED | 0.375851030000000 | | 0.375851030000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000014892 | | 0.000000000014892 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 11.305167071689956 | | 11.305167071689956 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000005723227 | | 0.000000005723227 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000009187 | | 0.000000000009187 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $724.91 AUD dated May 29th, 2024

| 6602874 | Name on file | FTX Trading Ltd. | AUD | 163.840000000610500 | FTX Trading Ltd. | 0.000000000610500 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 71.192196530000000 | | 71.192196530000000 |
| | | | USD | 0.000000170000046 | | 0.000000170000046 |

Reason: Claim has been partially satisfied via payment of $163.84 AUD dated May 29th, 2024

| 5382018 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 26,215.415843990000000 | | 215.415843990000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000009578341 | | 0.000000009578341 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007500000 | | 0.000000007500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005500000 | | 0.000000005500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 50.075095858373200 | | 50.075095858373200 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LTC | 0.00000000005000 | | | 0.00000000005000 |
| | | | LTC-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 6.73339823519882 | | | 6.73339823519882 |
| | | | USTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| Reason: Claim has been partially satisfied via payment of $26,000.00 AUD dated May 29th, 2024 | | | | | | | |
| 5363556 | Name on file | FTX Trading Ltd. | AUD | 29,253.44326978000000 | FTX Trading Ltd. | | 0.00326978000000 |
| | | | FTT | 0.02456253000000 | | | 0.02456253000000 |
| | | | TRX | 0.00002000000000 | | | 0.00002000000000 |
| | | | USD | 0.000000005253628 | | | 0.000000005253628 |
| Reason: Claim has been partially satisfied via payment of $29,253.44 AUD dated May 29th, 2024 | | | | | | | |
| 5520214 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | AUD | 17,724.78493568320500 | | | 164.78493568320500 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000106 | | | 0.00000000000106 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.00000003206945 | | | 0.00000003206945 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| Reason: Claim has been partially satisfied via payment of $17,560.00 AUD dated May 29th, 2024 | | | | | | | |
| 6023096 | Name on file | FTX Trading Ltd. | AUD | 12,950.91154781239000 | FTX Trading Ltd. | | 50.91154781239000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.06755803000000 | | | 0.06755803000000 |
| | | | ETH-PERP | -0.00000000000017 | | | -0.00000000000017 |
| | | | ETHW | 0.06755803000000 | | | 0.06755803000000 |
| | | | USD | 798.98040891717100 | | | 798.98040891717100 |
| Reason: Claim has been partially satisfied via payment of $12,900.00 AUD dated May 29th, 2024 | | | | | | | |
| 6852754 | Name on file | FTX Trading Ltd. | 1INCH | 282.36077146226460 | FTX Trading Ltd. | | 282.36077146226460 |
| | | | 1INCH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000071 | | | -0.00000000000071 |
| | | | AUD | 42,810.25582244590000 | | | 10.25582244590000 |
| | | | BAL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | BSV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00000003268280 | | | 0.00000003268280 |
| | | | BTC-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | COMP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000009839149 | | | 0.00000009839149 |
| | | | ETH-PERP | 0.00000000000005 | | | 0.00000000000005 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 3.39297839900000 | | | 3.39297839900000 |
| | | | LUNA2_LOCKED | 7.91694959900000 | | | 7.91694959900000 |
| | | | LUNC | 738,828.19000000000000 | | | 738,828.19000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 4,210.000000000000000 | | 4,210.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 775.727714338891500 | | 775.727714338891500 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.091849000000000 | | 0.091849000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -19.521460929672124 | | -19.521460929672124 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $42,800.00 AUD dated May 29th, 2024

| 6072952 | Name on file | FTX Trading Ltd. | AUD | 500.000000034035340 | FTX Trading Ltd. | 0.000000034035340 |
| | | | ETH | 0.000000009374000 | | 0.000000009374000 |
| | | | FTM | 0.000000009382992 | | 0.000000009382992 |
| | | | IMX | 300.735050170000000 | | 300.735050170000000 |
| | | | USD | 1.966273179975217 | | 1.966273179975217 |
| | | | USDT | 0.000000022939741 | | 0.000000022939741 |

Reason: Claim has been partially satisfied via payment of $500.00 AUD dated May 29th, 2024

| 6551788 | Name on file | FTX Trading Ltd. | ATLAS | 6,220.862639040000000 | FTX Trading Ltd. | 6,220.862639040000000 |
| | | | AUD | 4,146.241204793172000 | | 0.001204793172000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | STEP | 1,828.588300200000000 | | 1,828.588300200000000 |
| | | | USD | 0.000000011393213 | | 0.000000011393213 |

Reason: Claim has been partially satisfied via payment of $4,146.24 AUD dated May 29th, 2024

| 6641388 | Name on file | FTX Trading Ltd. | AUD | 181,158.405736274000000 | FTX Trading Ltd. | 0.925736274000000 |
| | | | AVAX | 0.000000002451235 | | 0.000000002451235 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.000000001464996 | | 0.000000001464996 |
| | | | USDT | 0.000000007110197 | | 0.000000007110197 |

Reason: Claim has been partially satisfied via payment of $181,157.48 AUD dated May 29th, 2024

| 6720742 | Name on file | FTX Trading Ltd. | AAVE | 0.00883150000000 | FTX Trading Ltd. | 0.00883150000000 |
| | | | AAVE-PERP | -0.000000000000111 | | -0.000000000000111 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 62,130.227686455020000 | | 5,742.227686455020000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.000806696490246 | | 0.000806696490246 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.018960907855351 | | 0.018960907855351 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.003788550000000 | | 0.003788550000000 |
| | | | LTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.002513500000000 | | 0.002513500000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 986.016309653458300 | | 986.016309653458300 |
| | | | USDT | 2.247390536965848 | | 2.247390536965848 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $56,388.00 AUD dated May 29th, 2024

| 6304656 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 1,204.006449983293600 | | 4.006449983293600 |
| | | | BTC | 0.177303640201280 | | 0.177303640201280 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.684839189688355 | | 2.684839189688355 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,200.00 AUD dated May 29th, 2024

| 5868859 | Name on file | FTX Trading Ltd. | AUD | 500.000311034145450 | FTX Trading Ltd. | 0.000311034145450 |
| | | | BTC | 0.004563400000000 | | 0.004563400000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via payment of $500.00 AUD dated May 29th, 2024

| 5994665 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 500.000000006456100 | | 5.000000006456100 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1.887501418221651 | | -1.887501418221651 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $495.00 AUD dated May 29th, 2024

| 89346 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 29,846.979527975458000 | | 0.999527975458000 |
| | | | BTC | 0.355137500000000 | | 0.355137500000000 |
| | | | ETH | 3.000000000000000 | | 3.000000000000000 |
| | | | ETHW | 3.000000000000000 | | 3.000000000000000 |
| | | | FTM | 7,000.513275196185000 | | 7,000.513275196185000 |
| | | | FTT | 0.089460000000000 | | 0.089460000000000 |
| | | | GALA | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.459237810000000 | | 0.459237810000000 |
| | | | LUNA2_LOCKED | 1.071554890000000 | | 1.071554890000000 |
| | | | LUNC | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | MBS | 8,000.000000000000000 | | 8,000.000000000000000 |
| | | | MNGO | 7.248000000000000 | | 7.248000000000000 |
| | | | NEAR | 227.700000000000000 | | 227.700000000000000 |
| | | | RUNE | 0.059465394632913 | | 0.059465394632913 |
| | | | SAND | 1,073.000000000000000 | | 1,073.000000000000000 |
| | | | SOL | 127.540161800000000 | | 127.540161800000000 |
| | | | STEP | 0.023500000000000 | | 0.023500000000000 |
| | | | USD | 55.259107844394100 | | 55.259107844394100 |
| | | | USDT | 0.000000001318760 | | 0.000000001318760 |

Reason: Claim has been partially satisfied via payment of $29,845.98 AUD dated May 29th, 2024

| 54743 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000008 | FTX Trading Ltd. | -0.000000000000008 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 111,807.160380052230000 | | 0.330380052230000 |
| | | | AVAX-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BOBA | 0.065208400000000 | | 0.065208400000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000004391000000 | | 0.000004391000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.008078000000000 | | 0.008078000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000015933201533 | | 0.000015933201533 |
| | | | ETH-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | ETHW | 0.000015928556322 | | 0.000015928556322 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.017334496733990 | | 25.017334496733990 |
| | | | FTT-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000312 | | 0.000000000000312 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000020662707 | | 0.000000020662707 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 3.223738900000000 | | 3.223738900000000 |
| | | | SRM_LOCKED | 2.567608980000000 | | 2.567608980000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 240.513722863947630 | | 240.513722863947630 |
| | | | USDT | 210.000000006993500 | | 210.000000006993500 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $111,806.83 AUD dated May 29th, 2024

| 69177 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001170 | | 0.000000000001170 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 1,292.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000998380000000 | | 0.000998380000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000998380000000 | | 0.000998380000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000001460 | | 0.000000000001460 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 3.107302064484311 | | 3.107302064484311 |
| | | | USDT | 0.000000008464938 | | 0.000000008464938 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,292.00 AUD dated May 29th, 2024

| 5385631 | Name on file | FTX Trading Ltd. | ADA-PERP | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AUD | 3,000.000000000000000 | | 605.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -257.615979447338250 | | -257.615979447338250 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | 0.000000000000007 |

Reason: Claim has been partially satisfied via payment of $2,395.00 AUD dated May 29th, 2024

| 5673992 | Name on file | FTX Trading Ltd. | AUD | 2,180.031338773226000 | FTX Trading Ltd. | 0.031338773226000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000002665000 | | 0.000000002665000 |
| | | | CEL | 0.072500000000000 | | 0.072500000000000 |
| | | | ETH | 0.000121000000000 | | 0.000121000000000 |
| | | | ETHW | 0.000121000000000 | | 0.000121000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEXO | 0.117572650000000 | | 0.117572650000000 |
| | | | SOL | 1,317.685713590000000 | | 1,317.685713590000000 |
| | | | USD | 0.030530303949435 | | 0.030530303949435 |
| | | | USDT | 0.000000007580304 | | 0.000000007580304 |

Reason: Claim has been partially satisfied via payment of $2,180.03 AUD dated May 29th, 2024

| 6382799 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | AUD | 3,517.397796810000000 | | 0.397796810000000 |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LUNC-PERP | 0.00000000372523 | | 0.00000000372523 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | THETA-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | TRX | 0.00091500000000 | | 0.00091500000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.98135673727491 | | 0.98135673727491 |
| | | | USDT | 0.00000011870759 | | 0.00000011870759 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $3,517.00 AUD dated May 29th, 2024

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 12136 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | AUD | 4,631.86000020747900 | | 4,631.86000020747900 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC | 0.00000005000000 | | 0.00000005000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000800000 | | 0.00000000800000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000024345595 | | 0.00000024345595 |
| | | | FTT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000000480000 | | 0.00000000480000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.09015696291000 | | 0.09015696291000 |
| | | | LUNA2_LOCKED | 0.21036624680000 | | 0.21036624680000 |
| | | | LUNC | 0.00000005853250 | | 0.00000005853250 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SRM | 0.00007899627420 | | 0.00007899627420 |
| | | | SRM_LOCKED | 0.04564379000000 | | 0.04564379000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 196.01096424000000 | | 196.01096424000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.02881228534098 | | 0.02881228534098 |
| | | | USDT | 0.00000001401618 | | 0.00000001401618 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.00000000996580 | | 0.00000000996580 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $4,631.86 AUD dated May 29th, 2024

