# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref** ~~No.~~ **—Nos. 28537 & 28551** |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED THIRTY-SIXTH
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED
PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred thirty-sixth omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and modifying and reducing the

Overstated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court having

jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended*

*Standing Order of Reference* from the United States District Court for the District of Delaware,

dated February 29, 2012; and this Court being able to issue a final order consistent with Article

III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in

this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

notice of the Objection and the relief requested therein has been provided in accordance with the

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and
4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the
Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete
list of such information may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.ra.kroll.com/FTX. ~~  The principal place of business of Debtor Emergent Fidelity Technologies Ltd~~
~~is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda~~.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

{1368.003-~~W0080278.1~~W0080278.2}

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1. The Objection is SUSTAINED as set forth herein.

2. Each Overstated Claim set forth in <u>Schedule 1</u> and <u>Schedule 2</u> attached

hereto is modified and reduced.  The claims listed in the column titled "Modified Claims"

identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

3. Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4. To the extent a response is filed regarding any Overstated Claim, each

such Overstated Claim, and the Objection as it pertains to such Overstated Claim, will constitute

a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be

deemed a separate order with respect to each Overstated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.    The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.    Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.    Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.    This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.    This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____          _____

Wilmington, Delaware

_____

The Honorable John T. Dorsey
United States Bankruptcy Judge

-4-

# **SCHEDULE 1**

## **Overstated Claims**

FTX Trading Ltd. 22-11068 (JTD)
One Hundred Thirty-Sixth Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97431 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 84,266.000000000000000 | | 0.008426600000000 |
| | | | BRZ | | | 0.499073280000000 |
| | | | ETH | 78,553,413.000000000000000 | | 0.785534130000000 |
| | | | ETHW | | | 0.785534130000000 |
| | | | FTT-PERP | | | |
| | | | POLIS | 253,751,778.000000000000000 | | 253.751778000000000 |
| | | | SRM | 98,233.000000000000000 | | 0.982330000000000 |
| | | | USD | | | 5.508561481000000 |
| | | | USDT | 551.000000000000000 | | 0.000000007216923 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48055 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | LTC | 0.000131600000000 | | 0.000131600000000 |
| | | | TRX | 500.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10885 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETH | 0.040000000000000 | | 0.000000000000000 |
| | | | USD | 20.000000000000000 | | 0.000015300090632 |
| | | | USDT | | | 0.000001015864489 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9865 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | 100.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 10.000000000000000 | | 0.000000000000000 |
| | | | ATOMBULL | | | 10.000000000000000 |
| | | | BCHBULL | 50.000000000000000 | | 50.000000000000000 |
| | | | BULL | 1.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.500000000000000 | | 0.500000000000000 |
| | | | EOSBULL | 500.000000000000000 | | 500.000000000000000 |
| | | | ETCBULL | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHBULL | 1.000000000000000 | | 0.000000000000000 |
| | | | LINK | 4.300000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 4.300000000000000 | | 4.343252890000000 |
| | | | MATIC | 3.700000000000000 | | 0.000000000000000 |
| | | | MATICBULL | | | 3.703004330000000 |
| | | | SUSHI | 1,000.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | | | 1,000.000000000000000 |
| | | | TOMOBULL | | | 999.810000000000000 |
| | | | USD | | | 0.000000007332507 |
| | | | XRPBULL | 99.980000000000000 | | 99.981000000000000 |
| | | | XTZBULL | | | 4.999658000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89297 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BTC | 0.100000000000000 | | 0.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.003222773855869 |
| | | | USDT | | | 0.000035380583721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29354 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | AVAX | | | 0.000000009360376 |
| | | | MATIC | 438.063923125927869 | | 0.000000003471604 |
| | | | NFT (3790785979344407203/ENTRANCE VOUCHER #2648) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000006847358 |
| | | | USD | | | 0.000017021511211 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96249 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | | | 2.396098300000000 |
| | | | AUDIO | | | 0.943600000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | FTT | | | 0.194020000000000 |
| | | | SLP | | | 200.000000000000000 |
| | | | USD | | | 1,800.810446721145800 |
| | | | USDT | 3,000.000000000000000 | | 1.639000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9938 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | USD | | | 0.000000000000000 |
| | | | USDT | 40.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60303 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | USD | 246.000000000000000 | | 0.003365116785286 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61272 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 0.018852970000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83839 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | GBP | 0.000034343775056 | | 0.000003433775056 |
| | | | SLND | 1,190.448820000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96761 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | AAVE | 115.904000000000000 | | 0.000000000000000 |
| | | | AUD | 10,390.110000000000000 | | 0.000000000000000 |
| | | | BAT | | | 2.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | 23.110400000000000 | | 0.000000000000000 |
| | | | CAD | 505.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | 14,090.22200000000000 | | 0.00000000000000 |
| | | | EUR | 15,000.00000000000000 | | 0.00000000000000 |
| | | | FTT | 1,644.03190000000000 | | 0.00000000000000 |
| | | | SHIB | | | 3.00000000000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | STACKS(STX) | 1,333.90000000000000 | | 0.00000000000000 |
| | | | TRX | 1,000.00000000000000 | | 1.00001700000000 |
| | | | USD | 32,405.98000000000000 | | 0.00010777943262 |
| | | | USDT | 59,400.90000000000000 | | 0.00005195608260686 |
| | | | XRP | 100.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97149 | Name on file | FTX Trading Ltd. | SOL | 354,421.00000000000000 | FTX Trading Ltd. | 35.44214948000000 |
| | | | USD | 857.70000000000000 | | 857.70378081891680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47534 | Name on file | FTX EU Ltd. | BUSD | 6,143.47000000000000 | FTX Trading Ltd. | 6,143.46881683000000 |
| | | | USDC | 5,925.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55670 | Name on file | FTX Trading Ltd. | BTC | 0.05000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | 1.00000000000000 | | 0.00253573000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79901 | Name on file | FTX Trading Ltd. | USD | 30.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61856 | Name on file | West Realm Shires Services Inc. | USD | 500.00000000000000 | West Realm Shires Services Inc. | 0.00000000002350371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83717 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000170000000 | West Realm Shires Services Inc. | 0.00000170000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 5,001.01000000000000 | | 2,232.40485538476000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50556 | Name on file | FTX Trading Ltd. | BTC | 0.05382928000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETHW | 5.13786430000000 | | 0.00000000000000 |
| | | | PAXG | 0.38742905000000 | | 0.00000000000000 |
| | | | SOL | 5.46989578000000 | | 0.00000000000000 |
| | | | USD | 5.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20620 | Name on file | FTX Trading Ltd. | BTC | 0.05736343000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 2.55270000000000 | | 0.00000000000000 |
| | | | USDT | 0.242506130125802 | | 0.242506130125802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86998 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000155866203708 |
| | | | BULL | 1.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82312 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 2,188.68336625000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | 2,000.00000000000000 | | 0.002726023203874 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80042 | Name on file | West Realm Shires Services Inc. | NFT (3099342499015591 50/2915) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (365476042528614616/5536) | | | 1.00000000000000 |
| | | | NFT (37954454656176123 6/RAVAGER #662) | | | 1.00000000000000 |
| | | | NFT (442480148458157167/2405) | | | 1.00000000000000 |
| | | | NFT (457317612075103805/3337) | | | 1.00000000000000 |
| | | | NFT (533990054325702068/RAVAGER #824) | | | 1.00000000000000 |
| | | | NFT (560291215676842844/RAVAGER #521) | | | 1.00000000000000 |
| | | | SOL | | | 0.00571090000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 5,000.00000000000000 | | 0.000000005610 06056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84112 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 100.00000000000000 |
| | | | USD | 500.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96474 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000001 |
| | | | ASD-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000000386860 |
| | | | BTC | | | 0.000000000008081880 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTT-PERP | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | CHZ | | | 0.000000007491342 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.000000000472500 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.000000002094000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | LINA | | | 0.00000000000000 |
| | | | LINA-PERP | | | 7,600.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000001 |
| | | | LTC | | | 0.000000003268234 |
| | | | LTCBULL | | | 0.00000000630000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | NPXS-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 4,500,000.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.000000009458060 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRXBULL | | | 0.000000003000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | 32,549.00000000000000 | | 325.485967367316730 |
| | | | USDT | | | 0.000000011804097 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4024 | Name on file | FTX Trading Ltd. | NFT (422776716162441176/CLOUD STORM #147) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | 90.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 4168 | Name on file | FTX Trading Ltd. | NFT (381676627941553935/CLOUD STORM #353) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | 260.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 25404 | Name on file | FTX Trading Ltd. | FTT | 0.042598787661987 | FTX Trading Ltd. | 0.042598787661987 |
| | | | USD | 27,299.000000009531924 | | 1,200.000000009530000 |
| | | | USDT | 247.743719875787100 | | 247.743719875787100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 551 | Name on file | FTX Trading Ltd. | AR-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.505200000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DEFI-20210924 | | | 0.00000000000000 |
| | | | DEFIBULL | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | | | 2.005245930000000 |
| | | | SOL-PERP | | | 0.000000000000005 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | USD | | 21,653.00000000000000 | | 11,295.282968040221000 |
| | | | WAVES-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93285 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 20.00000000000000 | | 0.000000002645408 |
| | | | USD | 0.003924815531067 | | 0.003924815531067 |
| | | | USDT | 1,200.00000000000000 | | 0.000007639736934 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 64847 | Name on file | FTX Trading Ltd. | BTC | 0.041147590000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 9.941800000000000 | | 0.00000000000000 |
| | | | FTT | | | 0.000000040013750 |
| | | | NFT (346618004520748817/FTX EU - WE ARE HERE! #128946) | | | 1.00000000000000 |
| | | | NFT (398544575512357717/FTX EU - WE ARE HERE! #128486) | | | 1.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4206504860569464468/FTX AU - WE ARE HERE! #12242) | | | 1.00000000000000 |
| | | | NFT (4634895005847136665/FTX AU - WE ARE HERE! #12248) | | | 1.00000000000000 |
| | | | NFT (4791212778631898336/FTX EU - WE ARE HERE! #128577) | | | 1.00000000000000 |
| | | | PAXG | 0.25233525000000 | | 0.00000000000000 |
| | | | USD | 781.63000000000000 | | 0.00000004195201 |
| | | | USDT | 71.18070000000000 | | 0.00000001312722 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts.