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| S644838 | Name on file | FTX Trading Ltd. | AUD | 293,456.99784007453000 | FTX Trading Ltd. | 0.00784007453000 |
| | | | SOL | 0.25012270000000 | | 0.25012270000000 |
| | | | USD | 1,000.00000000000 | | 1,000.00000000000 |

Reason: Claim has been partially satisfied via payment of $293,456.99 AUD dated May 29th, 2024

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| S330261 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD | 0.09000000000000 | | 0.09000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 5,009.15112017641124 | | 26.15112017641124 |
| | | | AVAX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BADGER | 0.00195462000000 | | 0.00195462000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00017120367500 | | 0.00017120367500 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.000000007250000 | | 0.000000007250000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.07832503730832 6 | | 0.078325037308326 |
| | | | FTT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FXS-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK | 0.00000005250000 | | 0.00000005250000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -16.10170718585000 | | -16.10170718585000 |
| | | | USDT | 0.00401800000000 | | 0.00401800000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WBTC | 0.00000000001400 | | 0.00000000001400 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $4,983.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22080 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000724 | | -0.00000000000724 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 31,791.76300000000000 | | 0.00300000000000 |
| | | | AVAX-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00001544146452 5 | | 0.000015441464525 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000997900 0 | | 0.000000009979000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000866135 2 | | 0.000000008661352 |
| | | | ETH-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.03564419631075 0 | | 25.035644196310750 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000000841923 0 | | 0.000000008419230 |
| | | | LTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 0.00028200239473 9 | | 0.000282002394739 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000005882512 | | 0.000000005882512 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SOL-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | SRM | 1.9134681400000000 | | 1.9134681400000000 |
| | | | SRM_LOCKED | 919.1519424500000000 | | 919.1519424500000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNISWAP-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 4.6870007804381610 | | 4.6870007804381610 |
| | | | XRP-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $31,791.76 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16539 | Name on file | FTX Trading Ltd. | AUD | 30,000.0000013217400000 | FTX Trading Ltd. | 0.0000013217400000 |
| | | | BTC | 0.0000000004220000 | | 0.0000000004220000 |
| | | | DOGE | 0.0000000022254380 | | 0.0000000022254380 |
| | | | ETH | 0.0000000009009000 | | 0.0000000009009000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0000000009009000 | | 0.0000000009009000 |
| | | | FTT | 154.9106982800000000 | | 154.9106982800000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS | 0.2317775800000000 | | 0.2317775800000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.0005298300001890 | | 0.0005298300001890 |
| | | | LUNA2_LOCKED | 0.0012362700044000 | | 0.0012362700044000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0048069000000000 | | 0.0048069000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 21,414.6641803742170000 | | 21,414.6641803742170000 |
| | | | USDT | 0.0000000104003560 | | 0.0000000104003560 |
| | | | USTC | 0.0075000000000000 | | 0.0075000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $30,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6657235 | Name on file | FTX Trading Ltd. | AUD | 14,013.5154080887390000 | FTX Trading Ltd. | 3.5154080887390000 |
| | | | AVAX | 5.1095446000000000 | | 5.1095446000000000 |
| | | | BAO | 2.0000000000000000 | | 2.0000000000000000 |
| | | | BTC | 0.0574729600000000 | | 0.0574729600000000 |
| | | | CQT | 19.0269047900000000 | | 19.0269047900000000 |
| | | | DENT | 1.0000000000000000 | | 1.0000000000000000 |
| | | | HOLY | 1.0408521300000000 | | 1.0408521300000000 |
| | | | KIN | 1.0000000000000000 | | 1.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | 1.0000000000000000 |
| | | | TRX | 2.0000000000000000 | | 2.0000000000000000 |
| | | | UBXT | 4.0000000000000000 | | 4.0000000000000000 |

Reason: Claim has been partially satisfied via payment of $14,010.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5448174 | Name on file | FTX Trading Ltd. | AUD | 35,000.0002680417750000 | FTX Trading Ltd. | 0.0002680417750000 |
| | | | BTC | 0.1878070900000000 | | 0.1878070900000000 |
| | | | ETH | 0.6885446700000000 | | 0.6885446700000000 |
| | | | ETHW | 0.6885446700000000 | | 0.6885446700000000 |

Reason: Claim has been partially satisfied via payment of $35,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50578 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUD | 2,623.3325490400000000 | | 0.0025490400000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS | 59.6431961988446800 | | 59.6431961988446800 |
| | | | AXS-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO | 14,085.3900000000000000 | | 14,085.3900000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.0913054303256120 | | 25.0913054303256120 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000014551 | | 0.0000000000014551 |
| | | | HT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 3.6637391390000000 | | 3.6637391390000000 |
| | | | LUNA2_LOCKED | 8.5487246570000000 | | 8.5487246570000000 |
| | | | LUNC | 797,786.9110793221000000 | | 797,786.9110793221000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000003637 | | 0.0000000000003637 |

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000004956410 | | 0.000000004956410 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 25.451511470379020 | | 25.451511470379020 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.236336729009271 | | 0.236336729009271 |
| | | | USDT | 0.000006999509132 | | 0.000006999509132 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $2,623.33 AUD dated May 29th, 2024

| 37732 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000001700000 | | 0.000000001700000 |
| | | | AAVE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ALCX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 0.000117500000000 | | 0.000117500000000 |
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001246425 | | 0.000000001246425 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AUD | 203,515.629048716000000 | | 0.019048716000000 |
| | | | AUDIO | 0.003100000000000 | | 0.003100000000000 |
| | | | AUDIO-PERP | -0.000000000001143 | | -0.000000000001143 |
| | | | AVAX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | AXS-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | 0.000000005000000 | | 0.000000005000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BERNIE | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002100000 | | 0.000000002100000 |
| | | | BNB-20201225 | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.106770736027032 | | 0.106770736027032 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-HASH-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0207 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200212 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200213 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200216 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200308 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200615 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200617 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200706 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200719 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200727 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20202020Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210807 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210824 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-WK-20200703 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000011 | | 0.00000000000000011 |
| | | | C98 | 0.30239449568144000 | | 0.30239449568144000 |
| | | | C98-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ | 2.64303200000000000 | | 2.64303200000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COIN | 0.00000000008900000 | | 0.00000000008900000 |
| | | | COMP | 0.00007220125000000 | | 0.00007220125000000 |
| | | | COMP-20200626 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-20200925 | -0.00000000000000001 | | -0.00000000000000001 |
| | | | COMP-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | CONV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COPE | 0.00351000000000000 | | 0.00351000000000000 |
| | | | CREAM-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DEFI-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000000042 | | -0.00000000000000042 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000001477 | | 0.00000000000001477 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS | 0.00979888000000000 | | 0.00979888000000000 |
| | | | ENS-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | EOS-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000015586596000 | | 0.00000015586596000 |
| | | | ETH-20211231 | -0.00000000000000000 | | -0.00000000000000000 |
| | | | ETH-PERP | -0.00000000000000019 | | -0.00000000000000019 |
| | | | FIL-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 15.48022866354509000 | | 15.48022866354509000 |
| | | | FTT-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GAL-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | GBTC | 0.00000000470000000 | | 0.00000000470000000 |
| | | | GLMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMX | 0.00037095000000000 | | 0.00037095000000000 |
| | | | GRT-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | IMX | 0.00037095000000000 | | 0.00037095000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000001364 | | 0.00000000000001364 |
| | | | KSM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK | 0.00000000004000000 | | 0.00000000004000000 |
| | | | LINK-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | LOOKS | 0.00000001000000000 | | 0.00000001000000000 |
| | | | LRC | 0.00744000000000000 | | 0.00744000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | 0.00000000255200000 | | 0.00000000255200000 |
| | | | LTC-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MANA | 0.00405000000000000 | | 0.00405000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MCB | 0.00445010000000000 | | 0.00445010000000000 |
| | | | MEDIA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MER-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR | 0.00000244125000000 | | 0.00000244125000000 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MSTR | 0.00000000005000000 | | 0.00000000005000000 |
| | | | MSTR-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MSTR-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTA-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTA-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OKB | 0.00000000005000000 | | 0.00000000005000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG-20211231 | 0.00000000000000000 | | 0.00000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000002273 | | -0.000000000002273 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.002025000000000 | | 0.002025000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000172947120000 | | 0.000172947120000 |
| | | | ROOK-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.002045503000000 | | 0.002045503000000 |
| | | | RUNE-PERP | 0.000000000001113 | | 0.000000000001113 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.006400000000000 | | 0.006400000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000002250000000 | | 0.000002250000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000220 | | 0.000000000000220 |
| | | | SPELL | 3.606758480000000 | | 3.606758480000000 |
| | | | SRM | 76.907714840000000 | | 76.907714840000000 |
| | | | SRM_LOCKED | 328.404031600000000 | | 328.404031600000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.043040500000000 | | 0.043040500000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.002840000000000 | | 0.002840000000000 |
| | | | SUSHI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000001000000 | | 0.000000001000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP | 0.001063000000000 | | 0.001063000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAPBULL | 0.000000000892500 | | 0.000000000892500 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 504.559450060481800 | | 504.559450060481800 |
| | | | USDT | 1,445.073353781324400 | | 1,445.073353781324400 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WRX | 0.998546480000000 | | 0.998546480000000 |
| | | | XAUT | 0.000025642000000 | | 0.000025642000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | YFI | 0.000000016250000 | | 0.000000016250000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $203,515.61 AUD dated May 29th, 2024

| 6633167 | Name on file | FTX Trading Ltd. | AUD | 45,481.449210460000000 | FTX Trading Ltd. | 0.449210460000000 |

Reason: Claim has been partially satisfied via payment of $45,481.00 AUD dated May 29th, 2024

| 6042698 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AMPL | 0.000000000097006 | | 0.000000000097006 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000013244610 | | 0.000000013244610 |
| | | | ASD-PERP | 0.000000000032741 | | 0.000000000032741 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 15,380.694438644816000 | | 1.414438644816000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 1.078866426564330 | | | 1.078866426564330 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.019990361543420 | | | 0.019990361543420 |
| | | | BTC-MOVE-0305 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0306 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0307 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0308 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0309 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000001091 | | | -0.000000000001091 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000157 | | | 0.000000000000157 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | DAWN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | -0.000000000010913 | | | -0.000000000010913 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.574132911747910 | | | 0.574132911747910 |
| | | | ETH-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 46.147161469600280 | | | 46.147161469600280 |
| | | | FTT-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000142 | | | 0.000000000000142 |
| | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000003693250 | | | 0.000000003693250 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MCB-PERP | -0.000000000000284 | | | -0.000000000000284 |
| | | | MEDIA-PERP | 0.000000000000118 | | | 0.000000000000118 |
| | | | MER | 5,327.000000000000000 | | | 5,327.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ORBS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000727 | | | 0.000000000000727 |
| | | | PROM-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | PUNDIX-PERP | -0.000000000000182 | | | -0.000000000000182 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000932 | | | 0.000000000000932 |
| | | | ROOK | 0.000000001600000 | | | 0.000000001600000 |
| | | | ROOK-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000109139 | | | 0.000000000109139 |