| 97406 | Name on file | FTX Trading Ltd. | BTC | 6,888,765.00000000000000 | FTX EU Ltd. | 0.00261663000000 |
| | | | ETH | 1.61210555000000 | | 0.01566505000000 |
| | | | EUR | 3,824.39000000000000 | | 3,824.39217166410000 |
| | | | TOMO | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89233 | Name on file | West Realm Shires Services Inc. | ETHW | 10.78000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (304393528825621570/KIDDO #3056) | | | 1.00000000000000 |
| | | | NFT (3497875691957419711/DOTB #3302) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3717446867728207253/SOLLAMA) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3849356347566199008/MECH #5892) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4892623933937318430/SOLANA PENGUIN #6571) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4923738581035661468/BRAELIN, THE DELIGHTFUL) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4940894215411961153/EITBIT APE #210) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5043758516364442828/SOLYETIS #7811) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5059343389435677703/EITBIT APE #3931) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000001202385 | | 0.00000001202385 |
| | | | USDT | 0.00000001981756 | | 0.00000001981756 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60058 | Name on file | FTX Trading Ltd. | TRX | 1,438.00000000000000 | FTX Trading Ltd. | 0.00091500000000 |
| | | | USDT | 1,438.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68310 | Name on file | FTX Trading Ltd. | EUR | 100.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | 0.00359373735000 | | 0.00359373735000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94627 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | TONCOIN | 149.89480000000000 | | 0.00000000000000 |
| | | | USD | 0.00000011937981 | | 0.00000011937981 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15992 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | LINK | 0.00000000203973 | | 0.00000000203973 |
| | | | LUNA2 | 0.00000001433740 | | 0.00000001433740 |
| | | | LUNA2_LOCKED | 0.00000003453943 | | 0.00000003453943 |
| | | | USD | 663.68000000000000 | | 0.00000001793407 |
| | | | USDT | 943.58000169678530 | | 0.00000016967835 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11379 | Name on file | West Realm Shires Services Inc. | EUR | 767.62000000000000 | West Realm Shires Services Inc. | 0.00378452150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97182 | Name on file | FTX EU Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BTC | 98.00000000000000 | | 0.00980002702697 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000002771479 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000003 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | USD | 58,361.00000000000000 | | 583.61182941467950 |
| | | | USDT | | | 0.00000003806409 |
| | | | WAVES-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96917 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.01655550000000 |
| | | | CUSDT | | | 6.00000000000000 |
| | | | ETH | 1,200.00000000000000 | | 0.32085727000000 |
| | | | ETHW | | | 0.32069026000000 |
| | | | FTT | 800.00000000000000 | | 0.00000000000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 0.08034142523787 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3200 | Name on file | FTX Trading Ltd. | THETABULL | | FTX Trading Ltd. | 4.33767214150356 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 500.000000000000000 | | 0.00007589205849493 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93674 | Name on file | West Realm Shires Services Inc. | BTC | 0.03386393000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | NFT (396237756640228924/BIRTHDAY CAKE #2149) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | NFT (396390366167939503/2974 FLOYD NORMAN - OKC 5-0266) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | NFT (505234487129041299/2974 FLOYD NORMAN - CLE 6-0277) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | NFT (540793265552053230/THE 2974 COLLECTION #2149) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | NFT (553794186612381036/BIRTHDAY CAKE #2932) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | NFT (554753063677407995/2974 FLOYD NORMAN - CLE 3-0172) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | NFT (567131818530172657/THE 2974 COLLECTION #2932) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | USD | 0.000000008397202 | | 0.000000008397202 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72761 | Name on file | FTX Trading Ltd. | DOGE | 2,601.000000000000000 | FTX Trading Ltd. | 0.000000000000000000 |
| | | | NFT (339326664538103829/FTX EU - WE ARE HERE! #25568) | | | 1.000000000000000000 |
| | | | NFT (453193875892680561/FTX EU - WE ARE HERE! #25839) | | | 1.000000000000000000 |
| | | | NFT (519071425249354723/FTX EU - WE ARE HERE! #24774) | | | 1.000000000000000000 |
| | | | USD | 2.000000000000000000 | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91982 | Name on file | FTX Trading Ltd. | ATOM | 65.543283870000000 | FTX Trading Ltd. | 65.543283870000000 |
| | | | AVAX | 54.968057990000000 | | 54.968057990000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.073525006000000 | | 0.073525006000000 |
| | | | ETH | 1.379323590000000 | | 1.379323590000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.379323590000000 | | 1.379323590000000 |
| | | | SOL | 8.086560220000000 | | 8.086560220000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 118.254090530000000 | | 118.254090530000000 |
| | | | USDT | 4,559.000000000000000 | | 2,780.363699922217600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97325 | Name on file | FTX Trading Ltd. | BTC | 1,750.000000000000000 | West Realm Shires Services Inc. | 0.020754040000000 |
| | | | ETH | | | 0.130854710000000 |
| | | | ETHW | | | 0.130854710000000 |
| | | | LINK | | | 0.000000040000000 |
| | | | SOL | | | 0.000000360000000 |
| | | | USD | | | 0.000000201150794 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84416 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.854248179772383 | | 0.000000000000000 |
| | | | USD | 0.000000005537519 | | 0.000000005537519 |
| | | | USDT | 0.000000009474017 | | 0.000000009474017 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71701 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL | 0.000000006952091 | | 0.000000006952091 |
| | | | AAPL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ABNB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ABNB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ACB-0624 | 0.000000000000007 | | 0.000000000000007 |
| | | | ACB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ACB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ALGO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZNPRE-0624 | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-0930 | -0.000000000000005 | | -0.000000000000005 |
| | | | APE-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | ARKK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | ASD-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | ATOM-0930 | 0.000000000000002 | | 0.000000000000002 |
| | | | ATOM-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AUDIO-PERP | -0.000000000000198 | | -0.000000000000198 |
| | | | AVAX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | AXS-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BABA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-0930 | 0.000000000000003 | | 0.000000000000003 |
| | | | BAL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAND-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | BAT-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | BB-0624 | -0.000000000000001 | | -0.000000000000001 |
| | | | BB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BILI-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BILI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BITO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BITO-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BITO-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BITW-0624 | -0.000000000000001 | | -0.000000000000001 |
| | | | BITW-0930 | 0.000000000000005 | | 0.000000000000005 |
| | | | BNB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | BNTX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0701 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0819 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000071 | | 0.000000000000071 |
| | | | CEL-0930 | 0.000000000000019 | | 0.000000000000019 |
| | | | CEL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | CEL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CGC-0624 | 0.000000000000001 | | 0.000000000000001 |
| | | | CGC-0930 | 0.000000000000001 | | 0.000000000000001 |
| | | | CGC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | COMP-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CRON-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | CRON-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DKNG-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DKNG-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | DODO-PERP | 0.000000000000241 | | 0.000000000000241 |
| | | | DOGE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0930 | -0.000000000000001 | | -0.000000000000001 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | DRGN-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | EDEN-0624 | 0.000000000000056 | | 0.000000000000056 |
| | | | EDEN-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-0930 | 0.000000000000071 | | 0.000000000000071 |
| | | | EOS-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHE-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | FB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | FLM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FLOW-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GBTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GBTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | GDX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GDX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GDX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | GDXJ-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GLD-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000163 | | -0.000000000000163 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-0624 | 0.000000000000001 | | 0.000000000000001 |
| | | | LINK-0930 | -0.000000000000004 | | -0.000000000000004 |
| | | | LINK-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000003 | | 0.000000000000003 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000101 | | -0.000000000000101 |
| | | | MRNA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NFLX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | NIO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | NIO-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | NOK-0624 | 0.000000000000001 | | 0.000000000000001 |
| | | | NOK-0930 | -0.000000000000005 | | -0.000000000000005 |
| | | | NVDA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-0624 | 0.000000000000001 | | 0.000000000000001 |
| | | | OKB-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | OKB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | OMG-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-0930 | -0.000000000000063 | | -0.000000000000063 |
| | | | OMG-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PENN-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | PENN-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PFE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | PFE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | PFE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000000149 | | -0.000000000000149 |
| | | | PRIV-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | PUNDIX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | PYPL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | RON-PERP | 0.000000000000355 | | 0.000000000000355 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000019 | | -0.000000000000019 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SQ-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-0624 | 0.000000000000014 | | 0.000000000000014 |
| | | | SXP-0930 | -0.000000000000099 | | -0.000000000000099 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SXP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | THETA-0624 | 0.000000000000004 | | 0.000000000000004 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLRY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TLRY-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | TOMO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TONCOIN-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-0624 | -0.000000000000002 | | -0.000000000000002 |
| | | | UNI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | UNISWAP-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 254.580000000000000 | | 0.000285561891310 |
| | | | USDT | 0.000000004586219 | | 0.000000004586219 |
| | | | USDT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WSB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | WSB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-0624 | 0.000000000000002 | | 0.000000000000002 |
| | | | XTZ-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | XTZ-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | YFI-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZM-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1049 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | | | 2,999.430000000000000 |
| | | | BTC | | | 0.349133652000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 2.000898100000000 |
| | | | GENE | | | 0.081000000000000 |
| | | | MATIC | | | 1,999.620000000000000 |
| | | | RUNE | | | 0.092381000000000 |
| | | | SOL | | | 299.943000000000000 |
| | | | SOL-PERP | | | 0.000000000000003 |
| | | | USD | 20,000.000000000000000 | | 2,742.651680962220000 |
| | | | USDT | | | 0.059410421875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87155 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 | West Realm Shires Services Inc. | 0.008422902999574 |
| | | | USDT | | | 0.000000015011636 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52719 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16161 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000007200000 | West Realm Shires Services Inc. | 0.000000007200000 |
| | | | DOGE | 0.000000000733194 | | 0.000000000733194 |
| | | | USD | 5,000.000000000000000 | | 0.191650492000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96939 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.080094000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | 751.000000000000000 | | 0.751000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000745058 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 1,300,000.000000000000000 |
| | | | SOL | | | 0.000000000068732710 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 1.748847544034437 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97220* | Name on file | FTX EU Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATLAS | 699,981.000000000000000 | | 699.981000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BALBULL | | | 835.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 32,927,942.000000000000000 | | 0.329279423000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.200000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CUSDT | 2.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOSBULL | 149.500000000000000 | | 149,500.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 21,516,257.000000000000000 | | 2.151625700000000 |
| | | | ETH-PERP | | | -0.150000000000000 |
| | | | ETHW | 16,257.000000000000000 | | 0.001625700000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 202,761,643.000000000000000 | | 2.027616437228900 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FTXDXY-PERP | | | 0.000000000000000 |
| | | | GENE | 1.000000000000000 | | 1.000000000000000 |
| | | | GRTBULL | | | 145.400000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINKBULL | 30.000000000000000 | | 30.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATICBULL | 1,377.000000000000000 | | 137.700000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKRBULL | | | 1.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |