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000349030 | | 1.000000000349030 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 20,965.434808253394000 | | 20,965.434808253394000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000002100000 | | 0.000000002100000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 1,024.944232643995500 | | 1,024.944232643995500 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $15,379.28 AUD dated May 29th, 2024

| Claim / Schedule | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 6078650 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 152.462806590000000 | | 0.462806590000000 |
| | | | AVAX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.100250000000000 | | 0.100250000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.377476025607000 | | 1.377476025607000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 21,000.105000000000000 | | 21,000.105000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.213000000000000 | | 0.213000000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 10.950608114630000 | | 10.950608114630000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHE | 586.900000000000000 | | 586.900000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 5.005558389010945 | | 5.005558389010945 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 165.576741513000000 | | 165.576741513000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.000360500000000 | | 0.000360500000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000378600000000 | | 0.000378600000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 125.000000000000000 | | 125.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | USD | 12,854.327297224307000 | | 12,854.327297224307000 |
| | | | USDT | 0.106599608681475 | | 0.106599608681475 |
| | | | USO-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $152.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5311213 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AUD | 280,075.180387669100000 | | 0.000387669100000 |
| | | | ETH | 0.000000000242162 | | 0.000000000242162 |
| | | | USD | 504.000000009426900 | | 504.000000009426900 |
| | | | USDT | 0.000000003866239 | | 0.000000003866239 |

Reason: Claim has been partially satisfied via payment of $280,075.18 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54203 | Name on file | FTX Trading Ltd. | AUD | 1,000.000000002356000 | FTX Trading Ltd. | 0.000000002356000 |
| | | | AUDIO | 400.000000000000000 | | 400.000000000000000 |
| | | | AVAX | 0.000000056570161 | | 0.000000056570161 |
| | | | BAT | 750.000000000000000 | | 750.000000000000000 |
| | | | BTC | 0.044000000000000 | | 0.044000000000000 |
| | | | CHR | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | ENS | 7.500000000000000 | | 7.500000000000000 |
| | | | ETH | 1.250775040000000 | | 1.250775040000000 |
| | | | ETHW | 1.250775040000000 | | 1.250775040000000 |
| | | | FTM | 400.000000000000000 | | 400.000000000000000 |
| | | | FTT | 80.095231950000000 | | 80.095231950000000 |
| | | | GRT | 750.000000000000000 | | 750.000000000000000 |
| | | | HNT | 7.500000000000000 | | 7.500000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | JOE | 400.000000000000000 | | |
| | | | LINK | 140.088600000000000 | | |
| | | | LINK-PERP | 0.000000000000000 | | |
| | | | MATIC | 50.000000000000000 | | |
| | | | RNDR | 200.000000000000000 | | |
| | | | RUNE | 75.000000000000000 | | |
| | | | SOL | 27.324955395000000 | | |
| | | | SPELL | 240,000.000000000000000 | | |
| | | | SRM | 306.015966250000000 | | |
| | | | SRM_LOCKED | 5.067361050000000 | | |
| | | | STORJ | 200.000000000000000 | | |
| | | | USD | 2,773.028690012343000 | | |

Reason: Claim has been partially satisfied via payment of $1,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81159 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 4,220.146557374471000 | | 0.006557374471000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 1.010000010000000 | | 1.010000010000000 |
| | | | BTC | 0.000096920000000 | | 0.000096920000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0408 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000002000000 | | 0.000000002000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000004879114 | | 0.000000004879114 |
| | | | LUNA2 | 4.559034766217000 | | 4.559034766217000 |
| | | | LUNA2_LOCKED | 10.637747790174000 | | 10.637747790174000 |
| | | | LUNC | 446.537104000000000 | | 446.537104000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000001159712 | | 0.000000001159712 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 184.336209696200600 | | 184.336209696200600 |
| | | | USDT | 0.035192296323284 | | 0.035192296323284 |

Reason: Claim has been partially satisfied via payment of $4,220.14 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5913736 | Name on file | FTX Trading Ltd. | AUD | 3,550.000224904824300 | FTX Trading Ltd. | 3,396.000224904824300 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.153000040000000 | | 0.153000040000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,000.010000000000000 | | 2,000.010000000000000 |

Reason: Claim has been partially satisfied via payment of $154.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5673498 | Name on file | FTX Trading Ltd. | AUD | 12,351.972462166080000 | FTX Trading Ltd. | 0.002462166080000 |
| | | | ETH | 1.001134620000000 | | 1.001134620000000 |
| | | | ETHW | 1.001134620000000 | | 1.001134620000000 |

Reason: Claim has been partially satisfied via payment of $12,351.97 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6303872 | Name on file | FTX Trading Ltd. | AUD | 1,048.930789023581600 | FTX Trading Ltd. | 0.000789023581600 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 11,379.940249882793000 | | 11,379.940249882793000 |

Reason: Claim has been partially satisfied via payment of $1,048.93 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44292 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 1.280000004000000 | | 1.280000004000000 |
| | | | AAVE-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.000000010000000 | | 0.000000010000000 |
| | | | AMPL | 0.000000000588200 | | 0.000000000588200 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 16,631.614774587050000 | | 0.614774587050000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000000009700000 | | 0.000000009700000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008930000 | | 0.000000008930000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000004900000 | | 0.000000004900000 |
| | | | CBSE | 0.000000010000000 | | 0.000000010000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBEAR | 0.000000000800000 | | 0.000000000800000 |
| | | | COMPBULL | 0.000000001713000 | | 0.000000001713000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000001078030 | | 0.000000001078030 |
| | | | DEFIBEAR | 0.000000003200000 | | 0.000000003200000 |
| | | | DEFIBULL | 0.000000002100000 | | 0.000000002100000 |
| | | | DEFIHALF | 0.000000006135000 | | 0.000000006135000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 10.094568550000000 | | 10.094568550000000 |

| Claim / Schedule Number | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ENS-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETH | 0.000000005000000 | | | 0.000000005000000 |
| | | | ETHBULL | 0.000000009940000 | | | 0.000000009940000 |
| | | | ETH-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000800000000 | | | 0.000000800000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 0.000000826600250 | | | 0.000000826600250 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.007064426906000 | | | 0.007064426906000 |
| | | | LUNA2_LOCKED | 0.016483662780000 | | | 0.016483662780000 |
| | | | LUNC | 0.005804000000000 | | | 0.005804000000000 |
| | | | LUNC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | RAY | 0.066597000000000 | | | 0.066597000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 66.560730470440700 | | | 66.560730470440700 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 350.000000020000000 | | | 350.000000020000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000010000000 | | | 0.000000010000000 |
| | | | SUSHIBEAR | 0.000000005500000 | | | 0.000000005500000 |
| | | | SUSHIBULL | 0.000000003967000 | | | 0.000000003967000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXPBULL | 0.000000004080000 | | | 0.000000004080000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETABULL | 0.000000005700000 | | | 0.000000005700000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMP | 0.000000000001113 | | | 0.000000000001113 |
| | | | TRX | 881.000004000000000 | | | 881.000004000000000 |
| | | | TRXBULL | 0.000000006000000 | | | 0.000000006000000 |
| | | | UNI | 0.000000010000000 | | | 0.000000010000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 26,933.089153824836000 | | | 26,933.089153824836000 |
| | | | USDT | 0.000000020342568 | | | 0.000000020342568 |
| | | | USO-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC | 1.000000000000000 | | | 1.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WBTC | 0.000000008020000 | | | 0.000000008020000 |
| | | | XAUTBULL | 0.000000005800000 | | | 0.000000005800000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000000004500000 | | | 0.000000004500000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $16,631.00 AUD dated May 29th, 2024

| 19900 | Name on file | FTX Trading Ltd. | AUD | 8,011.000010862494000 | FTX Trading Ltd. | 0.000010862494000 |
| | | | AVAX | 93.098602442856840 | | 93.098602442856840 |
| | | | BNB | 0.000000002632350 | | 0.000000002632350 |
| | | | CHZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.017436833765770 | | 2.017436833765770 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001970880 | | 0.000000001970880 |
| | | | LTC | 0.000000000591780 | | 0.000000000591780 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 48.669667300000000 | | 48.669667300000000 |
| | | | LUNA2_LOCKED | 113.562557000000000 | | 113.562557000000000 |
| | | | LUNC | 0.000000006018700 | | 0.000000006018700 |
| | | | USD | 30,310.067894220510000 | | 30,310.067894220510000 |
| | | | XRP | 0.000000003836230 | | 0.000000003836230 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $8,011.00 AUD dated May 29th, 2024

| 24137 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 265,319.897206581114035 | | 19.897206581114035 |
| | | | AVAX | 0.000000006553634 | | 0.000000006553634 |
| | | | AVAX-PERP | -0.000000000001705 | | -0.000000000001705 |
| | | | AXS-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | BNB | 0.000000007000000 | | 0.000000007000000 |
| | | | BNB-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | BTC | 0.002354771185991 | | 0.002354771185991 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.456221044817329 | | 0.456221044817329 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.456221031388850 | | 0.456221031388850 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTM | 0.00000000001615900 | | 0.00000000001615900 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 150.00000001721500 | | 150.00000001721500 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNY | 0.00000000006800000 | | 0.00000000006800000 |
| | | | SOL | 0.00450000010323010 | | 0.00450000010323010 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 0.33758958000000000 | | 0.33758958000000000 |
| | | | SRM_LOCKED | 20.17389954000000000 | | 20.17389954000000000 |
| | | | SUSHI | 0.00000001000000000 | | 0.00000001000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 201,325.38197239666000 | | 201,325.38197239666000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| Reason: Claim has been partially satisfied via payment of $265,300.00 AUD dated May 29th, 2024 | | | | | | |
| 5405769 | Name on file | FTX Trading Ltd. | AUD | 410.00000001167300 | FTX Trading Ltd. | 0.00000001167300 |
| | | | BTC | 0.43092026052380 | | 0.43092026052380 |
| | | | ETH | 3.74397161000000 | | 3.74397161000000 |
| | | | ETHW | 2.52197161000000 | | 2.52197161000000 |
| | | | FTT | 26.63241814730398 | | 26.63241814730398 |
| | | | TRX | 785.00000000000000 | | 785.00000000000000 |
| | | | USD | 0.00000000082481155 | | 0.00000000082481155 |
| | | | USDT | 1,867.40675023975430 | | 1,867.40675023975430 |
| Reason: Claim has been partially satisfied via payment of $410.00 AUD dated May 29th, 2024 | | | | | | |
| 5513055 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AUD | 3,188.16286312000000 | | 0.00286312000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 5.00000000000000000 | | 5.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR | 0.00000010000000 | | 0.00000010000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 0.00000015242201 | | 0.00000015242201 |
| | | | USDT | 0.00000001809154 | | 0.00000001809154 |
| Reason: Claim has been partially satisfied via payment of $3,188.16 AUD dated May 29th, 2024 | | | | | | |
| 76412 | Name on file | FTX Trading Ltd. | AUD | 500.00000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AVAX | 0.59955000000000 | | 0.59955000000000 |
| | | | FTT | 0.163375504610712 | | 0.163375504610712 |
| | | | RAY | 40.39834108000000 | | 40.39834108000000 |
| | | | SOL | 2.88100665000000 | | 2.88100665000000 |
| | | | USD | 579.912980861822500 | | 579.912980861822500 |
| Reason: Claim has been partially satisfied via payment of $500.00 AUD dated May 29th, 2024 | | | | | | |
| 34355* | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | AUD | 506.38000000000000 | | 0.00000000000000000 |
| | | | BAO | 5.00000000000000 | | 5.00000000000000 |
| | | | BTC | 0.02022962000000 | | 0.02022962000000 |
| | | | DOGE | 482.22802057000000 | | 482.22802057000000 |
| | | | ETH | 0.23064605000000 | | 0.23064605000000 |
| | | | ETHW | 0.23049835000000 | | 0.23049835000000 |
| | | | FIDA | 1.03931272000000 | | 1.03931272000000 |
| | | | FTM | 17.61687166000000 | | 17.61687166000000 |
| | | | HXRO | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 5.00000000000000 | | 5.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SAND | 4.70528994000000 | | 4.70528994000000 |
| | | | SHIB | 802,155.40414800000000 | | 802,155.40414800000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| Reason: Claim has been partially satisfied via payment of $506.38 AUD dated May 29th, 2024 | | | | | | |
| 6152457 | Name on file | FTX Trading Ltd. | AUD | 140.00000017597900 | FTX Trading Ltd. | 0.00000017597900 |
| | | | BTC | 0.00229586000000 | | 0.00229586000000 |
| | | | ETH | 0.00099838000000 | | 0.00099838000000 |
| | | | ETHW | 0.00099838000000 | | 0.00099838000000 |
| | | | USD | 6.903347950584300 | | 6.903347950584300 |
| | | | USDT | 51.69439653000000 | | 51.69439653000000 |
| Reason: Claim has been partially satisfied via payment of $140.00 AUD dated May 29th, 2024 | | | | | | |
| 5374276 | Name on file | FTX Trading Ltd. | AUD | 2,000.00054049002500 | FTX Trading Ltd. | 0.00054049002500 |
| | | | BTC | 0.01388565000000 | | 0.01388565000000 |
| | | | FTT | 8.16878456000000 | | 8.16878456000000 |
| | | | XRP | 297.44031608000000 | | 297.44031608000000 |
| Reason: Claim has been partially satisfied via payment of $2,000.00 AUD dated May 29th, 2024 | | | | | | |
| 6144866 | Name on file | FTX Trading Ltd. | AUD | 26,383.123205447875000 | FTX Trading Ltd. | 0.003205447875000 |
| | | | BTC | 0.00000001199340 | | 0.00000001199340 |