97220*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 4.000000000000000 | | 4.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 1.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX | 24.000000000000000 | | 0.000024000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAPBULL | | | 0.019800000000000 |
| | | | USD | 74,441.000000000000000 | | 744.410209901190800 |
| | | | USDT | 5.672060000000000 | | 5,672.056054421399000 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | VETBULL | | | 144.900000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLMBULL | | | 40.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZECBULL | | | 218.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89776 | Name on file | West Realm Shires Services Inc. | USD | 100.000000000000000 | West Realm Shires Services Inc. | 0.000000009913114 |
| | | | USDT | 98.768535490000000 | | 0.000000005401288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84966 | Name on file | FTX Trading Ltd. | USD | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 200.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80460 | Name on file | FTX Trading Ltd. | BTC | 0.038156270000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.668905230000000 | | 0.000000000000000 |
| | | | ETHW | 0.668624170000000 | | 0.000000000000000 |
| | | | USDT | 0.000000006000000 | | 0.000000006000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80133 | Name on file | West Realm Shires Services Inc. | NFT (352782623079697733/CY-4.50) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (424360854384009560/QS-2.1) | | | 1.000000000000000 |
| | | | NFT (444425969796172342/QS-2.8) | | | 1.000000000000000 |
| | | | NFT (512572026061479117/QS-2.6) | | | 1.000000000000000 |
| | | | NFT (540346225726328790/QS-2.2) | | | 1.000000000000000 |
| | | | NFT (544479284476337762/CY-3.12) | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.000000015395195 |
| | | | USDT | | | 0.000224215838600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40541 | Name on file | FTX Trading Ltd. | APT | 0.000000009977461 | FTX Trading Ltd. | 0.000000009977461 |
| | | | BTC | 0.010659410000000 | | 0.000000009200000 |
| | | | DAI | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | -0.000000026129450 | | -0.000000026129450 |
| | | | FTM | 0.000000010000000 | | 0.000000010000000 |
| | | | LTC | 0.000000002556204 | | 0.000000002556204 |
| | | | MATIC | 0.000000009272578 | | 0.000000009272578 |
| | | | SOL | 0.000000005568786 | | 0.000000005568786 |
| | | | USD | 0.000000003532364 | | 0.000000003532364 |
| | | | USDT | 0.000000477504187 | | 0.000000477504187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97639 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 40,000,000.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 0.205527280000000 |
| | | | UNI | | | 0.052141570000000 |
| | | | USD | 500,000.000000000000000 | | 15.027610738389585 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92394 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004350000 | West Realm Shires Services Inc. | 0.000000004350000 |
| | | | USD | 1,000.000000000000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7237 | Name on file | West Realm Shires Services Inc. | BTC | 0.001000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 310.120000000000000 | | 0.007304035611329 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82856 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DAI | 2,722.470000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.000003000000000 | | 0.000003000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000003004583956 | | 0.000003004583956 |
| | | | FTT | 0.000000009348971 | | 0.000000009348971 |
| | | | LUNA2_LOCKED | 7.500884230000000 | | 7.500884230000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.004879334991777 | | 0.004879334991777 |
| | | | USDT | 2,176.000000000000000 | | 0.000000001082551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97410 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: 42 COIN | 100,000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AMP | 5,000.000000000000000 | | 0.000000000000000 |
| | | | BAND | 5,000.000000000000000 | | 0.000000000000000 |
| | | | BTC | 10,000.000000000000000 | | 0.000000000000000 |
| | | | ETH | 10,000.000000000000000 | | 0.000000000000000 |
| | | | IOTX | 17,000.000000000000000 | | 0.000000000000000 |
| | | | XRP | 25,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2332 | Name on file | FTX Trading Ltd. | BTC | 0.263764212922500 | FTX Trading Ltd. | 0.263764212922500 |
| | | | ETH | 5.898486490000000 | | 5.898486490000000 |
| | | | ETHW | 6.620132320000000 | | 6.620132320000000 |
| | | | SOL | 2,483,596,710,330,150.000000000000000 | | 248.359671033015700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68486 | Name on file | FTX Trading Ltd. | TRX | 0.000000002711165 | FTX Trading Ltd. | 0.000000002711165 |
| | | | USD | 0.000000004035381 | | 0.000000004035381 |
| | | | USDT | 112.530000000000000 | | 0.000000006520794 |
| | | | XRP | 0.000000008995398 | | 0.000000008995398 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58414 | Name on file | FTX Trading Ltd. | BTC | 0.000000003467530 | FTX Trading Ltd. | 0.000000003467530 |
| | | | TRX | 35,677.972604000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40464 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | FTT | | | 4.343425955810000 |
| | | | KIN | | | 1.000000000000000 |
| | | | NFT (29620898532521374/FTX EU - WE ARE HERE! #253953) | | | 1.000000000000000 |
| | | | NFT (52845757580892536/FTX EU - WE ARE HERE! #253946) | | | 1.000000000000000 |
| | | | NFT (54437970920625763/FTX EU - WE ARE HERE! #253959) | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 999.000000000000000 | | 0.000000007729261 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61393 | Name on file | FTX Trading Ltd. | ADABULL | 0.048047995355851 | FTX Trading Ltd. | 0.048047995355851 |
| | | | BTC | 0.000000003556149 | | 0.000000003556149 |
| | | | CEL | 0.000000003588968 | | 0.000000003588968 |
| | | | DOGE | 0.000000008442886 | | 0.000000008442886 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000009241768 | | 0.000000009241768 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000009075285 | | 0.000000009075285 |
| | | | USD | 1,000.000000000000000 | | 0.000000001514825 |
| | | | USDT | 0.000000003097816 | | 0.000000003097816 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58211 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: STEPH CURRY NFT | 1,500.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 1,500.000000000000000 | | 0.000000005300565 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76196 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.001148133425020 |
| | | | BTC | | | 0.000052432811140 |
| | | | BUSD | 5,994.908455020000000 | | 0.000000000000000 |
| | | | EDEN | 26.694277000000000 | | 26.694277000000000 |
| | | | TRX | | | 0.000004734711480 |
| | | | USD | 0.003100498863248 | | 0.003100498863248 |
| | | | USDT | 5.621692966737405 | | 5.621692966737405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2400 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.011732770000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | | | 0.243563490000000 |
| | | | ETHW | | | 0.243368130000000 |
| | | | EUR | 4,917,213.000000000000000 | | 491.721278873282640 |
| | | | FB | 20,130,428.000000000000000 | | 2.013042810000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | PYPL | 4,813,037.000000000000000 | | 4.813037170000000 |
| | | | UBXT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71720 | Name on file | FTX Trading Ltd. | APE | 0.000000000400000 | FTX Trading Ltd. | 0.000000000400000 |
| | | | BNB | 0.000000000000000 | | 0.000000004789470 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 0.01224620000000 | | 0.00000000505112 |
| | | | DOGE | 0.00000000231000 | | 0.00000000231000 |
| | | | ETH | 0.02879615000000 | | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | 0.00000007028970 |
| | | | LOOKS | 0.00000000000000 | | 0.00000000656075 |
| | | | LUNC | 0.00000019011110 | | 0.00000019011110 |
| | | | NFT (57015717830491065 3)/THE HILL BY FTX #32333) | | | 1.00000000000000 |
| | | | USD | 188.48000000000000 | | 0.00000000026603 |
| | | | USDT | 0.00000000000000 | | 0.00000010129782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21506 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 24.99500000000000 |
| | | | USD | 7,000.00000000000000 | | 5,759.61134404000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44989 | Name on file | FTX Trading Ltd. | BTC | 0.01969500000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 1.04680000000000 | | 0.00000000000000 |
| | | | SOL | 5.68430000000000 | | 0.00000000000000 |
| | | | USDT | 0.03270351000000 | | 0.00000444552038 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21882 | Name on file | West Realm Shires Services Inc. | USD | 322.78000001645765 | West Realm Shires Services Inc. | 0.00000016145765 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8919 | Name on file | FTX Trading Ltd. | DOGE | 6,200.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.20000000000000 | | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | SHIB | 2,570,000.00000000000000 | | 0.00000000000000 |
| | | | SOL | 15.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30799 | Name on file | FTX Trading Ltd. | LUNA2 | | FTX Trading Ltd. | 0.00000014273111 |
| | | | LUNA2_LOCKED | | | 0.00000033303926 |
| | | | LUNC | 0.00310000000000 | | 0.00310800000000 |
| | | | SHIB | 492,232,525.08600000000000 | | 0.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.82400000000000 | | 0.82400173465000 |
| | | | USDT | | | 0.001500587881260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89803 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00000005000000 |
| | | | SOL | 113.00000000000000 | | 0.00000000230325 |
| | | | USD | | | 0.004916761122830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12250 | Name on file | FTX Trading Ltd. | BNB | 0.00000007434700 | FTX Trading Ltd. | 0.00000007434700 |
| | | | USD | 103.87000000000000 | | 0.00000000000000 |
| | | | USDT | 0.00000009568450 | | 0.00000009568450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78342 | Name on file | FTX Trading Ltd. | EUR | 1,500.00000000000000 | FTX Trading Ltd. | 0.00179740947541 |
| | | | FTT | 25.00516323000000 | | 25.00516323000000 |
| | | | USD | 0.00000004820452 | | 0.00000004820452 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35945 | Name on file | FTX Trading Ltd. | USD | 5,000.00000000000000 | FTX Trading Ltd. | 1.37115000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16829 | Name on file | FTX Trading Ltd. | ETH | 0.20227819000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.20208394000000 | | 0.00000000000000 |
| | | | MSOL | 42.89949911000000 | | 0.00000000000000 |
| | | | SOL | 2.42517912000000 | | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | 0.00000334493840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66586 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 0.00000006640000 |
| | | | BTC | | | 0.00000009503801 |
| | | | DOGE | | | 0.00000003500000 |
| | | | ETH | | | 0.00000006291795 |
| | | | FTT | 500.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 0.00000001838000 |
| | | | SOL | | | 0.00000015111170 |
| | | | USD | 500.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96578 | Name on file | FTX Europe AG | BTC | 168.72000000000000 | FTX EU Ltd. | 0.00000000000000 |
| | | | FTT | | | 0.50000000000000 |
| | | | LUNA2 | | | 0.069747247560000 |
| | | | LUNA2_LOCKED | | | 0.162743577600000 |
| | | | LUNC | 2.85000000000000 | | 15,187.61000000000000 |
| | | | MATIC | 112.92000000000000 | | 0.00000000000000 |
| | | | USD | | | 0.165040187723546 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 97690 | Name on file | FTX Trading Ltd. | MATIC | 2,724,283,845.00000000000000 | FTX Trading Ltd. | 272.42838450000000 |
| | | | SRM | 1,756,433,774.00000000000000 | | 17.56433774000000 |
| | | | SRM_LOCKED | | | 0.17845101000000 |
| | | | USD | | | 0.00000012010441 |
| | | | USDT | | | 0.00000007716445 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13497 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | CHZ | 497.00000000000000 | | 0.00000000000000 |
| | | | CRV | 279.00000000000000 | | 0.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | EUR | | | 0.00000015210657 |
| | | | FTT | 20.00000000000000 | | 0.00000000000000 |
| | | | KIN | 0.09970000000000 | | 2.00000000000000 |
| | | | MATIC | 212.00000000000000 | | 0.00000000000000 |
| | | | SOL | 5.00000000000000 | | 0.00000000000000 |
| | | | USDT | 900.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83631 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.00000004853304 |
| | | | BNB | | | 0.00000000137678 |
| | | | BRZ | | | 0.00481214887540 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | -0.00000010000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000003842252 |
| | | | MATIC | | | 0.00000000300025 |
| | | | USD | 300.00000000000000 | | 0.00254900859746 |
| | | | USDT | | | 0.00000000427829 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96864 | Name on file | FTX Japan K.K. | BTC | | Quoine Pte Ltd | 0.02832561000000 |
| | | | ETH | 1,800.00000000000000 | | 0.24550022000000 |
| | | | ETHW | | | 0.24550022000000 |
| | | | EUR | | | 0.03922000000000 |
| | | | MIOTA | | | 53.53870500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97125 | Name on file | FTX Trading Ltd. | ADABULL | 500.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BCH | | | 0.00000008000000 |
| | | | BTC | 4,500.00000000000000 | | 0.00000722000000 |
| | | | BULL | 250.00000000000000 | | 0.00000000000000 |
| | | | DOGEBULL | 100.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 100.00000000000000 | | 0.00000000000000 |
| | | | FTT | 250.00000000000000 | | 0.00000000000000 |
| | | | GALA | 250.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 0.00000001000000 |
| | | | USD | 2,500.00000000000000 | | 0.00000303054416620 |
| | | | USDC | 350.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15240 | Name on file | FTX Trading Ltd. | BNB | 0.39812028000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BUSD | 85.11654790000000 | | 0.00000000000000 |
| | | | DOGEBEAR | 1,050.00000000000000 | | 1,050.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93992 | Name on file | FTX Trading Ltd. | BTC | 0.10000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | | | 0.00000110380362 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16275 | Name on file | West Realm Shires Services Inc. | BTC | 0.00904267000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 0.41090700000000 | | 0.00000000000000 |
| | | | SOL | 6.62280000000000 | | 0.00000000000000 |
| | | | USDT | 0.00000274556060 | | 0.00000274556060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50224 | Name on file | West Realm Shires Services Inc. | BTC | 0.09410000000000 | West Realm Shires Services Inc. | 0.09410000000000 |
| | | | USD | 2,000.62000000000000 | | 2,000.61871900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63246 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.001937675784243 |
| | | | USD | 305.000000000000000 | | 0.001937675784243 |
| | | | USDT | 0.000000012894015 | | 0.000000012894015 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88040 | Name on file | West Realm Shires Services Inc. | BTC | 0.011849890000000 | West Realm Shires Services Inc. | 0.000000090000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000424250937105 | | 0.000424250937105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59398 | Name on file | West Realm Shires Services Inc. | BTC | 0.008000000000000 | West Realm Shires Services Inc. | 0.000000002705278 |
| | | | ETH | 0.660000000000000 | | 0.000000010462672 |
| | | | SOL | 35.000000000000000 | | 0.000000006210000 |
| | | | USD | 0.000000729273896 | | 0.000000729273896 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96451 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | | | 0.000000007998009 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000032007862373 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000014 |
| | | | CELO-PERP | | | 0.000000000000031 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DENT | 37,395.554000000000000 | | 37,395.554000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DFL | | | 170.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000001119850 |
| | | | DOT-PERP | | | -0.000000000000021 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000071 |
| | | | ETH | | | 0.000000002493203 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000007101109 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000007 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000001 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JET | | | 0.983620000000000 |
| | | | KIN | 9,953.200000000000000 | | 9,953.200000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000085 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000033 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000028 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STARS | | | 0.991000000000000 |
| | | | STEP | | | 151.100000000000000 |
| | | | STEP-PERP | | | 0.000000000000923 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM | | | 49.991000000000000 |
| | | | TRX | | | 0.000000010000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | | -1,488.009803564653300 |
| | | | USDT | 3,188.644439880498713 | | 3,188.644439880499000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.228055150000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58353 | Name on file | West Realm Shires Services Inc. | ETH | 0.200000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | | | | 0.000010529786362 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84184 | Name on file | FTX Trading Ltd. | USD | 39.710000000000000 | | FTX Trading Ltd. | 0.000000040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81488 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 0.000000001857188 |
| | | | DOGE | 650.000000000000000 | | | 0.000000000000000 |
| | | | GRT | | | | 0.000033882138381 |
| | | | TRX | | | | 0.000000000220768 |
| | | | USD | 650.000000000000000 | | | 0.000000033879031 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97352 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 7.000000000000000 | | | 7.000000000000000 |
| | | | COMP | | | | 8.813408660000000 |
| | | | CUSDT | 881,340,866.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 4,295,681,815.000000000000000 | | | 42.956818150000000 |
| | | | KIN | 6.000000000000000 | | | 6.000000000000000 |
| | | | NEAR | 8,828,638,414.000000000000000 | | | 88.286384140000000 |
| | | | RSR | 2.000000000000000 | | | 2.000000000000000 |
| | | | SHIB | 58,375,117,182,952.000000000000000 | | | 583,751.171829529300000 |
| | | | SXP | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1,000,016.000000000000000 | | | 1.000016001341652 |
| | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 2,103.560000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000010636883 |
| | | | WFLOW | 888,603,264.000000000000000 | | | 88.860326400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97334 | Name on file | FTX EU Ltd. | BTC | 430.250000000000000 | | FTX Trading Ltd. | 0.025501430000000 |
| | | | ETH | 102.450000000000000 | | | 0.081380890000000 |
| | | | ETHW | 0.340000000000000 | | | 0.082380890000000 |
| | | | EUR | | | | 0.000000006500003 |
| | | | SOL | 12.300000000000000 | | | 0.787929780000000 |
| | | | USD | 10.300000000000000 | | | 10.304180589941955 |
| | | | USDT | 1.210000000000000 | | | 1.217362883192726 |
| | | | XRP | 8.250000000000000 | | | 21.922921160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84968 | Name on file | West Realm Shires Services Inc. | BTC | 0.011382480000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.155950790000000 | | | 0.000000000000000 |
| | | | USD | 0.000216088233106 | | | 0.000216088233106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20834 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000000000864073 |
| | | | DOGE | | | | 0.000000003842079 |
| | | | ETH | | | | 0.000000005036630 |
| | | | ETHW | | | | 0.000000007831448 |
| | | | KSHIB | | | | 0.000000005540210 |
| | | | SHIB | | | | 0.000000007163258 |
| | | | SOL | | | | 0.000000002887002 |
| | | | USD | 300.000000000000000 | | | 0.000272894467219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95960* | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 | | West Realm Shires Services Inc. | 0.105840000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46091 | Name on file | FTX Trading Ltd. | USDT | 984.000000000000000 | | West Realm Shires Services Inc. | 0.000000002547955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 67726 | Name on file | FTX Trading Ltd. | EUR | 581.943511586833389 | | FTX Trading Ltd. | 0.003511586833389 |
| | | | XRP | 0.011854420000000 | | | 0.011854420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96863 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 2.600000000000000 |
| | | | AVAX-20211231 | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BOBA-PERP | | | | -0.000000000000028 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | 12.000000000000000 | | | 0.001200008000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CVC-PERP | | | | 0.000000000000000 |
| | | | DENT | 209.090200000000000 | | | 209,090.212189307000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |

95960*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Thirty-Second (Substantive) Omnibus Objection to Certain Substantive-Duplicate Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ETH | 101.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.101004620000000 |
| | | | EUR | | | 0.000000002931411 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 16,365,398.000000000000000 | | 0.163653986000000 |
| | | | LUNA2_LOCKED | | | 0.381859300600000 |
| | | | LUNC | 35.636000000000000 | | 35,636.000000000000000 |
| | | | LUNC-PERP | | | 59,000.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-20211231 | | | 0.000000000000000 |
| | | | PERP-PERP | | | -0.000000000000001 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | REEF-20211231 | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000011 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.190000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | -8.001936108853442 |
| | | | USDT | 72,877.000000000000000 | | 728.773935502782800 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-20211231 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19608 | Name on file | FTX Trading Ltd. | ASDBULL | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CHZ | | | 0.000000007669043 |
| | | | DOGE | | | 0.003262520000000 |
| | | | DOGEBULL | 3.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000010202329 |
| | | | VETBULL | | | 0.000000000000000 |
| | | | XRP | 49.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 4.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96657 | Name on file | West Realm Shires Services Inc. | TRX | | West Realm Shires Services Inc. | 3.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 60,000.000000000000000 | | 9.095282104690106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80322 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | West Realm Shires Services Inc. | 0.009304110000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97324 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | | | 454.342593114602830 |
| | | | BAO | | | 1.000000000000000 |
| | | | BRZ | | | 0.000000002230456 |
| | | | BTC | | | 0.000001500000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | 229,607,811.000000000000000 | | 2.296078110395334 |
| | | | ETHW | | | 2.295142123363230 |
| | | | FIDA | | | 1.008676690000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | LUNA2 | | | 0.004405229540100 |
| | | | LUNA2_LOCKED | | | 0.009545335593600 |
| | | | SECO | | | 1.057027690000000 |
| | | | SOL | | | 0.000094310000000 |
| | | | USTC | | | 0.057362011166149 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96440 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000005918376 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000008655000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000497 |
| | | | ETH | | | 0.000000002287647 |
| | | | ETHBULL | | | 0.000000020000000 |
| | | | ETH-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000009683943 |
| | | | FTT-PERP | | | 0.000000000000045 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LINKBULL | | | 0.000000005200000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000004486335 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000010176058 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | USDT | 6,400.000000000000000 | | 4,254.786226002720500 |
| | | | WAVES-PERP | | | 531.710000004946900 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 1508 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | | | 0.000000003094981 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000014 |
| | | | BCH | | | 0.002997004016037 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000003 |
| | | | BTC | | | 2.819079701427655 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000019 |
| | | | CRO | | | 2.360000000000000 |
| | | | DAI | | | 0.010000000000000 |
| | | | DOGE | | | 0.030000000000000 |
| | | | DOT | | | 0.000000001044214 |
| | | | DOT-PERP | | | -0.000000000000028 |
| | | | ENJ | | | 0.030000000000000 |
| | | | EOS-PERP | | | -0.000000000000760 |
| | | | ETC-PERP | | | -0.000000000000007 |
| | | | ETH | | | 0.000000002992884 |
| | | | ETH-PERP | | | -0.000000000000497 |
| | | | ETHW | | | 0.000936882992884 |
| | | | EUR | | | 0.197145586619938 |
| | | | FTT | | | 0.052171720000000 |
| | | | LINK | | | 0.000912448253213 |
| | | | LINK-PERP | | | -0.000000000000024 |
| | | | LTC | | | 0.000000009074246 |
| | | | LTC-PERP | | | -0.000000000000021 |
| | | | MATIC | | | 0.000000007476246 |
| | | | MKR | | | 0.000088682591689 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000035 |
| | | | SRM | | | 8.005040400000000 |
| | | | SRM_LOCKED | | | 2,774.547007870000000 |
| | | | SUSHI | | | 0.000017850298305 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 97,698.660000000000000 | | 48,979.140630554400000 |
| | | | USDT | | | 0.010219952539728 |
| | | | WBTC | | | 0.000000002142476 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000000007257785 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 36775 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: RARIBLE | | West Realm Shires Services Inc. | |
| | | | MONKEY | 100.000000000000000 | | 0.000000000000000 |
| | | | TEL | 1,061,061.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000013964063 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 2637 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADA-PERP | | | 0.002000000000000 |
| | | | BTC | 0.002000000000000 | | 0.002000000000000 |
| | | | ETH | 0.402246900000000 | | 0.402246900000000 |
| | | | ETHW | | | 0.402246900000000 |
| | | | EUR | | | 0.000000002957503 |
| | | | SOL | 0.975020400000000 | | 0.975020400000000 |
| | | | USD | | | 0.899488283880485 |
| | | | USDT | 375,828.000000000000000 | | 3.758282279500727 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 97388 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AMC | | | 0.000000007619530 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUD | | | 0.007053803623791 |
| | | | BTC | 2,774.070000000000000 | | 0.164421940069232 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.046225506463755 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GME | | | 0.000000010000000 |
| | | | GMEPRE | | | 0.000000002736902 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.065111000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LINK | | | | 0.000000007607202 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | OXY | | | | 199.874000000000000 |
| | | | REEF | 50.360000000000000 | | | 14,745.525828560000000 |
| | | | RSR | 0.250000000000000 | | | 48.183559515849964 |
| | | | SOL | 1.920000000000000 | | | 0.118409090000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | 275.230000000000000 | | | 832.160404020000000 |
| | | | SRM_LOCKED | | | | 4.512105180000000 |
| | | | SKP | | | | 0.000000009142770 |
| | | | UBXT | 46.020000000000000 | | | 30,360.872570330000000 |
| | | | UBXT_LOCKED | | | | 164.196966190000000 |
| | | | USD | | | | 1,829.570723704831400 |
| | | | USDC | 1,829.570000000000000 | | | 0.000000000000000 |
| | | | USDT | 1,485.600000000000000 | | | 0.000000030243693 |
| | | | XTZ-PERP | | | | 1,500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86413 | Name on file | FTX Trading Ltd. | USD | 25.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23492 | Name on file | West Realm Shires Services Inc. | BTC | 0.008834710000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.643200000000000 | | | 0.000000000000000 |
| | | | NFT (53230018769891847/SOLAMANDER #4816) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (56060704978558189/SOLAMANDER #4763) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 1.240000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97527 | Name on file | FTX EU Ltd. | EGLD-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 400.000000000000000 | | | 400.000000000000000 |
| | | | FTT | 1.200000000000000 | | | 1.200000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | 102,723,635.000000000000000 | | | 1.027236350000000 |
| | | | LUNA2_LOCKED | | | | 2.396884816000000 |
| | | | LUNC | 2,236,828,778,948.000000000000000 | | | 223,682.877894800000000 |
| | | | USD | 0.140000000000000 | | | 0.137440117711836 |
| | | | USDT | | | | 0.000000007791154 |
| | | | POC Other Crypto Assertions: | | | | |
| | | | VERROUILLÉ LUNA2 (LUNA2_LOCKED) | 239,688,481.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84395 | Name on file | West Realm Shires Services Inc. | ETH | 0.392478290000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 0.000015173984579 | | | 0.000015173984579 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97055 | Name on file | FTX Trading Ltd. | BTC | 302.000000000000000 | | FTX Trading Ltd. | 0.017900000000000 |
| | | | ETH | 3,847.150000000000000 | | | 3.056106310000000 |
| | | | ETHW | 12.620000000000000 | | | 3.039670960000000 |
| | | | USD | 484.980000000000000 | | | 484.977198032000000 |
| | | | WAVES | | | | 0.494300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51003 | Name on file | FTX EU Ltd. | EUR | 9,408.872000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | | 4,697.528682190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34056 | Name on file | FTX Trading Ltd. | ATOM | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | | 0.000000000000000 |
| | | | BUSD | 1,053.000000000000000 | | | 0.000000000000000 |
| | | | C2X | | | | 0.000000000000000 |
| | | | CTX | | | | 0.000000000000000 |
| | | | EUR | 32.000000000000000 | | | 0.000000000000000 |
| | | | LINK | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000000000000 |
| | | | USD | | | | 0.006151339013413 |
| | | | USDC | 499.000000000000000 | | | 0.000000000000000 |
| | | | XRP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89199 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000007445823 | | | 0.000000007445823 |
| | | | BTC | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ETH | 0.001926070000000 | | | 0.001926070000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.001926070000000 | | | 0.001926070000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: PUDGY | | | |
| | | | PENGUIN | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,672.000000000000000 | | 0.000000002751538 |
| | | | USDT | 0.001528352746010 | | 0.001528352746010 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76043 | Name on file | FTX Trading Ltd. | BTC | 0.059725560000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 0.059725560000000 | | 0.000000006274864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96790 | Name on file | FTX Trading Ltd. | APT | 119,992.000000000000000 | FTX Trading Ltd. | 11.999200000000000 |
| | | | BTC | 6,445.000000000000000 | | 0.000064450000000 |
| | | | ETH | 1.000000000000000 | | 0.000001000000000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | | | 0.000013061495095 |
| | | | USDT | 21.000000000000000 | | 0.214968492224722 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 4238 | Name on file | FTX Trading Ltd. | NFT (3023615748625110073/CORE 22 #8) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (450336220163618640/NORTHERN LIGHTS #274) | | | 1.000000000000000 |
| | | | USD | 150.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24236 | Name on file | FTX Trading Ltd. | BNB | 0.000000003018980 | FTX Trading Ltd. | 0.000000003018980 |
| | | | BTC | 44.655267193311330 | | 44.655267193311330 |
| | | | ETH | 41.282391362138770 | | 0.000695682138770 |
| | | | ETHW | 32.023699575000000 | | 32.023699575000000 |
| | | | FTT | 10,030.760287000000000 | | 10,030.760287000000000 |
| | | | MOB | 70,003.788623776910000 | | 70,003.788623776910000 |
| | | | SRM | 665.946477270000000 | | 665.946477270000000 |
| | | | SRM_LOCKED | 4,410.788439000000000 | | 4,410.788439000000000 |
| | | | SUSHI | 0.000000002842170 | | 0.000000002842170 |
| | | | TRX | 0.001560000000000 | | 0.001560000000000 |
| | | | UNI | 3,057.561357638321000 | | 3,057.561357638321000 |
| | | | USD | 3,654.164068020098500 | | 3,654.164068020098500 |
| | | | USDT | 116,366.841972232970000 | | 116,366.841972232970000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76340 | Name on file | West Realm Shires Services Inc. | ALGO | 16.500322980000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 177.230517300000000 | | 0.000000000000000 |
| | | | ETH | 0.244169080000000 | | 0.000000000000000 |
| | | | SHIB | 11,212,156.767261760000000 | | 0.000000000000000 |
| | | | TRX | 1.000000001466130 | | 0.000000001466130 |
| | | | USD | 18.080000000000000 | | 0.000000000000000 |
| | | | USDT | 11.380750000000000 | | 0.000000001197062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54205 | Name on file | West Realm Shires Services Inc. | BAT | 0.000000000344847 | West Realm Shires Services Inc. | 0.000000000344847 |
| | | | BTC | 0.018555000000000 | | 0.000000371121458 |
| | | | CAD | 0.000000000249729 | | 0.000000000249729 |
| | | | CHF | 0.000000009484505 | | 0.000000009484505 |
| | | | CUSDT | 0.000000002879868 | | 0.000000002879868 |
| | | | ETH | 0.000000000078731 | | 0.000000000078731 |
| | | | GBP | 0.000000002726053 | | 0.000000002726053 |
| | | | KSHIB | 0.000000002911527 | | 0.000000002911527 |
| | | | MATIC | 0.000000005559157 | | 0.000000005559157 |
| | | | SHIB | 0.000000008383044 | | 0.000000008383044 |
| | | | SOL | 0.000000005755968 | | 0.000000005755968 |
| | | | SUSHI | 0.000000002022537 | | 0.000000002022537 |
| | | | TRX | 0.000000005217991 | | 0.000000005217991 |
| | | | UNI | 79.990000000000000 | | 0.000173973940425 |
| | | | USD | 558.000000000000000 | | 0.000000006956903 |
| | | | USDT | 550.000000000000000 | | 0.000000006956903 |
| | | | YFI | 0.000000009845034 | | 0.000000009845034 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77372 | Name on file | FTX Trading Ltd. | NFT (497102238925459364/FTX AU - WE ARE HERE! #60998) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | USDT | 160.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 13272 | Name on file | FTX Trading Ltd. | USDT | 23.706146932888454 | FTX Trading Ltd. | 0.061469328884454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 12021 | Name on file | FTX Trading Ltd. | BTC | 0.234762100000000 | FTX Trading Ltd. | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | DOGE | 4,624.098633000000000 | | 0.000000000000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000719454525943 | | 0.000719454525943 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32641 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 1.189723800000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 1.189723800000000 |
| | | | SHIB | 12,100,000.000000000000000 | | 12,100,000.000000000000000 |
| | | | USD | 4,569.540000000000000 | | 4,569.544158021644000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69041 | Name on file | FTX Trading Ltd. | ETH | 0.100000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | 0.000000000069710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9400 | Name on file | West Realm Shires Services Inc. | BTC | 0.068187930000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 2.298379000000000 | | 0.000000000000000 |
| | | | USD | 0.100992000000000 | | 0.100992000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