34355*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Twenty-Second (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.000000003495840 | | 0.000000003495840 |
| | | | SOL | 0.072051960000000 | | 0.072051960000000 |
| | | | USD | 0.000000005447197 | | 0.000000005447197 |
| | | | USDT | 0.000327352493811 | | 0.000327352493811 |

Reason: Claim has been partially satisfied via payment of $26,383.12 AUD dated May 29th, 2024

| 6681709 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | AUD | 1,030.258546359920700 | | 2.258546359920700 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,028.00 AUD dated May 29th, 2024

| 6609657 | Name on file | FTX Trading Ltd. | AUD | 544.670551660000000 | FTX Trading Ltd. | 0.070551660000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |

Reason: Claim has been partially satisfied via payment of $544.60 AUD dated May 29th, 2024

| 5693563 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AUD | 2,847.876411057578500 | | 2,747.876411057578500 |
| | | | AVAX-20210924 | 0.000000000000007 | | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002254700 | | 0.000000002254700 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007700003000000 | | 0.007700003000000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.144149659574519 | | 0.144149659574519 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FIL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.178096192434210 | | 1.178096192434210 |
| | | | FTT-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | LUNC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.067852000000000 | | 0.067852000000000 |
| | | | RUNE-PERP | 0.000000000001186 | | 0.000000000001186 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | SUSHI-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | THETA-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 784.24574883287320 | | 784.24574883287320 |
| | | | USDT | 0.00000000005480158 | | 0.00000000005480158 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $100.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46811 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 800.07444800000000 | | 800.07444800000000 |
| | | | ALGO | 450,001.89113180100000 | | 450,001.89113180100000 |
| | | | APE | 8,000.94682399040000 | | 8,000.94682399040000 |
| | | | AUD | 3,601,853.24728366487959 | | 3,551,853.24728366487959 |
| | | | AVAX | 15,003.29520001550000 | | 15,003.29520001550000 |
| | | | AXS | 3,038.10887317706000 | | 3,038.10887317706000 |
| | | | BAND | 4,230.93908708337000 | | 4,230.93908708337000 |
| | | | BNB | 501.17571539683200 | | 501.17571539683200 |
| | | | BTC | 520.06206722588200 | | 520.06206722588200 |
| | | | DOGE | 7,034,125.34712195000000 | | 7,034,125.34712195000000 |
| | | | DOT | 30,011.95243196960000 | | 30,011.95243196960000 |
| | | | ETH | 4,051.19719848751000 | | 4,051.19719848751000 |
| | | | FTM | 501,115.46018044100000 | | 501,115.46018044100000 |
| | | | FTT | 5,467.18940392223000 | | 5,467.18940392223000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA | 2,500,000.00000000000000 | | 2,500,000.00000000000000 |
| | | | HT | 467.47727145000000 | | 467.47727145000000 |
| | | | LINK | 48,006.30384000000000 | | 48,006.30384000000000 |
| | | | LTC | 1,000.67564226964000 | | 1,000.67564226964000 |
| | | | MANA | 240,000.00000000000000 | | 240,000.00000000000000 |
| | | | MATIC | 123,656.80620296800000 | | 123,656.80620296800000 |
| | | | NEAR | 30,000.00000000000000 | | 30,000.00000000000000 |
| | | | RSR | 1,216,678.13380640000000 | | 1,216,678.13380640000000 |
| | | | SAND | 100,000.00000000000000 | | 100,000.00000000000000 |
| | | | SHIB | 12,000,000,000.00000000000000 | | 12,000,000,000.00000000000000 |
| | | | SOL | 8,005.93197792280000 | | 8,005.93197792280000 |
| | | | SRM | 0.14769495000000 | | 0.14769495000000 |
| | | | SRM_LOCKED | 28.43948395000000 | | 28.43948395000000 |
| | | | SUN | 105,146.83133888000000 | | 105,146.83133888000000 |
| | | | TRX | 272,391.76497807700000 | | 272,391.76497807700000 |
| | | | TRYB | 187,920.89900332700000 | | 187,920.89900332700000 |
| | | | USD | 289,909.58904183600000 | | 289,909.58904183600000 |
| | | | XRP | 7,300,165.62731398000000 | | 7,300,165.62731398000000 |

Reason: Claim has been partially satisfied via payment of $50,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5593332 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AUD | 2,815.52000000037250 | | 1,500.00000000037250 |
| | | | AVAX-PERP | 34.80000000000000 | | 34.80000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.10615875000000 | | 0.10615875000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | FTT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000120 | | -0.00000000000120 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -1,136.74596839747600 | | -1,136.74596839747600 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $1,315.52 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5884338 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AUD | 59,499.05433216000000 | | 0.00433216000000 |
| | | | BTC-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | TRX | 0.00155400000000 | | 0.00155400000000 |
| | | | USD | 100,678.37153027453000 | | 100,678.37153027453000 |
| | | | USDT | 0.00925200000000 | | 0.00925200000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $59,499.05 AUD dated May 29th, 2024

| 28286 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000050000 | FTX Trading Ltd. | 0.000000000050000 |
| | | | ALCX | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000984341 | | 0.000000000984341 |
| | | | AUD | 227.060000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000006268490 | | 0.000000006268490 |
| | | | BAND | 0.000000006101298 | | 0.000000006101298 |
| | | | BCH | 0.000000005000000 | | 0.000000005000000 |
| | | | BIT | 0.000000001325445 | | 0.000000001325445 |
| | | | BTC | 0.003814189310520 | | 0.003814189310520 |
| | | | BTC-PERP | 0.000000005000000 | | 0.000000005000000 |
| | | | COMP | 0.000000005000000 | | 0.000000005000000 |
| | | | CRV | 0.000000007315840 | | 0.000000007315840 |
| | | | DOT | 0.000000001968990 | | 0.000000001968990 |
| | | | ETH | 0.133286420000000 | | 0.133286420000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000016125310 | | 0.000000016125310 |
| | | | FTT | 150.000000015595020 | | 150.000000015595020 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000005000000 | | 0.000000005000000 |
| | | | PAXG | 0.000000007500000 | | 0.000000007500000 |
| | | | PENN | 0.000026750000000 | | 0.000026750000000 |
| | | | RUNE | 307.355562063602300 | | 307.355562063602300 |
| | | | SOL | 0.000000012032100 | | 0.000000012032100 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SQ | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 0.002188500000000 | | 0.002188500000000 |
| | | | SRM_LOCKED | 0.126423410000000 | | 0.126423410000000 |
| | | | STG | 104.531471990000000 | | 104.531471990000000 |
| | | | SUSHI | 0.000000008316000 | | 0.000000008316000 |
| | | | USD | 2,780.358916433887300 | | 2,780.358916433887300 |
| | | | USDT | 0.000000000931890 | | 0.000000000931890 |
| | | | USTC | 0.000000006811360 | | 0.000000006811360 |

Reason: Claim has been partially satisfied via payment of $227.06 AUD dated May 29th, 2024

| 6363602 | Name on file | FTX Trading Ltd. | AUD | 142,662.218525030000000 | FTX Trading Ltd. | 66.048525030000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000032100000000 | | 0.000032100000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000108500000000 | | 0.000108500000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 550.183354230000000 | | 550.183354230000000 |
| | | | SRM_CUSTOM | 292,883.616645770000000 | | 292,883.616645770000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -18.317663987638090 | | -18.317663987638090 |

Reason: Claim has been partially satisfied via payment of $142,596.17 AUD dated May 29th, 2024

| 71752 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 0.000000008165253 | | 0.000000008165253 |
| | | | AUD | 6,295.736273600458000 | | 0.036273600458000 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008966736 | | 0.000000008966736 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000018789239528 | | 0.000018789239528 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000018770000000 | | 0.000018770000000 |
| | | | FTM | 0.003730580000000 | | 0.003730580000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.002210786711624 | | 0.002210786711624 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000002258825 | | 0.000000002258825 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000002353248 | | 0.000000002353248 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.328262992800000 | | 0.328262992800000 |
| | | | LUNA2_LOCKED | 0.765258603200000 | | 0.765258603200000 |
| | | | LUNC | 0.570402714130800 | | 0.570402714130800 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.001333390000000 | | 0.001333390000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000045677727362 | | 0.000045677727362 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG | 0.000000010000000 | | 0.000000010000000 |
| | | | SUSHI | 0.000000008567770 | | 0.000000008567770 |
| | | | SXP | 0.000000005389053 | | 0.000000005389053 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000043289734 | | 0.000000043289734 |
| | | | USDT | 0.000000033011045 | | 0.000000033011045 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $6,295.70 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48079 | Name on file | FTX Trading Ltd. | AUD | 5,078.754577860000000 | FTX Trading Ltd. | 0.004577860000000 |
| | | | USD | 0.004708084094413 | | 0.004708084094413 |
| | | | BTC | 0.003578800000000 | | 0.003578800000000 |
| | | | FTT | 14.500000000000000 | | 14.500000000000000 |
| | | | MNGO | 9.825200000000000 | | 9.825200000000000 |

Reason: Claim has been partially satisfied via payment of $5,078.75 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6157585 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 1,465.215199210000000 | | 171.415199210000000 |
| | | | BTC | 0.060788448000000 | | 0.060788448000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.049990500000000 | | 0.049990500000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 68.387004000000000 | | 68.387004000000000 |
| | | | RAY-PERP | -515.000000000000000 | | -515.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 254.109430340325000 | | 254.109430340325000 |

Reason: Claim has been partially satisfied via payment of $1,293.80 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5688466 | Name on file | FTX Trading Ltd. | AUD | 2,463.668728860000000 | FTX Trading Ltd. | 0.008728860000000 |
| | | | ETHW | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000001409583 | | 0.000000001409583 |

Reason: Claim has been partially satisfied via payment of $2,463.66 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5440946 | Name on file | FTX Trading Ltd. | AUD | 17,208.174369939100000 | FTX Trading Ltd. | 0.004369939100000 |
| | | | BTC | 0.408962542109981 | | 0.408962542109981 |
| | | | ETH | 11.592308975278237 | | 11.592308975278237 |
| | | | ETHW | 11.588929715278237 | | 11.588929715278237 |
| | | | USD | 0.000000011618163 | | 0.000000011618163 |