**<u>SCHEDULE 2</u>**

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Sixth Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| 53460 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 | |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BNB | 0.000004550883678 | | 0.000004550883678 | |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | DAI | 0.000000009237380 | | 0.000000009237380 | |
| | | | ETH | 0.000001805135268 | | 0.000001805135268 | |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETHW | 0.000971492139151 | | 0.000971492139151 | |
| | | | EUR | 0.001284775968022 | | 0.001284775968022 | |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FTM | -0.000041746114623 | | -0.000041746114623 | |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FTT | 0.000000016639673 | | 0.000000016639673 | |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | KAVA-PERP | 0.000000000000014 | | 0.000000000000014 | |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LUNA2_LOCKED | 26.893486790000000 | | 26.893486790000000 | |
| | | | LUNC-PERP | -0.000000000138243 | | -0.000000000138243 | |
| | | | MATIC | 0.000000001720260 | | 0.000000001720260 | |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | NEAR | 0.047000000000000 | | 0.047000000000000 | |
| | | | | | | 1.000000000000000 | |
| | | | NFT (289806945930514265/MONTREAL TICKET STUB #611) | | | | |
| | | | NFT (405926480104716446/FTX EU - WE ARE HERE! #17341) | | | 1.000000000000000 | |
| | | | NFT (443283332216276991/FTX EU - WE ARE HERE! #17392) | | | 1.000000000000000 | |
| | | | NFT (449509201642027245/THE HILL BY FTX #4987) | | | 1.000000000000000 | |
| | | | NFT (504578660613263005/BELGIUM TICKET STUB #317) | | | 1.000000000000000 | |
| | | | RAY | 0.000332000000000 | | 0.000332000000000 | |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | USD | 336.906742652158200 | | 336.906742652158200 | |
| | | | USDT | 0.000000025787058 | | 0.000000025787058 | |
| | | | USTC | 0.000000005606410 | | 0.000000005606410 | |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | Other Activity Asserted: 600 - blockfolio | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25295 | Name on file | FTX Trading Ltd. | FTT | 305.751587860000000 | FTX Trading Ltd. | 305.751587860000000 |
| | | | NFT (311236861927303430/FTX AU - WE ARE HERE! #44743) | | | 1.000000000000000 |
| | | | NFT (397657265550532616/FTX EU - WE ARE HERE! #162529) | | | 1.000000000000000 |
| | | | NFT (454396602377044153/FTX EU - WE ARE HERE! #162357) | | | 1.000000000000000 |
| | | | NFT (494787943435801746/FTX AU - WE ARE HERE! #43951) | | | 1.000000000000000 |
| | | | NFT (502746049631388440/FTX EU - WE ARE HERE! #162461) | | | 1.000000000000000 |
| | | | NFT (528049326648970939/THE HILL BY FTX #5037) | | | 1.000000000000000 |
| | | | USDT | 0.011309417200040 | | 0.011309417200040 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95603 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000038138081 | | 0.000000038138081 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 10.579165264473428 | | 10.579165264473428 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | -0.000000002100000 | | -0.000000002100000 |
| | | | USD | 68.497946183905700 | | 68.497946183905700 |
| | | | USDT | 0.000000393984011 | | 0.000000393984011 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: Non - Non | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92213 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000003855420 | | 0.000000003855420 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALCX | 0.000000007000000 | | | 0.000000007000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000000878668 | | | 0.000000000878668 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | ASD-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | ATOM-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | AUDIO-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | 0.027871411826245 | | | 0.027871411826245 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.010490485848169 | | | 0.010490485848169 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0307 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211124 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0415 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.042661013930853 | | | 0.042661013930853 |
| | | | CEL-PERP | 0.000000000000163 | | | 0.000000000000163 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000010000000 | | | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000012 | | | 0.000000000000012 |
| | | | ETH | 0.199988748000000 | | | 0.199988748000000 |
| | | | ETH-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | EUR | 0.000000007945408 | | | 0.000000007945408 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.096221472286924 | | | 25.096221472286924 |
| | | | FTT-PERP | 0.000000000000185 | | | 0.000000000000185 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.467574968320000 | | | 0.467574968320000 |
| | | | LUNA2_LOCKED | 1.091008259400000 | | | 1.091008259400000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 86,432.553493114500000 | | | 86,432.553493114500000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000102 | | | 0.000000000000102 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG | 0.000000004300000 | | | 0.000000004300000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 0.330534455187280 | | | 0.330534455187280 |
| | | | ROOK | 0.000000000200000 | | | 0.000000000200000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000020 | | | -0.000000000000020 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | STORJ-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | | 0.000000000933112 | | | 0.000000000933112 |
| | | | SUSHI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | 0.000007000000000 | | | 0.000007000000000 |
| | | | TRX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | 386.445713519963930 | | | 386.445713519963930 |
| | | | USDT | | 0.000000032834750 | | | 0.000000032834750 |
| | | | USDT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC | | 10.000000000000000 | | | 10.000000000000000 |
| | | | WAVES-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | | 0.000000007462690 | | | 0.000000007462690 |
| | | | XRP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69063 | Name on file | FTX Trading Ltd. | AMZNPRE | | 0.000000000018989 | | FTX Trading Ltd. | 0.000000000018989 |
|---|---|---|---|---|---|---|---|---|
| | | | APT | | 100.026596920000000 | | | 100.026596920000000 |
| | | | ATOM | | 0.000000008122208 | | | 0.000000008122208 |
| | | | AVAX | | 0.000000008384148 | | | 0.000000008384148 |
| | | | BNB | | 0.000000015121277 | | | 0.000000015121277 |
| | | | BTC | | 0.000000006409919 | | | 0.000000006409919 |
| | | | DOGE | | 0.000000007609072 | | | 0.000000007609072 |
| | | | ETH | | 0.000000004892877 | | | 0.000000004892877 |
| | | | GENE | | 0.000000008295380 | | | 0.000000008295380 |
| | | | LUNA2 | | 0.000000000600000 | | | 0.000000000600000 |
| | | | LUNA2_LOCKED | | 3.774355074000000 | | | 3.774355074000000 |
| | | | LUNC | | 0.000000002952030 | | | 0.000000002952030 |
| | | | MATIC | | 0.000000004771738 | | | 0.000000004771738 |
| | | | SOL | | 0.000000008817495 | | | 0.000000008817495 |
| | | | TRX | | 0.000000000259665 | | | 0.000000000259665 |
| | | | USD | | 45.956767501809466 | | | 45.956767501809466 |
| | | | USDT | | 0.000000096388801 | | | 0.000000096388801 |
| | | | Other Activity Asserted: no - no | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95125 | Name on file | West Realm Shires Services Inc. | BTC | | 0.000078530000000 | | West Realm Shires Services Inc. | 0.000078530000000 |
|---|---|---|---|---|---|---|---|---|
| | | | ETH | | 0.000384050000000 | | | 0.000384050000000 |
| | | | ETHW | | 0.000384050000000 | | | 0.000384050000000 |
| | | | USD | | 3.890204375000000 | | | 3.890204375000000 |
| | | | Other Activity Asserted: $5,000 - Blockfolio was the only application I used for keeping track of my cryptocurrency investments across a multitude of exchanges and wallets. Its shutdown made me lose a good portion of those investments, as they were long term and I did not track them outside of the Blockfolio application. | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96313 | Name on file | FTX Trading Ltd. | LDO | | 2,000.000000000000000 | | FTX Trading Ltd. | 1,422.074753810000000 |
|---|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: No - No | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96717 | Name on file | Quoine Pte Ltd | BTC | | 0.402004460000000 | | Quoine Pte Ltd | 0.402004460000000 |
|---|---|---|---|---|---|---|---|---|
| | | | ETH | | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETHW | | 1.000000000000000 | | | 1.000000000000000 |
| | | | FTT | | 9.744221282000000 | | | 9.744221282000000 |
| | | | QASH | | 0.000000460000000 | | | 0.000000460000000 |
| | | | SGD | | 21,510.328910000000 | | | 21,510.328910000000 |
| | | | USDT | | 32.615141000000000 | | | 32.615141000000000 |
| | | | XSGD | | 100.000000000000000 | | | 100.000000000000000 |
| | | | Other Activity Asserted: Around 30.00 - FTX Bahamas under Account ######### | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 83089. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86361 | Name on file | FTX Trading Ltd. | ETH | | 0.072670410000000 | | FTX Trading Ltd. | 0.072670410000000 |
|---|---|---|---|---|---|---|---|---|
| | | | USD | | 45,899.500009130680000 | | | 44,899.500009130680000 |
| | | | US DOLLAR (USD) | | | | | 0.000000000000000 |
| | | | Other Activity Asserted: 1000 USD - On or about the 9th of October 2022, upon hearing that FTX was in trouble, I tried to withdraw $1000 to see if FTX was honoring withdrawals. The transaction went into limbo.o | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95993 | Name on file | FTX EU Ltd. | APE-PERP | | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | ATLAS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | | 0.026500000000000 | | | 0.026500000000000 |
| | | | CRO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | 0.000192180080000 | | | 0.000192180080000 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 0.000192180080000 | | | 0.000192180080000 |
| | | | FTT | | 10.997910000000000 | | | 10.997910000000000 |
| | | | GRT | | 0.193544400617180 | | | 0.193544400617180 |
| | | | HT-PERP | | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | NEAR-PERP | 0.000000000000085 | | 0.000000000000085 | |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | USD | 76.167968837579610 | | 76.167968837579610 | |
| | | | USDT | 7.859879780269408 | | 7.859879780269408 | |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | Other Activity Asserted: 453,36 - Positions Tab Customer Entitlement Claim (USD) | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified

| 7257 | Name on file | FTX Trading Ltd. | LINCH | 1,444.372243854159500 | FTX Trading Ltd. | 1,444.372243854159500 |
| | | | EDEN | 1,642.400000000000000 | | 1,642.400000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 20,329.900000000000000 | | 20,329.914464969360000 |
| | | | LUNC | | | 0.000000001574049 |
| | | | OMG | | | 0.000000008301146 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | SOL | 100.000000000000000 | | 0.005651342188205 |
| | | | SOL-0624 | | | 0.000000000000000 |
| | | | TRUMP | | | 0.000000000000000 |
| | | | TRUMP_TOKEN | | | 100.000000000000000 |
| | | | TRX | | | 0.000014000000000 |
| | | | USD | 0.883122917053487 | | 0.883122917053487 |
| | | | USDT | | | 0.054375534107758 |
| | | | USTC | | | 0.000000011238608 |
| | | | Other Activity Asserted: FTT : 20329.9 ///// EDEN :1642.4 ///// SOL : 100 - FTT : 20329.9 ///// EDEN :1642.4 ///// SOL : 100 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88984 | Name on file | FTX Trading Ltd. | DENT | 9,998.000000000000000 | FTX Trading Ltd. | 9,998.000000000000000 |
| | | | DOT | 9.998000000000000 | | 9.998000000000000 |
| | | | FTT | 0.000000007626956 | | 0.000000007626956 |
| | | | GALA | 1,069.808000000000000 | | 1,069.808000000000000 |
| | | | LOOKS | 299.940000000000000 | | 299.940000000000000 |
| | | | MANA | 99.980000000000000 | | 99.980000000000000 |
| | | | RAMP | 18.996200000000000 | | 18.996200000000000 |
| | | | RAY | 51.945205460000000 | | 51.945205460000000 |
| | | | USD | 291.521397325490200 | | 291.521397325490200 |
| | | | USDT | 0.000000008406278 | | 0.000000008406278 |
| | | | Other Activity Asserted: -- -- | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96114 | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000009 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.087850160000000 | | 0.087850160000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.001438960000000 | | 0.001438960000000 |
| | | | ENS-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000008107695 | | 0.000000008107695 |
| | | | F8-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | FTT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.918475620000000 | | 0.918475620000000 |
| | | | LUNA2_LOCKED | 2.143109780000000 | | 2.143109780000000 |
| | | | LUNC | 150,000.000000000000000 | | 150,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.005636117795572 | | | 0.005636117795572 |
| | | | SOL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -25.017383510602585 | | | -25.017383510602585 |
| | | | USO | 0.000000006296512 | | | 0.000000006296512 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | ZECBULL | 44,749.510563500000000 | | | 44,749.510563500000000 |
| | | | ZEC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZM-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: $1,240 - Luna &amp; NFTs on FTXs NFT portal | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 13561 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | AVAX | 0.000000004843327 | | | 0.000000004843327 |
| | | | AVAX-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000092222942099 | | | 0.000092222942099 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000007808106 | | | 0.000000007808106 |
| | | | DOT | 0.010983274419680 | | | 0.010983274419680 |
| | | | DOT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000006107711 | | | 0.000000006107711 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.326000007448986 | | | 0.326000007448986 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.006539548740207 | | | 25.006539548740207 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 5.073766653000000 | | | 5.073766653000000 |
| | | | LUNA2_LOCKED | 11.838788860000000 | | | 11.838788860000000 |
| | | | LUNC | 0.000000003155844 | | | 0.000000003155844 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (42296399597513612)/FTX EU - WE ARE HERE! #188279) | | | | 1.000000000000000 |
| | | | NFT (450826797796294934/FTX EU - WE ARE HERE! #188369) | | | | 1.000000000000000 |
| | | | NFT (491203591229602076/THE HILL BY FTX #3652) | | | | 1.000000000000000 |
| | | | NFT (526953033831214745/FTX EU - WE ARE HERE! #188322) | | | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | USD | 15.284255854633802 | | | 15.284255854633802 |
| | | | USDT | 0.000000009106826 | | | 0.000000009106826 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000001421383 | | | 0.000000001421383 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53240 | Name on file | West Realm Shires Services Inc. | FTX_EQUITY | 3,170.000000000000000 | | West Realm Shires Services Inc. | 3,170.000000000000000 |
| | | | SOL | 0.143300000000000 | | | 0.143300000000000 |
| | | | USD | 25.475083922946810 | | | 25.475083922946810 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | | | | 32,822.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | |
|---|---|---|---|---|---|
| | | | Other Activity Asserted: 3170 shares &amp; 32822 shares - ftx us equity and ftx.com equity -- FTX_EQUITY of 3170 shares &amp; WEST_REALM equity of 32822 shares | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80259 | Name on file | West Realm Shires Services Inc. | ETHW | 1.00899000000000 | West Realm Shires Services Inc. | 1.00899000000000 |
| | | | LINK | 0.00460000261250 | | 0.00460000261250 |
| | | | NFT (337608655505091037/THE SHIP) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (406185640385659858/THE 2974 COLLECTION #1283) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (438607347058668956/BIRTHDAY CAKE #1283) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (532936384309564420/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #4467 (REDEEMED) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 9,060.50460299600000 | | 9,060.50460299600000 |

Other Activity Asserted: In today's crypto prices over $100,000 - I also had assets in FTX earn. It was 0.84 BTC, 17.7 ETH, 5580 LINK, 152 SOL, and 643 SUSHI, among others.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 80474. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66448 | Name on file | FTX Trading Ltd. | BAO | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB | 10.00000000000000 | | 10.00000000000000 |
| | | | BTC | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000000000000 | | 0.00000000000000 |
| | | | HOLY | 0.00000000000000 | | 0.00000000000000 |
| | | | NEXO | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: USDT (1475445), ETHW (152), EUR (1230599) - I have already filed a claim against FTX Europe, which is significantly more extensive. In fact, the email from March 31, 2023, indicated that I only have claims against FTX Europe. However, my Unique Customer Code is also listed in the Schedules for claims against FTX International. That's why I am filling out this claim as well. I'm not sure if this is correct.
| | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85098 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000007822366 | FTX Trading Ltd. | 0.00000000007822366 |
| | | | AURY | 0.00000000100000 | | 0.00000000100000 |
| | | | BCH | 0.00000000200000 | | 0.00000000200000 |
| | | | BICO | 627.00000000000000 | | 627.00000000000000 |
| | | | BNB | 1.06174890540542 | | 1.06174890540542 |
| | | | BTC | 0.00000000500000 | | 0.00000000500000 |
| | | | CHZ | 0.00000000006200 | | 0.00000000006200 |
| | | | DOGE | 0.00000000286300 | | 0.00000000286300 |
| | | | DOGEBULL | 0.00000000380000 | | 0.00000000380000 |
| | | | ETH | 1.06867828025368 | | 1.06867828025368 |
| | | | ETHW | 0.00000000418456 | | 0.00000000418456 |
| | | | FIDA | 725.86420000000000 | | 725.86420000000000 |
| | | | FTT | 0.05332447065343 | | 0.05332447065343 |
| | | | GODS | 0.00000000826400 | | 0.00000000826400 |
| | | | HOLY | 93.35508116334300 | | 93.35508116334300 |
| | | | HXRO | 0.00000000073932 | | 0.00000000073932 |
| | | | KNC | 0.00000000085000 | | 0.00000000085000 |
| | | | MATIC | 1,657.84813439255940 | | 1,657.84813439255940 |
| | | | PERP | 0.00000000082360 | | 0.00000000082360 |
| | | | POLIS | 0.00000000020000 | | 0.00000000020000 |
| | | | REEF | 0.00000000891599 | | 0.00000000891599 |
| | | | SECO | 50.05590000000000 | | 50.05590000000000 |
| | | | SNX | 0.00000000128214 | | 0.00000000128214 |
| | | | SOL | 0.00863918838350 | | 0.00863918838350 |
| | | | SRM | 0.00000000741801 | | 0.00000000741801 |
| | | | TOMO | 0.00000000062475 | | 0.00000000062475 |
| | | | TRX | 0.00000000452857 | | 0.00000000452857 |
| | | | UNI | 0.00000000335000 | | 0.00000000335000 |
| | | | USD | 5.94396163215371 | | 5.94396163215371 |
| | | | USDT | 0.00000007539621 | | 0.00000007539621 |
| | | | WRX | 0.00000000285392 | | 0.00000000285392 |