Reason: Claim has been partially satisfied via payment of $17,208.17 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20744 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 5,526.994948158960000 | | 0.004948158960000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 55.659304080000000 | | 55.659304080000000 |
| | | | LUNA2_LOCKED | 129.871709500000000 | | 129.871709500000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.235276387395452 | | 0.235276387395452 |
| | | | USDT | 0.045493067570814 | | 0.045493067570814 |

Reason: Claim has been partially satisfied via payment of $5,526.99 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6808732 | Name on file | FTX Trading Ltd. | AUD | 5,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 6.367593000000000 | | 6.367593000000000 |
| | | | ETHW | 0.000593000000000 | | 0.000593000000000 |
| | | | FTT | 29.694836520000000 | | 29.694836520000000 |
| | | | LINK | 13.397588000000000 | | 13.397588000000000 |
| | | | SAND | 43.000000000000000 | | 43.000000000000000 |
| | | | SOL | 13.985521880000000 | | 13.985521880000000 |
| | | | SRM | 523.209847240000000 | | 523.209847240000000 |
| | | | SRM_LOCKED | 9.885823760000000 | | 9.885823760000000 |
| | | | USD | 343.196171873400000 | | 343.196171873400000 |

Reason: Claim has been partially satisfied via payment of $5,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6623989 | Name on file | FTX Trading Ltd. | ALPHA | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 52,066.571563821880000 | | 0.281563821880000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 25.005963300000000 | | 25.005963300000000 |
| | | | USD | 25,408.762506854953000 | | 25,408.762506854953000 |

Reason: Claim has been partially satisfied via payment of $52,066.29 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69872 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 16,000.000000010000000 | | 16,000.000000010000000 |
| | | | AUD | 1,099,853.195604592600000 | | 0.005604592600000 |
| | | | BOBA | 0.024049400000000 | | 0.024049400000000 |
| | | | BTC | 1.001000030000000 | | 1.001000030000000 |
| | | | ETH | 0.100000000000000 | | 0.100000000000000 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | LUNA2 | 1.805278756000000 | | 1.805278756000000 |
| | | | LUNA2_LOCKED | 4.212317098000000 | | 4.212317098000000 |
| | | | LUNC | 393,103.250000000000000 | | 393,103.250000000000000 |
| | | | MTA | 0.857800000000000 | | 0.857800000000000 |
| | | | ROOK | 0.000300000000000 | | 0.000300000000000 |
| | | | SHIB | 41,234.100000000000000 | | 41,234.100000000000000 |
| | | | SRM | 0.010000000000000 | | 0.010000000000000 |
| | | | USD | 2,595,343.860476967000000 | | 2,595,343.860476967000000 |
| | | | USDT | 200.000000193480250 | | 200.000000193480250 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,099,853.19 AUD dated June 5th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| 46479* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 25,659.94669898285800 | | 16,259.94669898285800 |
| | | | BTC | 0.00000000003995262 | | 0.00000000003995262 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 50.25743004818370 | | 50.25743004818370 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 5,125.73752155000000 | | 5,125.73752155000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | USD | 0.000000021007581 | | 0.000000021007581 |
| | | | USDT | 0.00000000545 7516 | | 0.00000000545 7516 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $9,400.00 AUD dated May 29th, 2024

| 79866 | Name on file | FTX Trading Ltd. | AAVE | 0.99938890900000 | FTX Trading Ltd. | 0.99938890900000 |
| | | | ATLAS | 55,840.00000000000000 | | 55,840.00000000000000 |
| | | | AUD | 1,521.85271680136000 | | 0.00271680136000 |
| | | | BTC | 0.00006271600000 | | 0.00006271600000 |
| | | | FTT | 0.02333602214 0270 | | 0.02333602214 0270 |
| | | | LUNA2 | 0.00062056052700 | | 0.00062056052700 |
| | | | LUNA2_LOCKED | 0.00144799212 3000 | | 0.00144799212 3000 |
| | | | LUNC | 135.13000000000000 | | 135.13000000000000 |
| | | | OXY | 2,423.93016000000000 | | 2,423.93016000000000 |
| | | | SOL | 63.08746090000000 | | 63.08746090000000 |
| | | | STEP | 11,057.98381780000000 | | 11,057.98381780000000 |
| | | | SXP | 419.96974266000000 | | 419.96974266000000 |
| | | | USD | 9,084.62797900176000 | | 9,084.62797900176000 |
| | | | USDT | 0.00000000988 2072 | | 0.00000000988 2072 |

Reason: Claim has been partially satisfied via payment of $1,521.85 AUD dated May 29th, 2024

| S647780 | Name on file | FTX Trading Ltd. | ADABULL | 0.63800000000000 | FTX Trading Ltd. | 0.63800000000000 |
| | | | AUD | 22,295.00000001382000 | | 0.00000001382000 |
| | | | BTC | 0.67059508526 0991 | | 0.67059508526 0991 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.53890129750000 | | 1.53890129750000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00090129750000 | | 0.00090129750000 |
| | | | FTT | 26.69525000000000 | | 26.69525000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.60891540000000 | | 0.60891540000000 |
| | | | SOL | 0.00989740000000 | | 0.00989740000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 15.00000100000000 | | 15.00000100000000 |
| | | | USD | 4.17335027397 4344 | | 4.17335027397 4344 |
| | | | USDT | 20,890.64000000930000 | | 20,890.64000000930000 |

Reason: Claim has been partially satisfied via payment of $22,295.00 AUD dated May 29th, 2024

| 6492025 | Name on file | FTX Trading Ltd. | AKRO | 4.00000000000000 | FTX Trading Ltd. | 4.00000000000000 |
| | | | AUD | 1,794.80312737888900 | | 294.80312737888900 |
| | | | BAO | 2.00000000000000 | | 2.00000000000000 |
| | | | BTC | 0.02938504000000 | | 0.02938504000000 |
| | | | CHZ | 457.59132516000000 | | 457.59132516000000 |
| | | | ETH | 2.35866179000000 | | 2.35866179000000 |
| | | | ETHW | 2.12636419000000 | | 2.12636419000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 349.13969171000000 | | 349.13969171000000 |
| | | | SOL | 10.25259997000000 | | 10.25259997000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |

Reason: Claim has been partially satisfied via payment of $1,500.00 AUD dated May 29th, 2024

| 6774 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 5,719.34254501869900 | | 0.00254501869900 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000850000 | | 0.00000000850000 |
| | | | BTC-MOVE-20200712 | 0.00000000000000 | | 0.00000000000000 |

46479*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20200714 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTC-MOVE-20200715 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTC-MOVE-20200716 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTC-MOVE-20200725 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTC-MOVE-20200726 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTC-MOVE-20201111 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTC-MOVE-20201208 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTC-MOVE-20210426 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTTPERP-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | CELO-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | CEL-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | CHZ-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | COMP-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | CONV-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | CREAM-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | CVC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | DEFI-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | DODO-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | DOGEBEAR2021 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | DOGE-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | DYDX-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | EGLD-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ENS-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | EOS-20210625 | 0.000000000000000000 | | 0.000000000000000000 |
| | | | EOS-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ETC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ETH-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | FIL-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | FLM-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | FTM-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | FTT | 0.000000000010112274 | | 0.000000000010112274 |
| | | | FTT-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | HBAR-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | HOLY-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | HUM-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ICP-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | IOTA-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | KNC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | KSM-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | LEND-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | LINK-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | LTC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | LUNC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | MANA-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | MAPS-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | MATIC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | MER-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | MID-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | MTA-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | MTL-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | NEAR-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | NEO-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | OKB-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | OMG-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ONE-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | OXY-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | PAXG-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | POLIS-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | PRIV-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | RAY-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ROSE-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | RSR-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | RUNE-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SAND-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SHIB-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SHIT-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SLP-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SNX-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SOL-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SPELL-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SRM-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SRN-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | STEP-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SXP-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | THETA-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | TRUMP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | TRX-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | UNI-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | USD | 0.000000032293747 | | 0.000000032293747 |
| | | | USDT | 0.000000066667403 | | 0.000000066667403 |
| | | | VET-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | WAVES-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | XLM-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | XMR-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | XTZBULL | 0.000000000000000000 | | 0.000000000000000000 |
| | | | XTZ-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | YFI-PERP | 0.000000000000000000 | | 0.000000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $5,719.34 AUD dated May 29th, 2024

| 5998774 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | AUD | 598.81801700676520 0 | | 18.81801700676520 0 |
| | | | BAO | 7.00000000000000 | | 7.00000000000000 |
| | | | BTC | 0.00000000063607680 | | 0.00000000063607680 |
| | | | DENT | 4.00000000000000 | | 4.00000000000000 |
| | | | ETH | 0.15794477278933 1 | | 0.15794477278933 1 |
| | | | ETHW | 0.15794477278933 1 | | 0.15794477278933 1 |
| | | | KIN | 11.00000000000000 | | 11.00000000000000 |
| | | | LTC | 0.00000000518703 2 | | 0.00000000518703 2 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | SXP | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 4.00000000000000 | | 4.00000000000000 |
| | | | UBXT | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 0.00000178799591 0 | | 0.00000178799591 0 |

Reason: Claim has been partially satisfied via payment of $580.00 AUD dated May 29th, 2024

| 5681702 | Name on file | FTX Trading Ltd. | AUD | 25,000.00000000000000 | FTX Trading Ltd. | 10.00000000000000 |

Reason: Claim has been partially satisfied via payment of $24,990.00 AUD dated May 29th, 2024

| 5494281 | Name on file | FTX Trading Ltd. | AUD | 1,042.29056792813620 0 | FTX Trading Ltd. | 42.29056792813620 0 |
| | | | BTC | 0.00120059000000 0 | | 0.00120059000000 0 |
| | | | BTC-PERP | -0.00000000000005 6 | | -0.00000000000005 6 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | LINK | 38,996.74568950000000 0 | | 38,996.74568950000000 0 |
| | | | LINK-PERP | 0.00000000058207 | | 0.00000000058207 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.19459796605836 2 | | 0.19459796605836 2 |

Reason: Claim has been partially satisfied via payment of $1,000.00 AUD dated May 29th, 2024

| 92006 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000002 13 | | -0.00000000000002 13 |
| | | | AUD | 799.34442670298860 0 | | 291.34442670298860 0 |
| | | | AVAX-PERP | -0.00000000000000 42 | | -0.00000000000000 42 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 07 | | 0.00000000000000 07 |
| | | | BNB | 100.33532983800000 0 | | 100.33532983800000 0 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 13.02090908039950 | | 13.02090908039950 |
| | | | BTC-MOVE-WK-20210730 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000000 07 | | -0.00000000000000 07 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000000 28 | | -0.00000000000000 28 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000005 68 | | -0.00000000000005 68 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 28.00698633961299 7 | | 28.00698633961299 7 |
| | | | ETHBULL | 0.00000000339000 0 | | 0.00000000339000 0 |
| | | | ETH-PERP | -0.00000000000000 99 | | -0.00000000000000 99 |
| | | | ETHW | 0.00000000636301 142 | | 0.00000000636301 142 |
| | | | FIL-PERP | -0.00000000000000 39 | | -0.00000000000000 39 |
| | | | FLM-PERP | 0.00000000000017 280 | | 0.00000000000017 280 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 150.01152640526226 0 | | 150.01152640526226 0 |
| | | | FTT-PERP | -0.00000000000009 09 | | -0.00000000000009 09 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000500000 0 | | 0.00000000500000 0 |
| | | | LINK-PERP | -0.00000000000009 09 | | -0.00000000000009 09 |
| | | | LTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000008 5 | | 0.00000000000008 5 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000004 54 | | -0.00000000000004 54 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim / Schedule | | | Asserted Claims | | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 1.036011010000000 | | | 1.036011010000000 |
| | | | SRM_LOCKED | 846.989554750000000 | | | 846.989554750000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.962513500000000 | | | 0.962513500000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | USD | 39,497.322119778204000 | | | 39,497.322119778204000 |
| | | | USDT | 91,390.705712030410000 | | | 91,390.705712030410000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000000009500000 | | | 0.000000009500000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $508.00 AUD dated May 29th, 2024

| 5916049 | Name on file | FTX Trading Ltd. | AUD | 2,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | MBS | 627.886950000000000 | | 627.886950000000000 |
| | | | USD | 1.593209682250000 | | 1.593209682250000 |