Other Activity Asserted: $2,680 - Yes
| | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 57898. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25909 | Name on file | FTX Trading Ltd. | BTC | 0.00581151500000 | FTX Trading Ltd. | 0.00349940500000 |
| | | | ETH | 0.16554332813115033 | | 0.11298079811150033 |
| | | | ETHW | 0.11298079811503 | | 0.11298079811503 |
| | | | FTT | 0.11576063531845 | | 0.11576063531845 |
| | | | NFT (370683547232330213/THE HILL BY FTX #15517) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (385766822197919092/FTX CRYPTO CUP 2022 KEY #15367) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (469693447097110027/FTX EU - WE ARE HERE! #255232) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (513001691943157823/THE HILL BY FTX #15590) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (532540363527018323/FTX EU - WE ARE HERE! #255211) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (557359877964599820/FTX EU - WE ARE HERE! #255175) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00029720287934 | | 0.00000010511082 |
| | | | USDT | 462.12296652644107 | | 0.00000000325000 |
| | | | XRP | 0.00000001425000 | | 0.00000000000000 |

Other Activity Asserted: All cryptos, and NFT's in the Blockfolio app - CHZ[62.134842520000000000]; LINK[1.460968970000000]; DENT[10490.757947490000000]; SXP[18.546187140000000];
| | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The liability asserted in the claimant's other activity is reflected in filed claim 96609.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52816 | Name on file | FTX Trading Ltd. | APE | 0.047654000000000 | | FTX Trading Ltd. | 0.047654000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.081221000000000 | | | 0.081221000000000 |
| | | | CEL-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | ETH | 0.000000000560228 | | | 0.000000000560228 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 4.199565130000000 | | | 4.199565130000000 |
| | | | FTX AU - WE ARE HERE! #49005 (326966465237913700) | | | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #20983 (365311305202332350) | | | | 0.000000000000000 |
| | | | LTC | 0.000485960000000 | | | 0.000485960000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.020948551160000 | | | 0.020948551160000 |
| | | | LUNA2_LOCKED | 0.048879952720000 | | | 0.048879952720000 |
| | | | NEAR | 0.095893260000000 | | | 0.095893260000000 |
| | | | NFT (326966465237913730/FTX AU - WE ARE HERE! #49005) | | | | 1.000000000000000 |
| | | | NFT (365311305202332346/FTX EU - WE ARE HERE! #20983) | | | | 1.000000000000000 |
| | | | NFT (413452125011358754/FTX AU - WE ARE HERE! #21169) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (446338130357435969/FTX AU - WE ARE HERE! #49015) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (492362836769389711/FTX CRYPTO CUP 2022 KEY #5769) | | | | 1.000000000000000 |
| | | | NFT (494517741603231807/FTX EU - WE ARE HERE! #2126S) | | | | 1.000000000000000 |
| | | | NFT (539678531859372882/THE HILL BY FTX #10656) | | | | 1.000000000000000 |
| | | | RAY | 2.005005200000000 | | | 2.005005200000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.005080525783084 | | | 0.005080525783084 |
| | | | SOL-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000002010000000 | | | 0.000002010000000 |
| | | | USD | 0.239241332406714 | | | 0.239241332406714 |
| | | | USDT | 0.005241701116598 | | | 0.005241701116598 |
| | | | USTC | 0.973310000000000 | | | 0.973310000000000 |
| | | | Other Activity Asserted: i don't know - i wanna receive my nfts | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89546 | Name on file | FTX Trading Ltd. | XRP | 801.731653000000000 | | FTX Trading Ltd. | 0.016643500000000 |
| | | | Other Activity Asserted: 801.731653 - XRP lost | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71549 | Name on file | FTX Trading Ltd. | BNB | 0.000175290000000 | | FTX Trading Ltd. | 0.000175290000000 |
| | | | BTC | 0.000000320000000 | | | 0.000000320000000 |
| | | | FTT | 23.507545810000000 | | | 23.507545810000000 |
| | | | GMT | 207.595391930000000 | | | 207.595391930000000 |
| | | | USD | 8,256.972533990000000 | | | 8,256.972533990000000 |
| | | | USDT | 0.000381500000000 | | | 0.000381500000000 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45953 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001667921 | | FTX Trading Ltd. | 0.000000001667921 |
| | | | AVAX | 0.000000004373798 | | | 0.000000004373798 |
| | | | BAT | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.002700002483127 | | | 0.002700002483127 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000009765560 | | | 0.000000009765560 |
| | | | ETH | 0.000060734489914 | | | 0.000060734489914 |
| | | | FTT | 25.408075408910320 | | | 25.408075408910320 |
| | | | GMT | 0.000000000776026 | | | 0.000000000776026 |
| | | | LUNA2 | 0.000000015092804 | | | 0.000000015092804 |
| | | | LUNA2_LOCKED | 0.000000035216544 | | | 0.000000035216544 |
| | | | LUNC | 0.000000001820461 | | | 0.000000001820461 |
| | | | NFT (291541246801463400/THE HILL BY FTX #32001) | | | | 1.000000000000000 |
| | | | NFT (303172862344157453/FTX EU - WE ARE HERE! #152297) | | | | 1.000000000000000 |
| | | | NFT (314309703137030268/MEXICO TICKET STUB #1975) | | | | 1.000000000000000 |
| | | | NFT (324262634553151989/FTX CRYPTO CUP 2022 KEY #21437) | | | | 1.000000000000000 |
| | | | NFT (331333178076037119/JAPAN TICKET STUB #1161) | | | | 1.000000000000000 |
| | | | NFT (406198339840525959/HUNGARY TICKET STUB #1890) | | | | 1.000000000000000 |
| | | | NFT (406639537134572106/MONTREAL TICKET STUB #1295) | | | | 1.000000000000000 |
| | | | NFT (437023819809375000/FTX EU - WE ARE HERE! #152390) | | | | 1.000000000000000 |
| | | | NFT (437357147801155494/FTX EU - WE ARE HERE! #152131) | | | | 1.000000000000000 |
| | | | NFT (449162525249230744/BAKU TICKET STUB #1020) | | | | 1.000000000000000 |
| | | | NFT (558685412267047759/AUSTIN TICKET STUB #1710) | | | | 1.000000000000000 |
| | | | NFT (566522425707224127/SINGAPORE TICKET STUB #1620) | | | | 1.000000000000000 |
| | | | OMG | 0.000000001015380 | | | 0.000000001015380 |
| | | | RAY | 0.000000005024997 | | | 0.000000005024997 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.000000000532339 | | | 0.000000000532339 |
| | | | SRM | 5.018802680000000 | | | 5.018802680000000 |
| | | | SRM_LOCKED | 0.090489630000000 | | | 0.090489630000000 |
| | | | TRX | 0.000012004855040 | | | 0.000012004855040 |
| | | | USD | 1,321.359113840093600 | | | 1,321.359113840093600 |
| | | | USDT | 6.375415478013410 | | | 6.375415478013410 |
| | | | Other Activity Asserted: 10000usdt - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such claimant's other activity is reflected in filed claim 46519. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63458 | Name on file | FTX Trading Ltd. | APT | 0.000000005760000 | | FTX Trading Ltd. | 0.000000005760000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000001000000 | | | 0.000000001000000 |
| | | | BNB | 0.023433091774825 | | | 0.023433091774825 |
| | | | BTC | 0.000000001734030 | | | 0.000000001734030 |
| | | | ETH | 0.000339060000000 | | | 0.000339060000000 |
| | | | GENE | 0.009651270000000 | | | 0.009651270000000 |
| | | | LUNA2 | 0.000000004000000 | | | 0.000000004000000 |
| | | | LUNA2_LOCKED | 0.839913608100000 | | | 0.839913608100000 |
| | | | MATIC | 0.000000009606370 | | | 0.000000009606370 |
| | | | SOL | 4.479418444814867 | | | 4.479418444814867 |
| | | | TRX | 0.000029009452480 | | | 0.000029009452480 |
| | | | UNI | 0.000007860000000 | | | 0.000007860000000 |
| | | | USD | 0.000000011287494 | | | 0.000000011287494 |
| | | | USDT | 130.079694116505150 | | | 130.079694116505150 |
| | | | USTC | 4.914492060000000 | | | 4.914492060000000 |
| | | | Other Activity Asserted: This showing my ftx account balance - I'm receiving a mail where mentioned about claim | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14990 | Name on file | FTX Trading Ltd. | ATOM | 101.375881000000000 | | FTX Trading Ltd. | 101.375881000000000 |
|---|---|---|---|---|---|---|---|
| | | | SOL | 0.004342000000000 | | | 0.004342000000000 |
| | | | STETH | 0.000000009731498 | | | 0.000000009731498 |
| | | | TRX | 3,385.322800000000000 | | | 3,385.322800000000000 |
| | | | USDT | 1,000.840219665000000 | | | 0.840219665000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96596 | Name on file | FTX Trading Ltd. | TRX | 0.000008000000000 | | FTX Trading Ltd. | 0.000008000000000 |
|---|---|---|---|---|---|---|---|
| | | | USDT | 100,148.210000000000000 | | | 100,148.212212900000000 |
| | | | Other Activity Asserted: 527,817.94 USD - beside this Blockfolio claim I have another ftx.com claim, total 2 claims | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91858 | Name on file | West Realm Shires Services Inc. | BAT | 1.010741530000000 | | West Realm Shires Services Inc. | 1.010741530000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000382860000000 | | | 0.000382860000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | GRT | 3.023678150000000 | | | 3.023678150000000 |
| | | | NFT (32204833564597929S/ROMEO #857) | 1.000000000000000 | | | |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | SUSHI | 1.071888730000000 | | | 1.071888730000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USDC | 0.003069536948058 | | | 0.003069536948058 |
| | | | USDC | 8,000.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: not sure since no access. About $10,000 - I have another claim for a different account (########) connected to ftx.com. Currently no access since 2FA device no longer connected. Emailed support@ftx.com to try to regain access so I can file claim via ftx claims portal. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91041 | Name on file | FTX Trading Ltd. | BTC | 0.000000004833247 | | FTX Trading Ltd. | 0.000000004833247 |
|---|---|---|---|---|---|---|---|
| | | | COIN | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 7.322000000000000 | | | 7.322000000000000 |
| | | | DOT | 0.073929000000000 | | | 0.073929000000000 |
| | | | ETH | 0.000737794288496 | | | 0.000737794288496 |
| | | | ETH-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | ETHW | 0.004179554547986 | | | 0.004179554547986 |
| | | | FTT | 0.060704200000000 | | | 0.060704200000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO | 0.721280000000000 | | | 0.721280000000000 |
| | | | LUNA2 | 0.017448854140000 | | | 0.017448854140000 |
| | | | LUNA2_LOCKED | 0.040713992990000 | | | 0.040713992990000 |
| | | | LUNC | 3,731.930000000000000 | | | 3,731.930000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 4.615100000000000 | | | 4.615100000000000 |
| | | | SRM | 32.688387130000000 | | | 32.688387130000000 |
| | | | SRM_LOCKED | 501.923525610000000 | | | 501.923525610000000 |
| | | | USD | 224,281.221919843700000 | | | 224,281.221919843700000 |
| | | | USDT | 0.003197937269337 | | | 0.003197937269337 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC | 0.000000001078324 | | | 0.000000001078324 |
| | | | Other Activity Asserted: same amount - previously claimed made I missed the withdrawal due to family emergency | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96758 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000009007265 | | West Realm Shires Services Inc. | 0.000000009007265 |
|---|---|---|---|---|---|---|---|
| | | | USD | 27,102.790162037549404 | | | 27,102.790162037550000 |
| | | | Other Activity Asserted: Written on the email sent to me on 3-28-23. - BTC ( 0.000000009007265 4 ) | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65532 | Name on file | FTX Trading Ltd. | 1INCH | 0.129758382621950 | | FTX Trading Ltd. | 0.129758382621950 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.007408512657260 | | | 0.007408512657260 |
| | | | BTC | 0.000000014399100 | | | 0.000000014399100 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CEL | 0.145024731589960 | | | 0.145024731589960 |
| | | | CRV | 0.939479000000000 | | | 0.939479000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAI | 0.080570489659050 | | | 0.080570489659050 |
| | | | ETH | 0.000000013279850 | | | 0.000000013279850 |