Reason: Claim has been partially satisfied via payment of $2,000.00 AUD dated May 29th, 2024

| 6334203 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.000000003895000 | | 0.000000003895000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AUD | 510.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000056 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BADGER | 0.000000003000000 | | 0.000000003000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006279826 | | 0.000000006279826 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000002216700 | | 0.000000002216700 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000005000000 | | 0.000000005000000 |
| | | | CEL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000009450000 | | 0.000000009450000 |
| | | | DOGEBEAR2021 | 0.000000004900000 | | 0.000000004900000 |
| | | | DOGEBULL | 0.000000001463750 | | 0.000000001463750 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.630523286032560 | | 0.630523286032560 |
| | | | ETHBULL | 0.000000000575000 | | 0.000000000575000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000007461504 | | 0.000000007461504 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.948045285518814 | | 2.948045285518814 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GBP | 0.000000002224163 | | 0.000000002224163 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 0.000000007100000 | | 0.000000007100000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | IOTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | 0.00000000750000000 | | 0.00000000750000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | PAXG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLV-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 159.97051200000000 | | 159.97051200000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP | 0.00000000039511199 | | 0.00000000039511199 |
| | | | SXP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | TRU-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | USD | 1,358.45493888216970 0 | | 1,358.45493888216970 0 |
| | | | USDT | 0.00000000016928916 | | 0.00000000016928916 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XLMBULL | 0.00000000022205000 | | 0.00000000022205000 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZBULL | 0.00000000005000000 | | 0.00000000005000000 |
| | | | XTZ-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: Claim has been partially satisfied via payment of $510.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69994 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AUD | 3,920.22982563000000 0 | | 2,920.22982563000000 0 |
| | | | BTC | 0.00002023029700000 | | 0.00002023029700000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT-PERP | -2,537.00000000000000 0 | | -2,537.00000000000000 0 |
| | | | LRC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 4.60295420900000 | | 4.60295420900000 |
| | | | LUNA2_LOCKED | 10.74022649000000 | | 10.74022649000000 |
| | | | LUNC-PERP | 0.00000000465661 | | 0.00000000465661 |
| | | | ONE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB-PERP | -742,800,000.00000000000 | | -742,800,000.00000000000 |
| | | | USD | 13,897.72647891706600 0 | | 13,897.72647891706600 0 |
| | | | ZIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27690 | Name on file | FTX Trading Ltd. | AUD | 1,592.02000000000000 0 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | 0.05999971000000000 | | 0.05999971000000000 |
| | | | ETH | 0.32041424000000000 | | 0.32041424000000000 |
| | | | LINK | 22.22028915000000000 | | 22.22028915000000000 |
| | | | SOL | 3.06000000000000000 | | 3.06000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,592.02 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64078 | Name on file | FTX Trading Ltd. | AUD | 768.86860777000000 0 | FTX Trading Ltd. | 1.86860777000000 0 |
| | | | ETH | 0.00093440000000000 | | 0.00093440000000000 |
| | | | ETHW | 0.64493440000000000 | | 0.64493440000000000 |
| | | | LUNA2 | 0.00110052759300000 | | 0.00110052759300000 |
| | | | LUNA2_LOCKED | 0.00256789771800000 | | 0.00256789771800000 |
| | | | USD | 0.00000005562305 | | 0.00000005562305 |
| | | | USTC | 0.15578500000000000 | | 0.15578500000000000 |

Reason: Claim has been partially satisfied via payment of $767.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6370706 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AUD | 4,320.07603423494300 0 | | 2,320.07603423494300 0 |
| | | | AUDIO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AXS-PERP | -0.00000000000000039 | | -0.00000000000000039 |
| | | | BADGER-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.19980100087200000 | | 0.19980100087200000 |
| | | | BTC-0325 | 0.00000000000000000 | | 0.00000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP | 0.00000000085000 | | 0.00000000085000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.10319818000000 | | 1.10319818000000 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000272300 | | 0.00000000272300 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 300.22074634010940 | | 300.22074634010940 |
| | | | FTT-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 310.26220617000000 | | 310.26220617000000 |
| | | | SOL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 70.00000000000000 | | 70.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -1,581.24612140771770 | | -1,581.24612140771770 |
| | | | USDT | 0.00000019678383 | | 0.00000019678383 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $2,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92340 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 7,450.97400934604500 | | 0.00400934604500 |
| | | | BTC | 0.02445147506847 | | 0.02445147506847 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 38.44302023000000 | | 38.44302023000000 |
| | | | LUNA2_LOCKED | 89.70038054000000 | | 89.70038054000000 |
| | | | LUNC | 268,380.24569508600000 | | 268,380.24569508600000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2,127.85011612378640 | | 2,127.85011612378640 |
| | | | USDT-PERP | -1,000.00000000000000 | | -1,000.00000000000000 |
| | | | USTC | 5,267.32848382694500 | | 5,267.32848382694500 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $7,450.97 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55457 | Name on file | FTX Trading Ltd. | AAVE | 0.83252177000000 | FTX Trading Ltd. | 0.83252177000000 |
| | | | ATOM | 1.02972466000000 | | 1.02972466000000 |
| | | | AUD | 190.63000307901245 | | 0.00000307901245 |
| | | | AVAX | 1.00264596000000 | | 1.00264596000000 |
| | | | DOT | 1.00516563000000 | | 1.00516563000000 |
| | | | FTM | 10.00628198000000 | | 10.00628198000000 |
| | | | FTT | 3.04890185000000 | | 3.04890185000000 |
| | | | HNT | 1.02280931000000 | | 1.02280931000000 |
| | | | LUNA2 | 0.71269455340000 | | 0.71269455340000 |
| | | | LUNA2_LOCKED | 1.66295395800000 | | 1.66295395800000 |
| | | | RUNE | 2.24500491000000 | | 2.24500491000000 |
| | | | SOL | 1.00551796000000 | | 1.00551796000000 |
| | | | USD | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC | 100.88535869000000 | | 100.88535869000000 |

Reason: Claim has been partially satisfied via payment of $190.63 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6676354 | Name on file | FTX Trading Ltd. | AKRO | 5.00000000000000 | FTX Trading Ltd. | 5.00000000000000 |
| | | | AUD | 16,946.07232826596000 | | 0.14232826596000 |
| | | | AVAX | 8.32464743000000 | | 8.32464743000000 |
| | | | BAO | 34.00000000000000 | | 34.00000000000000 |
| | | | BTC | 0.03930006000000 | | 0.03930006000000 |
| | | | DENT | 5.00000000000000 | | 5.00000000000000 |
| | | | DOGE | 457.83093854000000 | | 457.83093854000000 |
| | | | DOT | 23.63879112000000 | | 23.63879112000000 |
| | | | ETH | 0.55292649000000 | | 0.55292649000000 |
| | | | ETHW | 0.40569772000000 | | 0.40569772000000 |
| | | | KIN | 31.00000000000000 | | 31.00000000000000 |
| | | | MATIC | 585.26524502000000 | | 585.26524502000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 2,543,749.32440747000000 | | 2,543,749.32440747000000 |
| | | | SNX | 11.61116731000000 | | 11.61116731000000 |
| | | | SOL | 10.24271647000000 | | 10.24271647000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | STG | 49.996459650000000 | | 49.996459650000000 |
| | | | SUSHI | 26.891566280000000 | | 26.891566280000000 |
| | | | TRU | 578.679296340000000 | | 578.679296340000000 |
| | | | TRX | 274.264330900000000 | | 274.264330900000000 |
| | | | UBXT | 6.000000000000000 | | 6.000000000000000 |
| | | | UNI | 5.426150740000000 | | 5.426150740000000 |
| | | | USD | 0.000000008296171 | | 0.000000008296171 |
| | | | USDT | 10.216641170000000 | | 10.216641170000000 |

Reason: Claim has been partially satisfied via payment of $16,945.93 AUD dated May 29th, 2024

| 6466239 | Name on file | FTX Trading Ltd. | AUD | 1,463.469003323829000 | FTX Trading Ltd. | 0.009003323829000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BF_POINT | 400.000000000000000 | | 400.000000000000000 |
| | | | BNB | 4.992917204834748 | | 4.992917204834748 |
| | | | BTC | 0.012950000000000 | | 0.012950000000000 |
| | | | C98 | 473.662182564564600 | | 473.662182564564600 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000003490000000 | | 0.000003490000000 |
| | | | ETHW | 0.083927620000000 | | 0.083927620000000 |
| | | | FTT | 0.000179637129948 | | 0.000179637129948 |
| | | | USDT | 20.239726301900000 | | 20.239726301900000 |
| | | | XRP | 3,103.894549446268700 | | 3,103.894549446268700 |

Reason: Claim has been partially satisfied via payment of $1,463.46 AUD dated May 29th, 2024

| 6492219 | Name on file | FTX Trading Ltd. | AUD | 1,463.118017484151000 | FTX Trading Ltd. | -0.001982515849000 |
| | | | USD | 1.425725402626366 | | 1.425725402626366 |
| | | | USDT | -0.951898263909129 | | -0.951898263909129 |

Reason: Claim has been partially satisfied via payment of $1,463.12 AUD dated May 29th, 2024

| 6339113 | Name on file | FTX Trading Ltd. | AUD | 1,185.482396103365000 | FTX Trading Ltd. | 1,085.482396103365000 |
| | | | BTC | 0.230900000000000 | | 0.230900000000000 |
| | | | ETH | 5.517000000000000 | | 5.517000000000000 |
| | | | ETHW | 3.667000000000000 | | 3.667000000000000 |
| | | | FTT | 126.095227200000000 | | 126.095227200000000 |
| | | | LTC | 12.015500000000000 | | 12.015500000000000 |
| | | | SOL | 73.220000000000000 | | 73.220000000000000 |
| | | | TRX | 70.000000000000000 | | 70.000000000000000 |
| | | | USD | 0.000000009553255 | | 0.000000009553255 |
| | | | USDT | 972.656180498561500 | | 972.656180498561500 |

Reason: Claim has been partially satisfied via payment of $100.00 AUD dated May 29th, 2024

| 22950 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 39,586.000086440750000 | | 0.000086440750000 |
| | | | AVAX | 0.000000007142791 | | 0.000000007142791 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000010924823613 | | 0.000010924823613 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.082689313191444 | | 0.082689313191444 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000909993191444 | | 0.000909993191444 |
| | | | FTM | 0.000000002450000 | | 0.000000002450000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.641105279800000 | | 0.641105279800000 |
| | | | LUNA2_LOCKED | 1.495912320000000 | | 1.495912320000000 |
| | | | LUNC | 0.879372000000000 | | 0.879372000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.015977540075285 | | 0.015977540075285 |
| | | | SOL | 0.002816004180000 | | 0.002816004180000 |
| | | | USD | 0.024220565383010 | | 0.024220565383010 |
| | | | USDT | 0.002644560000000 | | 0.002644560000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $39,586.00 AUD dated May 29th, 2024

| 6613255 | Name on file | FTX Trading Ltd. | AUD | 279.260799741911600 | FTX Trading Ltd. | 0.000799741911600 |
| | | | BTC | 2.730669540000000 | | 2.730669540000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |

Reason: Claim has been partially satisfied via payment of $279.26 AUD dated May 29th, 2024

| 5969569 | Name on file | FTX Trading Ltd. | AUD | 15,297.112605962592000 | FTX Trading Ltd. | 0.012605962592000 |
| | | | TRX | 117.993237090000000 | | 117.993237090000000 |
| | | | USD | 0.010000000503487 | | 0.010000000503487 |
| | | | USDT | 0.001000119289323 | | 0.001000119289323 |

Reason: Claim has been partially satisfied via payment of $15,297.10 AUD dated May 29th, 2024

| 5668306 | Name on file | FTX Trading Ltd. | AUD | 17,794.172295070000000 | FTX Trading Ltd. | 0.002295070000000 |
| | | | BTC | 0.000000002000000 | | 0.000000002000000 |
| | | | DYDX | 24.995250000000000 | | 24.995250000000000 |
| | | | FTT | 0.120550992149002 | | 0.120550992149002 |
| | | | MAPS | 658.874790000000000 | | 658.874790000000000 |
| | | | SOL | 4.899495000000000 | | 4.899495000000000 |
| | | | SRM | 134.974350000000000 | | 134.974350000000000 |
| | | | SUSHI | 32.993730000000000 | | 32.993730000000000 |
| | | | TRX | 15,360.000001000000000 | | 15,360.000001000000000 |
| | | | UNI | 54.989550000000000 | | 54.989550000000000 |
| | | | USD | 898.628243590045800 | | 898.628243590045800 |
| | | | XRP | 13,105.312390000000000 | | 13,105.312390000000000 |

Reason: Claim has been partially satisfied via payment of $17,794.17 AUD dated May 29th, 2024

| 6096933 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 2,000.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 2,243.000000000000000 | | | 2,243.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 19,382.650387330650000 | | | 19,382.650387330650000 |
| | | | YFII-PERP | 0.547000000000000 | | | 0.547000000000000 |

Reason: Claim has been partially satisfied via payment of $2,000.00 AUD dated May 29th, 2024

| 44664 | Name on file | FTX Trading Ltd. | ATLAS | 15,796.998000000000000 | | FTX Trading Ltd. | 15,796.998000000000000 |
| | | | AUD | 34,266.139597706387982 | | | 0.009597706387982 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.043426617900000 | | | 25.043426617900000 |
| | | | GMT | 69.000500000000000 | | | 69.000500000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 13.774074890000000 | | | 13.774074890000000 |
| | | | LUNA2_LOCKED | 32.139508070000000 | | | 32.139508070000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (457047000536977978/THE HILL BY FTX #41864) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (460122738995499151/FTX EU - WE ARE HERE! #225409) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (467075898609929214/FTX EU - WE ARE HERE! #225395) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (525401057614142587/FTX EU - WE ARE HERE! #225379) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RNDR | 629.956300000000000 | | | 629.956300000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 44.658927630000000 | | | 44.658927630000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STG | 4,837.984838400000000 | | | 4,837.984838400000000 |
| | | | TRX | 0.000000010000000 | | | 0.000000010000000 |
| | | | USD | 43.524954155049200 | | | 43.524954155049200 |
| | | | USDT | 0.000000007674222 | | | 0.000000007674222 |

Reason: Claim has been partially satisfied via payment of $34,266.13 AUD dated May 29th, 2024

| 6381879 | Name on file | FTX Trading Ltd. | AUD | 25,694.977512824018000 | | FTX Trading Ltd. | 0.007512824018000 |
| | | | USD | 4.063220269773919 | | | 4.063220269773919 |

Reason: Claim has been partially satisfied via payment of $25,694.97 AUD dated May 29th, 2024

| 6724337 | Name on file | FTX Trading Ltd. | AUD | 5,617.688827676000000 | | FTX Trading Ltd. | 0.688827676000000 |
| | | | BTC | 0.000045944240000 | | | 0.000045944240000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.284892080000000 | | | 0.284892080000000 |
| | | | ETHW | 0.284892080000000 | | | 0.284892080000000 |
| | | | FTT | 0.098632000000000 | | | 0.098632000000000 |
| | | | RAY | 102.553014244426200 | | | 102.553014244426200 |
| | | | SHIB | 199,981.570000000000000 | | | 199,981.570000000000000 |
| | | | SOL | 0.000000006000000 | | | 0.000000006000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 22,117.891496081025000 | | | 22,117.891496081025000 |

Reason: Claim has been partially satisfied via payment of $5,617.00 AUD dated May 29th, 2024

| 67153 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 1,117.380000008877000 | | | 0.000000008877000 |
| | | | BTC | 0.000000022200000 | | | 0.000000022200000 |
| | | | FIDA | 0.004518360000000 | | | 0.004518360000000 |
| | | | FIDA_LOCKED | 1.150675690000000 | | | 1.150675690000000 |
| | | | FTT | 0.004007782477527 | | | 0.004007782477527 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | 1.000000000000000 |
| | | | MATIC | 0.000000003984380 | | | 0.000000003984380 |
| | | | SOL | 0.000000010000000 | | | 0.000000010000000 |
| | | | SRM | 0.114516050000000 | | | 0.114516050000000 |
| | | | SRM_LOCKED | 64.968402000000000 | | | 64.968402000000000 |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 |
| | | | UBXT | 0.000000010000000 | | | 0.000000010000000 |
| | | | USD | 0.019130538534420 | | | 0.019130538534420 |
| | | | USDT | 0.000000003561505 | | | 0.000000003561505 |

Reason: Claim has been partially satisfied via payment of $1,117.38 AUD dated May 29th, 2024

| 38573 | Name on file | FTX Trading Ltd. | AAVE | 0.000250000000000 | | FTX Trading Ltd. | 0.000250000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000001113 | | | -0.000000000001113 |
| | | | ATOM-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | AUD | 72,978.804000000000000 | | | 0.804000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | AVAX | 0.062174300000000 | | 0.062174300000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BNB | 10.000000000000000 | | 10.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.347100000000000 | | 0.347100000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.036493365200000 | | 1.036493365200000 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.000500000000000 | | 0.000500000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.496280000000000 | | 150.496280000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.118750000000000 | | 0.118750000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SRM | 5.544740030000000 | | 5.544740030000000 |
| | | | SRM_LOCKED | 25.655255997000000 | | 25.655255997000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.206586300000000 | | 0.206586300000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 32,986.699535518418781 | | 32,986.699535518418781 |
| | | | USDT | 942.093675250000000 | | 942.093675250000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $72,978.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5733115 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALGO | 0.316720290000000 | | 0.316720290000000 |
| | | | APT | 0.000000001200000 | | 0.000000001200000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 9,518.128026985170000 | | 0.080826985170000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000001010000000 | | 0.000001010000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.066783880000000 | | 0.066783880000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000015042306 | | 0.000000015042306 |
| | | | XRP | 0.110109470000000 | | 0.110109470000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $9,518.12 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6578110 | Name on file | FTX Trading Ltd. | AUD | 798.116522550000000 | FTX Trading Ltd. | 8.116522550000000 |

Reason: Claim has been partially satisfied via payment of $790.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5895470 | Name on file | FTX Trading Ltd. | AUD | 8,072.438892633323000 | FTX Trading Ltd. | 0.008892633323000 |
| | | | BTC | 0.175851810000000 | | 0.175851810000000 |
| | | | DOGE | 36.000000000000000 | | 36.000000000000000 |
| | | | ETH | 130.961946300000000 | | 130.961946300000000 |
| | | | MATH | 58,008.862007000000000 | | 58,008.862007000000000 |
| | | | USD | 86,301.138903565970000 | | 86,301.138903565970000 |
| | | | USDT | 0.000000012683735 | | 0.000000012683735 |

Reason: Claim has been partially satisfied via payment of $8,072.43 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6850462 | Name on file | FTX Trading Ltd. | 1INCH | 0.855039597176540 | FTX Trading Ltd. | 0.855039597176540 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.000027550000000 | | 0.000027550000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.445521053151516 | | 0.445521053151516 |
| | | | AUD | 1,068.744716161406000 | | 58.744716161406000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.079914580212530 | | 0.079914580212530 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BICO | 13.974033130000000 | | 13.974033130000000 |
| | | | BNB | 0.009443783140981 | | 0.009443783140981 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.022541491791671 | | 0.022541491791671 |
| | | | BTC-MOVE-20210521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210919 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BULL | 0.000000000500000 | | 0.000000000500000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.470926010186570 | | 0.470926010186570 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.099729556374169 | | 0.099729556374169 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.001125000000000 | | 0.001125000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 8.008129420000000 | | 8.008129420000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.173098900967448 | | 0.173098900967448 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.602075148710612 | | 2.602075148710612 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 153.874825045569300 | | 153.874825045569300 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY | 0.001293120000000 | | 0.001293120000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.092865857571361 | | 0.092865857571361 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 100.954604270000000 | | 100.954604270000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JPY | 142.513169800000000 | | 142.513169800000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 32.510243500000000 | | 32.510243500000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000017255248 | | 0.000000017255248 |
| | | | LUNC | 0.001610307626960 | | 0.001610307626960 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKRBULL | 0.000000000870000 | | 0.000000000870000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 4,579.442770920000000 | | 4,579.442770920000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (29089302618122 3781/MEXICO TICKET STUB #1035) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (30767589970324 9841/FTX AU - WE ARE HERE! #2300) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (31992976247189 9021/MONZA TICKET STUB #1811) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38460668984053 8587/FTX EU - WE ARE HERE! #90855) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39028193801927 4866/FTX EU - WE ARE HERE! #91172) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40962867285338 7770/THE HILL BY FTX #5416) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (41981651035866 451/JAPAN TICKET STUB #1952) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42841098267093 9709/FTX EU - WE ARE HERE! #91035) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42856530610441 3771/SINGAPORE TICKET STUB #1543) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44325120895221 4733/RATS FORTUNE MONEY) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45645652086658 9852/FTX AU - WE ARE HERE! #35532) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (47913865877669 7916/FTX AU - WE ARE HERE! #2294) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48417582979793 0106/FTX EU - WE ARE HERE! #93630) | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (50682870228S844717/FTX EU - WE ARE HERE! #94054) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (53671100247340356 1/FTX AU - WE ARE HERE! #2025) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54253643488563 9939/FTX EU - WE ARE HERE! #93815) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (559678775465724309/AUSTIN TICKET STUB #1100) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56099544607560 4873/FTX AU - WE ARE HERE! #40180) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5625335737850 25133/RATS FORTUNE MONEY #6) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (569553674596934720/FTX AU - WE ARE HERE! #2022) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 64.541771610000000 | | 64.541771610000000 |
| | | | POLIS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000007239440 | | 0.000000007239440 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO | 3.243947980000000 | | 3.243947980000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLRS | 291.755720940000000 | | 291.755720940000000 |
| | | | SLV | 0.000010000000000 | | 0.000010000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.016653662762304 | | 0.016653662762304 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 0.194365660000000 | | 0.194365660000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 9.383509450000000 | | 9.383509450000000 |
| | | | SRM_LOCKED | 59.310455100000000 | | 59.310455100000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 110.070807420000000 | | 110.070807420000000 |
| | | | STEP-PERP | -0.000000000000066 | | -0.000000000000066 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 3,371.835313880000000 | | 3,371.835313880000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 16.300221000000000 | | 16.300221000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.518174243369717 | | 2.518174243369717 |
| | | | USDT | 14.572175693481597 | | 14.572175693481597 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.002500004488300 | | 0.002500004488300 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $1,010.00 AUD dated May 29th, 2024

| 6659105 | Name on file | FTX Trading Ltd. | AUD | 9,712.638062150000000 | FTX Trading Ltd. | 0.088062150000000 |