| | | | FTM | 0.101683000000000 | | | 0.101683000000000 |
| | | | FTT | 28.994932100000000 | | | 28.994932100000000 |
| | | | GME | 0.015534930000000 | | | 0.015534930000000 |
| | | | GMEPRE | 0.000000001503920 | | | 0.000000001503920 |
| | | | HT | 0.071242249007740 | | | 0.071242249007740 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.002270432335060 | | | 0.002270432335060 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 0.016694371560960 | | | 0.016694371560960 |
| | | | SOL | 0.600000008769160 | | | 0.600000008769160 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | USD | 7.684671956686406 | | | 7.684671956686406 |
| | | | USDT | 0.616399852761605 | | | 0.616399852761605 |
| | | | Other Activity Asserted: NA - NO, NA | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12416 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000009002675 | | West Realm Shires Services Inc. | 0.000000009002675 |
|---|---|---|---|---|---|---|---|
| | | | AUD | 0.000000009138467 | | | 0.000000009138467 |
| | | | AVAX | 0.000000000887885 | | | 0.000000000887885 |
| | | | BCH | 0.000000006688270 | | | 0.000000006688270 |
| | | | BTC | 0.000031650928523 | | | 0.000031650928523 |
| | | | CAD | 0.000000004676510 | | | 0.000000004676510 |
| | | | DOGE | 0.000000009605341 | | | 0.000000009605341 |
| | | | ETH | 0.000000004275774 | | | 0.000000004275774 |
| | | | ETHW | 0.000804004784578 | | | 0.000804004784578 |
| | | | EUR | 0.000000007048751 | | | 0.000000007048751 |
| | | | GBP | 0.000000002228466 | | | 0.000000002228466 |
| | | | GRT | 0.000000003443260 | | | 0.000000003443260 |
| | | | LINK | 0.000000004688621 | | | 0.000000004688621 |
| | | | LTC | 0.000000007997638 | | | 0.000000007997638 |
| | | | MATIC | 0.000000001050510 | | | 0.000000001050510 |
| | | | MKR | 0.000000009187494 | | | 0.000000009187494 |
| | | | PAXG | 0.000000000265930 | | | 0.000000000265930 |
| | | | SOL | 0.000000006842726 | | | 0.000000006842726 |
| | | | SUSHI | 0.000000006793072 | | | 0.000000006793072 |
| | | | TRX | 0.000000004738467 | | | 0.000000004738467 |
| | | | UNI | 0.000000003718086 | | | 0.000000003718086 |
| | | | USD | 20,160.009931342694000 | | | 20,160.009931342694000 |
| | | | USDT | 0.000000007340540 | | | 0.000000007340540 |
| | | | WBTC | 0.000000003775364 | | | 0.000000003775364 |
| | | | YFI | 0.000000000387430 | | | 0.000000000387430 |
| | | | Other Activity Asserted: $20,240 - blockfolio account has another $20,240 | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 12416. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15450 | Name on file | West Realm Shires Services Inc. | BAT | 3.180124130000000 | | West Realm Shires Services Inc. | 3.180124130000000 |
|---|---|---|---|---|---|---|---|
| | | | BRZ | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.000000003263523 | | | 0.000000003263523 |
| | | | DOGE | 4.029181120000000 | | | 4.029181120000000 |
| | | | ETH | 0.000000004877225 | | | 0.000000004877225 |
| | | | GRT | 1.003263190000000 | | | 1.003263190000000 |
| | | | PAXG | 0.000000010000000 | | | 0.000000010000000 |
| | | | SOL | 0.000360420000000 | | | 0.000360420000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 20,211.028166450335000 | | | 20,211.028166450335000 |
| | | | USDT | 1.069977110000000 | | | 1.069977110000000 |
| | | | Other Activity Asserted: $20,160.01 - on FTX.us (main website, not app) for account ########, i had $20,160 that i am trying to recover, and have already filed a claim for | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 15450. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8344 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT | 0.037140000000000 | | | 0.037140000000000 |
| | | | AURY | 0.000000010000000 | | | 0.000000010000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000007000000 | | | 0.000000007000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHF | 0.006156840000000 | | | 0.006156840000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | FTT | 500.179417000000000 | | | 500.179417000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000011 | | | 0.000000000000011 |
| | | | MATIC | 10.000000000000000 | | | 10.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (319390840389733864/FTX MOON #184) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (489047106638008647/FTX MOON #170) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (555539408320539882/FTX MOON #228) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 0.010858985487732 | | 0.010858985487732 |
| | | | SOL-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | SRM | 18.552596640000000 | | 18.552596640000000 |
| | | | SRM_LOCKED | 162.094899990000000 | | 162.094899990000000 |
| | | | POC Other NFT Assertions: STAR ATLAS | | | |
| | | | NFT | 4.000000000000000 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 139,310.000000000000000 | | 139,310.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,127.641021246980000 | | 3,127.641021246980000 |
| | | | USDT | 0.000000001692092 | | 0.000000001692092 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: To be determined - I bought tron at a price that was listed on FTX. I would like the counterpart in usd at the contraction price when the platform was stopped. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93039 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | SOL | 8.072600000000000 | | 8.074979440000000 |
| | | | USD | | | 0.004069855114297 |
| | | | Other Activity Asserted: 8.0726 - I bought SOLANA coins between September and November 2021 via the FTX app (formerly called Blockfolio) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95628 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003402717 | | 0.000000003402717 |
| | | | BTC | 0.000084550000000 | | 0.000084550000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.649037551847286 | | 0.649037551847286 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | 0.005163882893525 | | 0.005163882893525 |
| | | | USDT | 0.000000000083221 | | 0.000000000083221 |
| | | | Other Activity Asserted: I DONT KNOW - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86346 | Name on file | FTX Trading Ltd. | AUD | 18,196.534533366354000 | FTX Trading Ltd. | 18,196.534533366354000 |
| | | | BNB | 0.000001921255225 | | 0.000001921255225 |
| | | | BTC | | | 0.000040085229000 |
| | | | ETH | 0.000000007117690 | | 0.000000007117690 |
| | | | HT | | | 0.000027260601559 |
| | | | MATIC | | | 0.002611058509164 |
| | | | MSOL | | | 0.000776031888750 |
| | | | SOL | | | 0.000011424321230 |
| | | | TRX | | | 0.001115098861600 |
| | | | USD | 0.190728358799534 | | 0.190728358799534 |
| | | | USDT | 0.083375304086995 | | 0.083375304086995 |
| | | | Other Activity Asserted: ETH[1.5730029300000000] - Blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claim is reflected in filed claim 76845. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95956 | Name on file | West Realm Shires Services Inc. | ETH | 0.003689480000000 | West Realm Shires Services Inc. | 0.003689480000000 |
| | | | ETHW | 0.003689480000000 | | 0.003689480000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93707 | Name on file | FTX Trading Ltd. | BTC | 5.550698160000000 | FTX Trading Ltd. | 5.550698160000000 |
| | | | Other Activity Asserted: $2,807,719.57 - FTX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 52221. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89802 | Name on file | West Realm Shires Services Inc. | DOGE | 1,127.707953470000000 | West Realm Shires Services Inc. | 1,127.707953470000000 |
| | | | USD | 0.000000006691214 | | 0.000000006691214 |
| | | | Other Activity Asserted: 1127.707953 - Doge | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93079 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | 0.000000000016253 | | 0.000000000016253 |
| | | | APE | 0.000000002690772 | | 0.000000002690772 |
| | | | APE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BEARSHIT | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000486133 | | 0.000000000486133 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007336750 | | 0.000000007336750 |
| | | | CDIN | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000000009411618 | | 0.000000009411618 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOSBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBULL | 0.000000000995000 | | 0.000000000995000 |
| | | | ETH | 0.000000006416354 | | 0.000000006416354 |
| | | | ETHBULL | 0.000003052829750 | | 0.000003052829750 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.005800074277773 | | 0.005800074277773 |
| | | | EXCHBULL | 0.000000004950000 | | 0.000000004950000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.009044893445780 | | 150.009044893445780 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | HTBULL | 0.000000001675000 | | | 0.000000001675000 |
| | | | LUNA2 | 0.000000032547790 | | | 0.000000032547790 |
| | | | LUNA2_LOCKED | 0.000000075944845 | | | 0.000000075944845 |
| | | | LUNC | 0.007087350000000 | | | 0.007087350000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKBBULL | 0.000000004500000 | | | 0.000000004500000 |
| | | | OKB-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000009815100 | | | 0.000000009815100 |
| | | | SOS | 48,535.000000000000 | | | 48,535.000000000000 |
| | | | SRM | 0.741750100000000 | | | 0.741750100000000 |
| | | | SRM_LOCKED | 2.538434140000000 | | | 2.538434140000000 |
| | | | SUSHIBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | SXPBULL | 0.000000002500000 | | | 0.000000002500000 |
| | | | TRX | 0.629065000000000 | | | 0.629065000000000 |
| | | | USD | 719.754993931307400 | | | 719.754993931307400 |
| | | | USDT | 0.027309406857915 | | | 0.027309406857915 |
| | | | XRPBULL | 0.000000001750000 | | | 0.000000001750000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 1w - ftt | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31326 | Name on file | FTX Trading Ltd. | USD | 279.750000000000000 | | FTX Trading Ltd. | 279.745071300000000 |
| | | | Other Activity Asserted: None - None | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49472 | Name on file | FTX Trading Ltd. | ETH | 0.000000009727644 | | FTX Trading Ltd. | 0.000000009727644 |
| | | | NFT (33390636637842334/FTX EU - WE ARE HERE! #201278) | | | | 1.000000000000000 |
| | | | NFT (36969989266173609/FTX EU - WE ARE HERE! #200985) | | | | 1.000000000000000 |
| | | | NFT (381762468274028021/FTX EU - WE ARE HERE! #201169) | | | | 1.000000000000000 |
| | | | NFT (422803786209417464/FRANCE TICKET STUB #254) | | | | 1.000000000000000 |
| | | | NFT (467729804137162456/BAKU TICKET STUB #2418) | | | | 1.000000000000000 |
| | | | SOL | 0.003386402723455 | | | 0.003386402723455 |
| | | | TRYB | 0.000008516020130 | | | 0.000008516020130 |
| | | | USD | 256.252979389604550 | | | 256.252979389604550 |
| | | | USDT | | | | 0.027168131759653 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73089 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 2,995.129685070000000 | | | 2,995.129685070000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.004627540589345 | | | 0.004627540589345 |
| | | | GALA | 5,210.000000000000000 | | | 5,210.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 15.682258670000000 | | | 15.682258670000000 |
| | | | LUNA2_LOCKED | 36.591936890000000 | | | 36.591936890000000 |
| | | | LUNC-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 4.209042057216201 | | | 4.209042057216201 |
| | | | RUNE-PERP | -0.000000000017280 | | | -0.000000000017280 |
| | | | SOL | 0.004383500000000 | | | 0.004383500000000 |
| | | | SOL-PERP | -0.000000000022728 | | | -0.000000000022728 |
| | | | TRX | 0.000028000000000 | | | 0.000028000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 3.069576640395329 | | | 3.069576640395329 |
| | | | USDT | 0.316015476579553 | | | 0.316015476579553 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: At least 450,000.00 EUR - I had at least an additional 450,000.00 EUR for leveraged trading, and it got taken away - see the FTX app screenshots in the provided PDF file for details. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.