Reason: Claim has been partially satisfied via payment of $9,712.55 AUD dated May 29th, 2024

| 84458 | Name on file | FTX Trading Ltd. | AUD | 400.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 3.738200000000000 | | 3.738200000000000 |
| | | | LUNC | 814,000.000000000000000 | | 814,000.000000000000000 |

Reason: Claim has been partially satisfied via payment of $400.00 AUD dated May 29th, 2024

| 6632388 | Name on file | FTX Trading Ltd. | AAVE | 5.641849570000000 | FTX Trading Ltd. | 5.641849570000000 |
| | | | AKRO | 2.000000000000000 | | 2.000000000000000 |
| | | | ALPHA | 1.011924400000000 | | 1.011924400000000 |
| | | | AUD | 38,260.460032921630000 | | 38,260.460032921630000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.854005790000000 | | 0.854005790000000 |
| | | | ETHW | 0.853728840000000 | | 0.853728840000000 |
| | | | FRONT | 1.000675970000000 | | 1.000675970000000 |
| | | | FTT | 33.354027650000000 | | 33.354027650000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LINK | 38.777111310000000 | | 38.777111310000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

| | | | **Asserted Claims** | | **Modified Claim** | |
|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 0.001003374920754 | | 0.001003374920754 |

Reason: Claim has been partially satisfied via payment of $38,260.46 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 5915340 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 209,021.07000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | -0.00325807243832 | | -0.00325807243832 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 0.08648000000000 | | 0.08648000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MSOL | 0.00550829226140 | | 0.00550829226140 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | -0.14026192809797 | | -0.14026192809797 |
| | | | SOL-PERP | 0.00000000000540 | | 0.00000000000540 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 37.67865628629674 | | 37.67865628629674 |
| | | | USDT | 0.00898703777720 | | 0.00898703777720 |

Reason: Claim has been partially satisfied via payment of $209,021.07 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 61070 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ATOM-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | AUD | 20,111.82903567790000 | | 15,111.82903567790000 |
| | | | AURY | 0.01570000000000 | | 0.01570000000000 |
| | | | AVAX | 0.27520939552532 | | 0.27520939552532 |
| | | | AVAX-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | BCH-PERP | 0.00000000000053 | | 0.00000000000053 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BTC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | EOS-PERP | 0.00000000058207 | | 0.00000000058207 |
| | | | ETH | 0.00000010000000 | | 0.00000010000000 |
| | | | ETH-PERP | -0.00000000001184 | | -0.00000000001184 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 150.08463050000000 | | 150.08463050000000 |
| | | | FTT-PERP | 0.00000000001182 | | 0.00000000001182 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | LUNC-PERP | 0.00000000000362 | | 0.00000000000362 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | OMG-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000001321 | | 0.00000000001321 |
| | | | SRM | 56.11950280000000 | | 56.11950280000000 |
| | | | SRM_LOCKED | 318.63932544000000 | | 318.63932544000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00296700000000 | | 0.00296700000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -7,809.20292437703850 | | -7,809.20292437703850 |
| | | | USDT | 0.00924200340306 | | 0.00924200340306 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: Claim has been partially satisfied via payment of $5,000.00 AUD dated May 29th, 2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 6593148 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AUD | 2,313.79959531000000 | | 0.09959531000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | USDT | 0.00009132536279 | | 0.00009132536279 |
|  | Reason: Claim has been partially satisfied via payment of $2,313.70 AUD dated May 29th, 2024 |
| 6706572 | Name on file | FTX Trading Ltd. | AUD | 2,400.00000001991800 | FTX Trading Ltd. | 0.00000001991800 |
| | | | BTC | 0.00421897754000 | | 0.00421897754000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.64497640960000 | | 0.64497640960000 |
| | | | ETHW | 0.89497640960000 | | 0.89497640960000 |
| | | | FTT | 31.49507444000000 | | 31.49507444000000 |
| | | | SOL | 4.11321944100000 | | 4.11321944100000 |
| | | | TRX | 0.00777700000000 | | 0.00777700000000 |
| | | | USD | 0.64827762758044 | | 0.64827762758044 |
| | | | USDT | 0.00000000598000 | | 0.00000000598000 |
|  | Reason: Claim has been partially satisfied via payment of $2,400.00 AUD dated May 29th, 2024 |
| 6495362 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | AUD | 632.28108452932460 | | 1.28108452932460 |
| | | | BAO | 4.00000000000000 | | 4.00000000000000 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | SPELL | 0.05896720000000 | | 0.05896720000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 415.51973132654217O | | 415.51973132654217O |
|  | Reason: Claim has been partially satisfied via payment of $631.00 AUD dated May 29th, 2024 |
| 6520333 | Name on file | FTX Trading Ltd. | AUD | 14,013.05252481000000 | FTX Trading Ltd. | 0.13252481000000 |
| | | | FTT | 1.02034102000000 | | 1.02034102000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
|  | Reason: Claim has been partially satisfied via payment of $14,012.92 AUD dated May 29th, 2024 |
| 5748094 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 2,000.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000270000000 | | 0.00000270000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CITY | 29.99400000000000 | | 29.99400000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PSG | 9.99800000000000 | | 9.99800000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 761.30755218009970O | | 761.30755218009970O |
| | | | USDT | 0.00340498570233O | | 0.00340498570233O |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
|  | Reason: Claim has been partially satisfied via payment of $2,000.00 AUD dated May 29th, 2024 |
| 61398 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000914406O | FTX Trading Ltd. | 0.00000000914406O |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 0.00000000499330I | | 0.00000000499330I |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 2,037.17132413700600 | | 0.00132241370060O |
| | | | AVAX | 4.09228471015323O | | 4.09228471015323O |
| | | | AVAX-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | AXS | 0.69005705945722O | | 0.69005705945722O |
| | | | BCH | 0.47588015663073O | | 0.47588015663073O |
| | | | BNB | 4.85702613459116O | | 4.85702613459116O |
| | | | BTC | 0.63683775379368O | | 0.63683775379368O |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000742388O | | 0.00000000742388O |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM | 355.49721855000000 | | 355.49721855000000 |
| | | | CREAM-PERP | 0.00000000000007O | | 0.00000000000007O |
| | | | CRO | 101.00050000000000 | | 101.00050000000000 |
| | | | DOGE | 1,900.81470561414970O | | 1,900.81470561414970O |
| | | | DOT | 10.45210924073981O | | 10.45210924073981O |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 4.71661141150432O | | 4.71661141150432O |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 4.40544607778555O | | 4.40544607778555O |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 17.77017510500103I | | 17.77017510500103I |
| | | | FTT | 152.02205373132097O | | 152.02205373132097O |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 6.855436777533225 | | 6.855436777533225 |
| | | | LTC | 1.154248218502063 | | 1.154248218502063 |
| | | | LUNA2 | 0.304297170940000 | | 0.304297170940000 |
| | | | LUNA2_LOCKED | 0.710026732330000 | | 0.710026732330000 |
| | | | LUNC | 59,202.519964320060000 | | 59,202.519964320060000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 64.307998610787520 | | 64.307998610787520 |
| | | | NEAR-PERP | -0.000000000001136 | | -0.000000000001136 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SHIB | 6,700,023.000000000000 | | 6,700,023.000000000000 |
| | | | SOL | 13.898527229708671 | | 13.898527229708671 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | TRU | 0.713117000000000 | | 0.713117000000000 |
| | | | TRU-PERP | -68,720.000000000000 | | -68,720.000000000000 |
| | | | TRX | 38,462.950757058460000 | | 38,462.950757058460000 |
| | | | UNI | 10.032220894461725 | | 10.032220894461725 |
| | | | USD | 44,325.526642266780000 | | 44,325.526642266780000 |
| | | | USDT | 2,009.090313337749400 | | 2,009.090313337749400 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 873.284680501694500 | | 873.284680501694500 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.002089849680031 | | 0.002089849680031 |

Reason: Claim has been partially satisfied via payment of $2,037.17 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6657981 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000240839 | | 0.000000000240839 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | AUD | 2,778.065262190000000 | | -4.065262190000000 |
| | | | AVAX | 0.001001705060629 | | 0.001001705060629 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000002000000 | | 0.000000002000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007415552 | | 0.000000007415552 |
| | | | BNB-20200925 | -0.000000000000056 | | -0.000000000000056 |
| | | | BNB-20201225 | 0.000000000000011 | | 0.000000000000011 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | 0.000000003048200 | | 0.000000003048200 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000081383870182 | | 0.000081383870182 |
| | | | BTC-MOVE-0101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0104 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0410 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0620 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0627 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210105 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210116 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210117 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210118 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | 0.000000000000000 | | 0.000000000000000 |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20210201 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210202 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210704 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210705 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210706 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210707 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210718 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210719 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210724 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210725 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210731 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210801 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210807 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210808 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210809 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210811 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210812 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210813 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210814 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210815 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210816 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210819 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210820 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210821 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210822 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210823 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210824 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210826 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210828 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210829 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210904 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210905 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210910 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210911 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210912 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210915 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210918 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210919 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210929 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211003 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211009 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211010 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211023 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210917 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CREAM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000003140350 | | 0.000000003140350 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000010243529295 | | 0.000010243529295 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000010231040790 | | 0.000010231040790 |
| | | | FTM | 0.000000013087063 | | 0.000000013087063 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.672171313363510 | | 2.672171313363510 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.000000011154841 | | 0.000000011154841 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008880125 | | 0.000000008880125 |
| | | | MATIC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000006000000 | | 0.000000006000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (34620661617785250)/FTX AU - WE ARE HERE! #9443) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (57483538068553145S/FTX AU - WE ARE HERE! #9436) | 1.000000000000000 | | 1.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000002885378 | | 0.000000002885378 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.115665356541269 | | 0.115665356541269 |
| | | | SOL | 0.006579037793453 | | 0.006579037793453 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 381.174241846548000 | | 381.174241846548000 |
| | | | USDT | 1.017935753771880 | | 1.017935753771880 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.024307486985707 | | 0.024307486985707 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: Claim has been partially satisfied via payment of $2,774.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6685413 | Name on file | FTX Trading Ltd. | AUD | 12,000.000000380587000 | FTX Trading Ltd. | 0.000000380587000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 3.798137090000000 | | 3.798137090000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000045820000000 | | 0.000045820000000 |
| | | | USD | 0.000001967288024 | | 0.000001967288024 |

Reason: Claim has been partially satisfied via payment of $12,000.00 AUD dated May 29th, 2024

| Claim / Schedule Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79839 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 5,006.176239028407500 | | 0.176239028407500 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006000000 | | 0.000000006000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.068997975000000 | | 0.068997975000000 |
| | | | FTT | 0.177424188257711 | | 0.177424188257711 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000805000000000 | | 0.000805000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.262116970000000 | | 1.262116970000000 |
| | | | SRM_LOCKED | 7.171459650000000 | | 7.171459650000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 6,567.251532629052000 | | 6,567.251532629052000 |

Reason: Claim has been partially satisfied via payment of $5,006.00 AUD dated May 29th, 2024