## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## **AFFIDAVIT OF SERVICE**

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Statement of the FTX Recovery Trust Regarding Recognition of Chapter 11 Case of Quoine Pte Ltd in Singapore [Docket No. 29590] (the "***Statement of Recognition of Chapter 11 Case of Quoine***")

On February 18, 2025, at my direction and under my supervision, employees of Kroll caused the Statement of Recognition of Chapter 11 Case of Quoine to be served by first class mail on the Affected Claimants Service List attached hereto as **Exhibit B**.

Dated: February 24, 2025February 25, 2025

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 24, 2025, by Nelson Crespin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

---

[1]The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

SRF 86111

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | February 17, 2025 by Email |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | ASHBY & GEDDES, P.A. | ATTN: MICHAEL D. DEBAECKE<br>500 DELAWARE AVENUE<br>8TH FLOOR<br>WILMINGTON DE 19899-1150 | MDEBAECKE@ASHBYGEDDES.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE CAROLINE DOROTHY JONES 2007 TRUST, THE CHRISTINE LOUISE JONES 2007 TRUST, THE JOHN PAUL JONES II 2007 TRUST, AND THE DOROTHY ANNE JONES 2007 TRUST | BALLARD SPAHR LLP | ATTN: JAMES V. MASELLA, III<br>1675 BROADWAY<br>19TH FLOOR<br>NEW YORK NY 10019-5820 | MASELLAJ@BALLARDSPAHR.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE CAROLINE DOROTHY JONES 2007 TRUST, THE CHRISTINE LOUISE JONES 2007 TRUST, THE JOHN PAUL JONES II 2007 TRUST, AND THE DOROTHY ANNE JONES 2007 TRUST | BALLARD SPAHR LLP | ATTN: NICHOLAS J. BRANNICK<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | BRANNICKN@BALLARDSPAHR.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | February 18, 2025 by First Class Mail |
| COUNSEL TO LAVANDA SANDS, L.L.C., PREFERRED EQUITTY HOLDERS | BIELLI & KLAUDER, LLC | ATTN: DAVID M. KLAUDER<br>1204 N. KING STREET<br>WILMINGTON DE 19801 | DKLAUDER@BK-LEGAL.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO FAIR DEMOCRACY | BILLION LAW | ATTN: MARK M. BILLION<br>20184 COASTAL HWY.<br>STE. 205<br>REHOBOTH BEACH DE 19971 | MARKBILLION@BILLIONLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: JOSEF W. MINTZ<br>1201 MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801 | JOSEF.MINTZ@BLANKROME.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: RICK ANTONOFF<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | RICK.ANTONOFF@BLANKROME.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | BOERSCH & ILLOVSKY LLP | ATTN: SHARON FRASE<br>1611 TELEGRAPH AVE.,<br>SUITE 806<br>OAKLAND CA 94612 | SHARON@BOERSCH-ILLOVSKY.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE MDL FTX CUSTOMERS | BOIES SCHILLER FLEXNER LLP | ATTN: ALEXANDER BOIES, BROOKE A. ALEXANDER<br>333 MAIN STREET<br>ARMONK NY 10504 | DBOIES@BSFLLP.COM<br>ABOIES@BSFLLP.COM<br>BALEXANDER@BSFLLP.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: KENNETH J. AULET, JEFFREY L. JONAS, MICHAEL WINOGRAD, ALEXANDER F. KASNETZ<br>SEVEN TIMES SQUARE<br>NEW YORK NY 10036 | KAULET@BROWNRUDNICK.COM<br>JJONAS@BROWNRUDNICK.COM<br>MWINOGRAD@BROWNRUDNICK.COM<br>AKASNETZ@BROWNRUDNICK.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: TRISTAN G. AXELROD, SHARI I. DWOSKIN, MATTHEW A. SAWYER<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | TAXELROD@BROWNRUDNICK.COM<br>SDWOSKIN@BROWNRUDNICK.COM<br>MSAWYER@BROWNRUDNICK.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO YUMOU WEI | BROWNELL LAW GROUP LLC | ATTN: FELICIA BROWNELL<br>252 MARINERS WAY<br>BEAR DE 19701 | FBROWNELL@BROWNELLLAWGROUP.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO SILICON VALLEY ACCOUNTANTS | CARR MALONEY P.C. | ATTN: J. PETER GLAWS, IV, ESQ.<br>2000 PENNSYLVANIA AVE, NW<br>STE. 8001<br>WASHINGTON DC 20006 | PETER.GLAWS@CARRMALONEY.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO PI-CRYPTO LTD., PI 1.0 LP | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD | CHAMBERLAINS LAW FIRM | ATTN: STIPE VULETA, LACHLAN MCBRIDE, SEBASTIAN BRODOWSKI, SAM KEYS-ASGILL<br>LEVEL 12 59 GOULBURN STREET<br>SYDNEY, NSW 2002 AUSTRALIA | STIPE.VULETA@CHAMBERLAINS.COM.AU<br>LACHLAN.MCBRIDE@CHAMBERLAINS.COM.AU<br>SEBASTIAN.BRODOWSKI@CHAMBERLAINS.COM.AU<br>SAM.KEYSASGILL@CHAMBERLAINS.COM.AU | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO DANIEL FRIEDBERG | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: ROBERT A. WEBER, MARK L. DESGROSSEILLIERS<br>HERCULES PLAZA, SUITE 5400<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | WEBER@CHIPMANBROWN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COMMITTEE OF UNSECURED CREDITORS | COINCIDENT CAPITAL INTERNATIONAL, LTD | C/O SUNIL SHAH<br>1805 N. CARSON CITY ST.,<br>SUITE X-108<br>CARSON CITY NV 89701 | FTXCC@COINCIDENTCAPITAL.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO EDEN PROTOCOL LIMITED | COLE SCHOTZ P.C. | ATTN: JACOB S. FRUMKIN, ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | JFRUMKIN@COLESCHOTZ.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P., LITIGATION ADMINISTRATOR FOR CELSIUS NETWORK, LLC, EDEN PROTOCOL LIMITED | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ., JUSTIN R. ALBERTO, PATRICK J. REILLEY ,MELISSA M. HARTLIPP, ANDREW L. COLE<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM<br>JALBERTO@COLESCHOTZ.COM<br>PREILLEY@COLESCHOTZ.COM<br>MHARTLIPP@COLESCHOTZ.COM<br>ACOLE@COLESCHOTZ.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: ALEX T. CASE<br>SENIOR ASSISTANT GENERAL COUNSEL<br>1155 21ST STREET NW<br>WASHINGTON DC 20581 | MWHITE@CFTC.GOV<br>ACASE@CFTC.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: CARLIN METZGER<br>77 WEST JACKSON BLVD.<br>SUITE 800<br>CHICAGO IL 60604 | CMETZGER@CFTC.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BYBIT FINTECH LTD. | CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO<br>1201 NORTH MARKET STREET<br>20TH FLOOR<br>WILMINGTON DE 19801 | KBIFFERATO@CONNOLLYGALLAGHER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: AUDREY MOTT-SMITH<br>3 EMBARCADERO CENTER<br>20TH FLOOR<br>SAN FRANCISCO CA 94111 | AMOTTSMITH@COOLEY.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO AAVCF3 LP, ADAPT VC LLC, AKHIL PAUL, BAUDOIN, KIARA, CAROL H. DUGGAN REVOCABLE LIVING TRUST, CATHEXIS SUBSIDIARIES GP, LLC; CATHEXIS VENTURES, LP, CLARK, DEREK, DUARTE, JONATHAN, DWYER, JOHN, EM FUND I, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, EMBEDFI JUNE 2021, A SERIES OF PARTY ROUND LLC, FAIRCHILD FUND III, LLC, FERRARI, MICHAEL, FRANK, AARON, FUND I, A SERIES OF 20VC, LP, FUND I, A SERIES OF NOT BORING CAPITAL, LP, GARDNER, CLAYTON, GILES, MICHAEL, HARLAND GROUP LLC, HARPER, CHRISTOPHER, HARPER, STEPHEN, JABRE, PHILIPPE, JOHNSON, BRENT, KVS PTY LTD ATF KVS TRUST, KERR INVESTMENT HOLDINGS PTY LTD A/T/F THE KERR FAMILY TRUST, KICK THE HIVE LLC, LONDERGAN, BENJAMIN, LOVERO, JUSTIN, LYON, MATTHEW, MANN, BRANDON, MEENTS, DAVID, MOTIVATE VENTURES FUND I, LP, MOTIVATE VENTURES QP FUND I, LP, NICHOLS, JAMES, NORDBY, CHRISTIAN, OPERATOR PARTNERS, LLC, PERCOCO, JOE, PETER T. LAWLER LIVING TRUST, PRUVEN CAPITAL PARTNERS FUND I, LP, S20, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, SWS HOLDING COMPANY, LLC STUART SOPP, SAUGSTAD, MONIQUE, SILVERSTONE VENTURE INVESTMENTS LIMITED, SLATE, JOSHUA ALLEN, SOMA CAPITAL FUND, III, LP, SOMA CAPITAL FUND III PARTNERS LLC, SOPP, STUART, THE GARDNER 2008 LIVING TRUST, THOMAS G. MIGLIS REVOCABLE TRUST, TRIPLEPOINT PRIVATE VENTURE CREDIT INC., TRIPLEPOINT VENTURE LENDING FUND, LLC, TRIPLEPOINT VENTURES 5 LLC, VENTURESOUQ CAPITAL SPC O/B/O VSQ SP 59 (YCS20), WEINER, JONATHAN, WEVER, DENA, YASELLERAPH FINANCE PTY LTD ATF YASELLERAPH FINANCE TRUST, YOUNG, CHRISTOPHER, Z PERRET TRUST, 9YARDS CAPITAL INVESTMENTS II LP AND WILLIAM HOCKEY LIVING TRUST, CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR, BYBIT FINTECH | COOLEY LLP | ATTN: PHILIP M. BOWMAN, ESQ., DANIEL S. SHAMAH<br>55 HUDSON YARDS<br>NEW YORK NY 10001-2157 | PBOWMAN@COOLEY.COM<br>DSHAMAH@COOLEY.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BYBIT FINTECH LTD. | COOLEY LLP | ATTN: WILLIAM K. PAO<br>355 S. GRAND AVENUE<br>SUITE 900<br>LOS ANGELES CA 90071 | WPAO@COOLEY.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.JONES@COUSINS-LAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1, LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON, KEVIN S. MANN<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM<br>KMANN@CROSSLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LAVANDA SANDS, L.L.C. | CROWELL & MORING LLP | ATTN: FREDERICK HYMAN<br>590 MADISON AVE<br>NEW YORK NY 10022 | FHYMAN@CROWELL.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL FOR PARADIGM OPERATIONS LP, LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL, M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM<br>NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO COMMON SENSE LEADERSHIP FUND, INC. A/K/A COMMONSENSE LEADERSHIP FUND (THE "DEFENDANT") | DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI, ESQ.<br>350 S. MAIN STREET, SUITE 300<br>ANN ARBOR MI 48104 | DYITZCHAKI@DICKINSONWRIGHT.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO COMMON SENSE LEADERSHIP FUND, INC. A/K/A COMMONSENSE LEADERSHIP FUND (THE "DEFENDANT") | DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.<br>500 WOODWARD AVENUE, SUITE 4000<br>DETROIT MI 48226 | JPLEMMONS@DICKINSONWRIGHT.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ELD CAPITAL LLC, DOMINIC JOHN CUBITT, AND LEONA SAMMON | DILWORTH PAXSON LLP | ATTN: PETER C. HUGHES, ESQ.<br>800 N KING STREET<br>SUITE 202<br>WILMINGTON DE 19801 | PHUGHES@DILWORTHLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO MAPS VAULT LTD. | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: DENNIS C. O'DONNELL<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | DENNIS.ODONNELL@DLAPIPER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: JEFFREY TOROSIAN<br>444 W. LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | JEFFREY.TOROSIAN@DLAPIPER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO WORKING AMERICA ("DEFENDANT") | DLA PIPER LLP (US) | ATTN: MATTHEW S. SARNA<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | MATTHEW.SARNA@US.DLAPIPER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO WORKING AMERICA ("DEFENDANT") | DLA PIPER LLP (US) | ATTN: RACHEL EHRLICH ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK NY 10020 | RACHEL.ALBANESE@US.DLAPIPER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ, JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | February 18, 2025 by First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | February 18, 2025 by First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | February 18, 2025 by First Class Mail<br>and February 17, 2025 by Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | February 18, 2025 by First Class Mail<br>and February 17, 2025 by Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | February 18, 2025 by First Class Mail<br>and February 17, 2025 by Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH,<br>LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | February 18, 2025 by First Class Mail<br>and February 17, 2025 by Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | February 17, 2025 by Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | February 17, 2025 by Email |
| COUNSEL TO BRANDON WILLIAMS | GEBHARDT & SMITH LLP | ATTN: DAVID V. FONTANA<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON DE 19081 | DFONT@GEBSMITH.COM | February 18, 2025 by First Class Mail<br>and February 17, 2025 by Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | February 18, 2025 by First Class Mail<br>and February 17, 2025 by Email |
| COUNSEL TO THE MDL FTX CUSTOMERS | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, BRADLEY P. LEHMAN<br>1201 N. ORANGE ST., STE. 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>BLEHMAN@GSBBLAW.COM | February 18, 2025 by First Class Mail<br>and February 17, 2025 by Email |
| COUNSEL TO DR. MARCEL LÖTSCHER | GIBBONS P.C. | ATTN: CHRISTOPHER VICECONTE, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 1015<br>WILMINGTON DE 19801-1671 | CVICECONTE@GIBBONSLAW.COM | February 18, 2025 by First Class Mail<br>and February 17, 2025 by Email |
| COUNSEL TO DR. MARCEL LÖTSCHER | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ.<br>KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | February 18, 2025 by First Class Mail<br>and February 17, 2025 by Email |
| COUNSEL TO FTXCREDITOR, LLC | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, TIAN "SKYE" GAO, NAZNEN<br>RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FL.<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>SGAO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM | February 18, 2025 by First Class Mail<br>and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ.<br>ONE PENN PLAZA<br>SUITE 3100<br>NEW YORK NY 10119 | SSIMON@GOETZFITZ.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES, BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES, BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL FOR SIN WEI "SEAN" TAN, WEI LIN "GERMAINE" TAN, WEIZHENG YE, AND NASHON LOO SHUN LIANG | HERBERT SMITH FREEHILLS NEW YORK LLP | ATTN: CHRISTOPHER BOYD, ESQUIRE, PETER BEHMKE, ESQUIRE<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | CHRISTOPHER.BOYD@HSF.COM<br>PETER.BEHMKE@HSF.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1 | HOGAN LOVELLS US LLP | ATTN: DENNIS H. TRACEY, III, JOHN D. BECK, MAYA JUMPER<br>390 MADISON AVENUE<br>NEW YORK NY 10017 | DENNIS.TRACEY@HOGANLOVELLS.COM<br>DENNIS.TRACEY@HOGANLOVELLS.COM<br>MAYA.JUMPER@HOGANLOVELLS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD | HUGH SMITH ESQUIRE | LEVEL 8 224 BUNDA STREET<br>CANBERRA CITY, ACT 2601 AUSTRALIA | HUGH.SMITH@CHAMBERLAINS.COM.AU | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | February 18, 2025 by First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | February 18, 2025 by First Class Mail |
| COUNSEL TO LUKAS BARTUSEK | JACK SHRUM, P.A. | ATTN: "J" JACKSON SHRUM, ESQ.<br>919 N. MARKET STREET<br>SUITE 1410<br>WILMINGTON DE 19801 | JSHRUM@JSHRUMLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO AMERICAN ACTION NETWORK, INC., CONGRESSIONAL LEADERSHIP FUND | JONES DAY | ATTN: DAN T. MOSS, DAVID S. TORBORG, RYAN SIMS<br>51 LOUSIANA AVENUE, N.W.<br>WASHINGTON DC 20001-2113 | DTMOSS@JONESDAY.COM<br>DSTORBORG@JONESDAY.COM<br>RSIMS@JONESDAY.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | JOYCE, LLC | ATTN: MICHAEL J. JOYCE, ESQ.<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: BRIAN D. KOOSED, ESQ.<br>1602 K STREET NW<br>WASHINGTON DC 20006-1600 | BRIAN.KOOSED@KLGATES.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: ROBERT T. HONEYWELL, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022-6030 | ROBERT.HONEYWELL@KLGATES.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: STEVEN L. CAPONI, ESQ., MATTHEW B. GOELLER, ESQ., MEGAN E. O'CONNER, ESQ.<br>600 N. KING STREET<br>SUITE 901<br>WILMINGTON DE 19801 | STEVEN.CAPONI@KLGATES.COM<br>MATTHEW.GOELLER@KLGATES.COM<br>MEGAN.OCONNER@KLGATE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | KELLER BENVENUTTI KIM LLP | ATTN: JANE KIM, GABRIELLE L. ALBERT<br>650 CALIFORNIA ST. #1900<br>SAN FRANCISCO CA 94108 | JKIM@KBKLLP.COM<br>GALBERT@KBKLLP.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO KARIYA KAYAMORI | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: DOMENIC E. PACITTI, RICHARD M. BECK, SALLY E. VEGHTE<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON DE 19801-3062 | RBECK@KLEHR.COM<br>DPACITTI@KLEHR.COM<br>SVEGHTE@KLEHR.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION AND MACLAURIN INVESTMENTS LTD. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE, NICOLAS E. JENNER, GEORGE A. WILLIAMS III, MATTHEW MCGUIRE, HOWARD W. ROBERTSON IV<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM<br>JENNER@LRCLAW.COM<br>WILLIAMS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>ROBERTSON@LRCLAW.COM | February 17, 2025 by Email |
| COUNSEL TO BINANCE (SWITZERLAND) AG | LATHAM & WATKINS LLP | ATTN: ADAM J. GOLDBERG BRIAN S. ROSEN<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | ADAM.GOLDBERG@LW.COM<br>BRIAN.ROSEN@LW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO GABRIEL RECCHIA, CACENDISH LABS CO., BRADEN LEACH, EVOLVE BANK & TRUST | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: ANN M. KASHISHIAN, SCOTT D. COUSINS, RAFAEL X. ZAHRALDDIN-ARAVENA, KEVIN F. SHAW<br>500 DELAWARE AVENUE<br>SUITE 700<br>WILMINGTON DE 19801 | ANN.KASHISHIAN@LEWISBRISBOIS.COM<br>SCOTT.COUSINS@LEWISBRISBOIS.COM<br>RAFAEL.ZAHRALDDIN@LEWISBRISBOIS.COM<br>KEVIN.SHAW@LEWISBRISBOIS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: KEITH KODOSKY, ESQUIRE<br>600 PEACHTREE NE<br>SUITE 4700<br>ATLANTA GA 30308 | KEITH.KODOSKY@LEWISBRISBOIS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: MINYAO WANG, ESQUIRE<br>77 WATER STREET<br>SUITE 2100<br>NEW YORK NY 10005 | MINYAO.WANG@LEWISBRISBOIS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: PHILIP HINSON, ESQUIRE<br>521 EAST MOREHEAD STREET<br>SUITE 250<br>CHARLOTTE NC 28202 | PHILIP.HINSON@LEWISBRISBOIS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO EVOLVE BANK & TRUST | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS, RAFAEL X. ZAHRALDDIN-ARAVENA, KEVIN F. SHAW<br>500 DELAWARE AVE<br>SUITE 700<br>WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM<br>RAFAEL.ZAHRALDDIN@LEWISBRISBOIS.COM<br>KEVIN.SHAW@LEWISBRISBOIS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SEAN P. SHECTER, ESQUIRE<br>110 SE 6TH STREET<br>SUITE 2600<br>FORT LAUDERDALE FL 33301 | SEAN.SHECTER@LEWISBRISBOIS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PHALA LTD. | LOCKE LORD LLP | ATTN: IRA S. GREENE<br>200 VESEY STREET<br>NEW YORK NY 10281 | IRA.GREENE@LOCKELORD.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, COLLEEN M. RESTEL<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068 | ABEHLMANN@LOWENSTEIN.COM<br>CRESTEL@LOWENSTEIN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO EDWARD HING YUN LEE | LOWENSTEIN SANDLER LLP | ATTN: DANIEL B. BESIKOF, ESQ.<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | DBESIKOF@LOWENSTEIN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO SUNIL KAVURI, AHMED ABD-EL-RAZEK NOIA CAPITAL SARL, PAT RABITTE | MCCARTER & ENGLISH LLP | ATTN: DAVID ADLER ESQ.<br>WORLDWIDE PLAZA<br>825 EIGHTH AVE., 31ST FLOOR<br>NEW YORK NY 10019 | DADLER@MCCARTER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO LIGHTCONE INFRASTRUCTURE, CENTER FOR APPLIED RATIONALITY ("CFAR"), SUNIL KAVURI, AHMED ABD-EL-RAZEK NOIA CAPITAL SARL, PAT RABITTE, BIDDER 1 | MCCARTER & ENGLISH LLP | ATTN: KATE ROGGIO BUCK, MATTHEW J. RIFINO, SHANNON D. HUMISTON<br>RENAISSANCE CENTRE<br>405 N. KING STREET, 8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM<br>MRIFINO@MCCARTER.COM<br>SHUMISTON@MCCARTER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BIDDER 1 | MCCARTER & ENGLISH LLP | ATTN: LISA S. BOSSALL, PHILLIP S. PAVLICK<br>FOUR GATEWAY CENTER<br>100 MULBERRY STREET<br>NEWARK NJ 07102 | LLBONSALL@MCCARTER.COM<br>PPAVLICK@MCCARTER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS, ALEKSANDR "SASHA" IVANOV ("MR. IVANOV"), GENESIS BLOCK LTD., BLUEBIRD CAPITAL LTD., CLEMENT IP, HUNG KA HO, TIN KA YU, MYTH SUCCESS LTD., GB HOLDINGS, LTD., GBV CAPITAL, INC., ABLE RISE CORPORATE DEVELOPMENT LTD., AND D21 SOLUTIONS LTD. (COLLECTIVELY, "DEFENDANTS") | MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, JOHN J. CALANDRA<br>JOSEPH B. EVANS, ELIZABETH RODD<br>ONE VANDERBILT AVENUE<br>NEW YORK NY 10017-3852 | DAZMAN@MWE.COM<br>JCALANDRA@MWE.COM<br>JBEVANS@MWE.COM<br>ERODD@MWE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ALEKSANDR "SASHA" IVANOV ("MR. IVANOV"), GENESIS BLOCK LTD., BLUEBIRD CAPITAL LTD., CLEMENT IP, HUNG KA HO, TIN KA YU, MYTH SUCCESS LTD., GB HOLDINGS, LTD., GBV CAPITAL, INC., ABLE RISE CORPORATE DEVELOPMENT LTD., AND D21 SOLUTIONS LTD. (COLLECTIVELY, "DEFENDANTS") | MCDERMOTT WILL & EMERY LLP | ATTN: DAVID R. HURST<br>THE BRANDYWINE BUILDING<br>1000 N. WEST STREET, SUITE 1400<br>WILMINGTON DE 19801 | DHURST@MWE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO GENESIS BLOCK LTD., BLUEBIRD CAPITAL LTD., CLEMENT IP, HUNG KA HO, TIN KA YU, MYTH SUCCESS LTD., GB HOLDINGS, LTD., GBV CAPITAL, INC., ABLE RISE CORPORATE DEVELOPMENT LTD., AND D21 SOLUTIONS LTD. (COLLECTIVELY, "DEFENDANTS") | MCDERMOTT WILL & EMERY LLP | ATTN: ELIZABETH A. RODD<br>200 CLARENDON STREET<br>BOSTON MA 02116 | ERODD@MWE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: MARIS J. KANDESTIN<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET, 10TH FLOOR<br>WILMINGTON DE 19801 | MKANDESTIN@MWE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO COUNSEL TO ALEKSANDR "SASHA" IVANOV ("MR. IVANOV") | MCDERMOTT WILL & EMERY LLP | ATTN: SAGAR K. RAVI<br>THE MCDERMOTT BUILDING<br>500 NORTH CAPITAL STREET, NW<br>WASHINGTON DC 20001 | SRAVI@MWE.COM | February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK, GASTON P. LOOMIS<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>DPRIMACK@MDMC-LAW.COM<br>GLOOMIS@MDMC-LAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ELD CAPITAL LLC, DOMINIC JOHN CUBITT, AND LEONA SAMMON | MILLER SHAH LLP | ATTN: ALEC J. BERIN, ESQ.<br>1845 WALNUT STREET<br>SUITE 806<br>PHILADELPHIA PA 19103 | AJBERIN@MILLERSHAH.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ELD CAPITAL LLC, DOMINIC JOHN CUBITT, AND LEONA SAMMON | MILLER SHAH LLP | ATTN: JAMES E. MILLER, ESQ.<br>65 MAIN STREET<br>CHESTER CT 06412 | JEMILLER@MILLERSHAH.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO LAURENCE BEAL, MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD, GENETIC NETWORKS LLC, NAWAAZ MOHAMMAD MEERUN ("MR. MEERUN") | MORRIS JAMES LLP | ATTN: ERIC J. MONZO; SARAH M. ENNIS, TARA C. PAKROUH, CHRISTOPHER M. DONNELLY, CORTLAN S. HITCH, SIENA B. CERRA<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>SENNIS@MORRISJAMES.COM<br>TPAKROUH@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM<br>CHITCH@MORRISJAMES.COM<br>SCERRA@MORRISJAMES.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DONNA L. CULVER, DANIEL B. BUTZ<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | DCULVER@MORRISNICHOLS.COM<br>DBUTZ@MORRISNICHOLS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, HEATH D. ROSENBLAT; JASON P. GOTTLIEB, MICHAEL MIX<br>909 THIRD AVENUE<br>27TH FLOOR<br>NEW YORK NY 10022 | JMOLDOVAN@MORRISONCOHEN.COM<br>HROSENBLAT@MORRISONCOHEN.COM<br>JGOTTLIEB@MORRISONCOHEN.COM<br>MMIX@MORRISONCOHEN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | February 17, 2025 by Email |
| COUNSEL TO ONE NATION, INC., SENATE LEADERSHIP FUND | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: ADAM HERRING<br>ATLANTIC STATION, 201 17TH STREET NW<br>SUITE 1700<br>ATLANTA GA 30363 | ADAM.HERRING@NELSONMULLINS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ONE NATION, INC., SENATE LEADERSHIP FUND | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: DYLAN TRACHE<br>101 CONSTITUTION AVENUE, NW<br>SUITE 900<br>WASHINGTON DC 20001 | DYLAN.TRACHE@NELSONMULLINS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COMMITTEE OF UNSECURED CREDITORS | OCTOPUS INFORMATION LTD | ATTN: LINFENG DONG, OMC CHAMBERS<br>WICKHAMS CAY 1<br>ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS | OCTOPUS_FTX@TEAMB.CN | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING, STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN, STEPHANIE EBERHARDT<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV<br>STEPHANIE.EBERHARDT@OAG.TEXAS.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE ("NYSTAX") | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: ROBERT J. ROCK<br>THE CAPITOL<br>ALBANY NY 12224-0341 | ROBERT.ROCK@AG.NY.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: BENJAMIN A. HACKMAN, DAVID GERARDI, JON.LIPSHIE<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV<br>JON.LIPSHIE@USDOJ.GOV | February 17, 2025 by Email |
| OFFICE OF THE UNITED STATES TRUSTEE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA RICHENDERFER, ESQ.<br>J. CALEB BOGGS FEDERAL BUILDING<br>844 KING STREET, SUITE 2207, LOCKBOX 35<br>WILMINGTON DE 19801 | LINDA.RICHENDERFER@USDOJ.GOV | February 17, 2025 by Email |
| COUNSEL TO KARIYA KAYAMORI | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LAURA METZGER, MICHAEL TRENTIN<br>51 WEST 52ND STREET<br>NEW YORK NY 10019-6142 | LMETZGER@ORRICK.COM<br>MTRENTIN@ORRICK.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO D1 VENTURES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, COLIN R. ROBINSON<br>919 N. MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | JROSELL@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS, SIDAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, PETER J. KEANE, EDWARD A. CORMA<br>919 N. MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | LJONES@PSZJLAW.COM<br>PKEANE@PSZJLAW.COM<br>ECORMA@PSZJLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO SIDAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR<br>10100 SANTA MONICA BLVD.<br>13TH FLOOR<br>LOS ANGELES CA 90067-4003 | TKAPUR@PSZJLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO SIDAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR<br>10100 SANTA MONIVA BLVD<br>13TH FLOOR<br>LOS ANGELES CA 90067-4003 | TKAPUR@PSZJLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE MOSKOWITZ LAW FIRM, PLLC AND BOIES SCHILLER FLEXNER LLP ("FTX MDL CO-LEAD COUNSEL") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, MARY F. CALOWAY<br>ONE SANSOME STREET<br>SUITE 3430<br>SAN FRANCISCO CA 94104 | JROSELL@PSZJLAW.COM<br>MCALOWAY@PSZJLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO AAVCF3 LP, ADAPT VC LLC, PAUL AKHIL, KIARA BAUDOIN, LINDSEY BOERNER, ADAM BORYENACE, STANTON CAMP, CAROL H. DUGGAN REVOCABLE LIVING TRUST, CATHEXIS SUBSIDIARIES GP, LLC, CATHEXIS VENTURES LP, DEREK CLARK, JONATHAN DUARTE, JOHN DWYER, EM FUND I, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, EMBEDFI JUNE 2021, A SERIES OF PARTY ROUND LLC, FAIRCHILD FUND III, LLC, MICHAEL FERRARI, AARON FRANK, FUND 1, A SERIES OF NOT BORING CAPITAL, LP, FUND I, A SERIES OF 20VC, LP, CLAYTON GARDNER, MICHAEL GILES, HARLAND GROUP LLC, CHRISTOPHER HARPER, STEPHEN HARPER, PHILIPPE JABRE, BRENT JOHNSON, KV5 PTY LTD A/T/F KV5 TRUST, KERR INVESTMENT HOLDINGS PTY LTD ATF THE KERR FAMILY TRUST, KICK THE HIVE LLC, TANA LAWLER, BENJAMIN LONDERGAN, JUSTIN LOVERO, MATTHEW LYON, BRANDON MANN, MIKE MCGEE, DAVID MEENTS, TIM MILLAR, MOTIVATE VENTURES MOTIVATE VENTURES FUND I, LP, MOTIVATE VENTURES QP FUND I, LP, JAMES NICHOLS, CHRISTIAN NORDBY, OPERATOR PARTNERS, LLC, JOE PERCOCO, PETER T. LAWLER LIVING TRUST, PRUVEN CAPITAL PARTNERS FUND I LP, S20, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, SWS HOLDING COMPANY, LLC, MONIQUE SAUGSTAD, CRAIG SHINDLEDECKER, SILVERSTONE VENTURE INVESTMENTS LIMITED, JOSHUA ALLEN SLATE, SOMA CAPITAL FUND III PARTNERS LLC SOMA CAPITAL FUND, III, LP, STUART SOPP, THE GARDNER 2008 LIVING TRUST, THOMAS G. MIGLIS REVOCABLE TRUST, TRIPLEPOINT PRIVATE VENTURE CREDIT INC., TRIPLEPOINT VENTURE LENDING FUND, LLC, TRIPLEPOINT VENTURES 5 LLC, VENTURESOUQ CAPITAL SPC O/B/O VSQ SP 59 (YCS20), JONATHAN WEINER, DENA WEVER, YASELLERAPH FINANCE PTY LTD ATF YASELLERAPH FINANCE TRUST, CHRISTOPHER YOUNG, Z PERRET TRUST, WILLIAM HOCKEY LIVING TRUST | PALLAS PARTNERS (US) LLP | ATTN: J. NAFTALIS, D. LOFT, A. CEMBROVSKA, A. KLEINPETER-ROSS, J. ZHAI<br>75 ROCKEFELLER PLAZA<br>NEW YORK NY 10019 | JOSHUA.NAFTALIS@PALLASLLP.COM<br>DUANE.LOFT@PALLASLLP.COM<br>ANASTASIA.CEMBROVSKA@PALLASLLP.COM<br>ADAIR.KLEINPETER-ROSS@PALLASLLP.COM<br>JINGXI.ZHAI@PALLASLLP.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO NEIL PATEL, I'M KIND OF A BIG DEAL, LLC AND NEIL PATEL DIGITAL, LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: ALEXIS R. GAMBALE, ESQ.<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | AGAMBALE@PASHMANSTEIN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BINANCE (SWITZERLAND) AG | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOHN W. WEISS, ALEXIS R. GAMBALE<br>824 NORTH MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801 | JWEISS@PASHMANSTEIN.COM<br>AGAMBALE@PASHMANSTEIN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO NEIL PATEL, I'M KIND OF A BIG DEAL, LLC AND NEIL PATEL DIGITAL, LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: LEAH M. EISENBERG, ESQ.<br>COURT PLAZA SOUTH, EAST WING<br>21 MAIN STREET, SUITE 200<br>HACKENSACK NJ 07601 | LEISENBERG@PASHMANSTEIN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, EREZ E. GILAD AND SAMANTHA MARTIN<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM<br>SAMANTHAMARTIN@PAULHASTINGS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: DANIEL A. MASON<br>1313 NORTH MARKET STREET, SUITE 806<br>POST OFFICE BOX 32<br>WILMINGTON DE 19899-0032 | DMASON@PAULWEISS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE GOODLY INSTITUTE DBA GOODLY (THE "DEFENDANT") | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: DANIEL A. MASON<br>1313 NORTH MARKET STREET, SUITE 806<br>P.O. BOX 32<br>WILMINGTON DE 19899-0032 | DMASON@PAULWEISS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P.; THE GOODLY INSTITUTE DBA GOODLY (THE "DEFENDANT") | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: WILLIAM A. CLAREMAN, GREGORY F. LAUFER, KENNETH S. ZIMAN, VIDA J. ROBINSON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6064 | WCLAREMAN@PAULWEISS.COM<br>GLAUFER@PAULWEISS.COM<br>KZIMAN@PAULWEISS.COM<br>VIROBINSON@PAULWEISS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN:RANDALL S. LUSKEY 535 MISSION STREET 24TH FLOOR SAN FRANCISCO CA 94105 | RLUSKEY@PAULWEISS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO AMERICAN ACTION NETWORK, INC., AMERICAN PROSPERITY ALLIANCE, CONGRESSIONAL LEADERSHIP FUND, ONE NATION, INC., SENATE LEADERSHIP FUND, SKYBRIDGE CAPITAL II, LLC, SKYBRIDGE GP HOLDINGS LLC, DIGITAL MACRO FUND LP F/K/A SKYBRIDGE COIN FUND LP, SALT VENTURE GROUP LLC, ANTHONY SCARAMUCCI, BRETT MESSING | POTTER ANDERSON & CORROON LLP | ATTN: JEREMY W. RYAN, JAMES R. RISENER III, ETHAN H. SULIK, JACLYN C. LEVY 1313 N. MARKET STREET 6TH FLOOR WILMINGTON DE 19801 | JRYAN@POTTERANDERSON.COM JRISENER@POTTERANDERSON.COM ESULIK@POTTERANDERSON.COM JLEVY@POTTERANDERSON.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | POTTER ANDERSON & CORROON LLP | ATTTN: M. BLAKE CLEARY, R. STEPHEN MCNEILL, SAMEEN RIZVI, ESQ. 1313 N. MARKET STREET, 6TH FLOOR WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM RMCNEILL@POTTERANDERSON.COM SRIZVI@POTTERANDERSON.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | PROSKAUER ROSE LLP | ATTN: BRIAN S. ROSEN, DYLAN J. MARKER ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 | BROSEN@PROSKAUER.COM DMARKER@PROSKAUER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | PROSKAUER ROSE LLP | ATTN: JORDAN E. SAZANT 70 WEST MADISON STREET SUITE 3800 CHICAGO IL 60602-4342 | JSAZANT@PROSKAUER.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM KEVIN.CAMBRIDGE@PWC.COM PETER.GREAVES@HK.PWC.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO LITIGATION ADMINISTRATOR FOR CELSIUS NETWORK, LLC | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. RICHARD LEVY, JR., ESQ. ANDREW S. RICHMOND, ESQ. 7 TIMES SQUARE 40TH FLOOR NEW YORK NY 10036 | SLIEBERMAN@PRYORCASHMAN.COM RLEVY@PRYORCASHMAN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COMMITTEE OF UNSECURED CREDITORS | PULSAR GLOBAL LTD | ATTN: MICHELE WAN AND JACKY YIP UNIT 903-905, K11 ATELIER VICTORIA DOCKSIDE 18 SALISBURY ROAD KOWLOON HONG KONG | MICHELE.WAN@PULSAR.COM JACKY.YIP@PULSAR.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| SPECIAL COUNSEL TO THE DEBTORS | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: MICHAEL A. BARLOW 500 DELAWARE AVENUE SUITE 220 WILMINGTON DE 19801 | MICHAELBARLOW@QUINNEMANUEL.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO FOUNDATION SERENDIPITY, FOUNDATION ELEMENTS, SERENDIPITY NETWORK LTD, AND LIQUDITY NETWORK LTD | REED SMITH LLP | ATTN: AARON JAVIAN 599 LEXINGTON AVENUE NEW YORK NY 10022 | AJAVIAN@REEDSMITH.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FOUNDATION SERENDIPITY, FOUNDATION ELEMENTS, SERENDIPITY NETWORK LTD, AND LIQUDITY NETWORK LTD | REED SMITH LLP | ATTN: KURT F. GWYNNE<br>1201 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO FTXCREDITOR, LLC | ROSEN & ASSOCIATES, P.C. | ATTN: CHRISTINE MCCABE<br>P.O. BOX 7560<br>WILMINGTON DE 19803 | CMCCABE@ROSENPC.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | SAUL EWING LLP | ATTN: LUCIAN B. MURLEY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | LUKE.MURLEY@SAUL.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED, PREFERRED EQUITTY HOLDERS | SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS S. MINTZ<br>555 13TH STREET, NW, SUITE 6W<br>WASHINGTON DC 20004 | DOUGLAS.MINTZ@SRZ.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED, PREFERRED EQUITTY HOLDERS | SCHULTE ROTH & ZABEL LLP | ATTN: REUBEN E. DIZENGOFF<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | REUBEN.DIZENGOFF@SRZ.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO SKYBRIDGE CAPITAL II, LLC, SKYBRIDGE GP HOLDINGS LLC, DIGITAL MACRO FUND LP F/K/A SKYBRIDGE COIN FUND LP, SALT VENTURE GROUP LLC, ANTHONY SCARAMUCCI, BRETT MESSING | SIMPSON THACHER & BARTLETT LLP | ATTN: JONATHAN K. YOUNGWOOD, NICHOLAS BAKER, JANET A. GOCHMAN<br>425 LEXINGTON AVENUE<br>NEW YORK NY 10017 | JYOUNGWOOD@STBLAW.COM<br>NBAKER@STBLAW.COM<br>JGOCHMAN@STBLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO NEIL PATEL, I'M KIND OF A BIG DEAL, LLC AND NEIL PATEL DIGITAL, LLC | SQUIRE PATTON BOGGS (US) LLP | ATTN: F. MAXIMILIAN CZERNIN, ESQ.<br>201 E. FOURTH STREET, SUITE 1900<br>CINCINNATI OH 45202 | MAX.CZERNIN@SQUIREPB.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NEIL PATEL, I'M KIND OF A BIG DEAL, LLC AND NEIL PATEL DIGITAL, LLC | SQUIRE PATTON BOGGS (US) LLP | ATTN: GABRIEL COLWELL, ESQ.<br>555 SOUTH FLOWER STREET, 31ST FLOOR<br>LOS ANGELES CA 90071 | GABRIEL.COLWELL@SQUIREPB.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL FOR SIN WEI "SEAN" TAN, WEI LIN "GERMAINE" TAN, WEIZHENG YE, AND NASHON LOO SHUN LIANG | STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR., ELIZABETH A. ROGERS<br>919 NORTH MARKET STREET<br>SUITE 1300<br>WILMINGTON DE 19801 | JOSEPH.HUSTON@STEVENSLEE.COM<br>ELIZABETH.ROGERS@STEVENSLEE.COM | February 17, 2025 by Email |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | DPEREIRA@STRADLEY.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DEBORAH A. REPEROWITZ<br>100 PARK AVENUE<br>SUITE 2000<br>NEW YORK NY 10017 | DREPEROWITZ@STRADLEY.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION AND MACLAURIN INVESTMENTS LTD. | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY, STEVEN L. HOLLEY, STEPHEN EHRENBERG, CHRISTOPHER J. DUNNE<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM<br>HOLLEYS@SULLCROM.COM<br>EHRENBERGS@SULLCROM.COM<br>DUNNEC@SULLCROM.COM | February 17, 2025 by Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC., ASTTERIA (HK) LIMITED | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN, WILLIAM A. HAZELTINE<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM<br>WHAZELTINE@SHA-LLC.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO PHALA LTD. | TARTER KRINSKY & DROGIN LLP | ATTN: DAVID H. WANDER, ALEXANDER R. TIKTIN<br>1350 BROADWAY<br>11TH FLOOR<br>NEW YORK NY 10018 | DWANDER@TARTERKRINSKY.COM,<br>ATIKTIN@TARTERKRINSKY.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | THE DALEY LAW FIRM | ATTN: DARRELL DALEY, SAMANTHA NEAL<br>4845 PEARL EAST CIRCLE<br>SUITE 101<br>BOULDER CO 80301 | DARRELL@DALEYLAWYERS.COM<br>SAMANTHA@DALEYLAWYERS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE MDL FTX CUSTOMERS | THE MOSKOWITZ LAW FIRM, PLLC | ATTN: ADAM M. MOSKOWITZ, JOSEPH M. KAYE<br>CONTINENTAL PLAZA<br>3250 MARY STREET, SUITE 202<br>COCONUT GROVE FL 33133 | ADAM@MOSKOWITZ-LAW.COM<br>JOSEPH@MOSKOWITZ-LAW.COM<br>SERVICE@MOSKOWITZ-LAW.COM | February 17, 2025 by Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR PARADIGM OPERATIONS LP AND DANIEL FRIEDBERG | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, DOUGLAS D. HERRMAN, HEATHER P. SMILLIE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>DOUGLAS.HERRMANN@TROUTMAN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO DANIEL FRIEDBERG | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: MARY M. WEEKS<br>600 PEACHTREE STEET NE<br>SUITE 3000<br>ATLANTA GA 30308 | MARY.WEEKS@TROUTMAN.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, TAX DIVISION | ATTN: ARI D. KUNOFSKY<br>P.O. BOX 227<br>WASHINGTON DC 20044 | ARI.D.KUNOFSKY@USDOJ.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE, STEPHANIE A. SASARAK<br>P.O. BOX 227<br>WASHINGTON DC 20044 | ELISABETH.M.BRUCE@USDOJ.GOV<br>STEPHANIE.A.SASARAK@USDOJ.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | February 18, 2025 by First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES, HYUNG CHEOL LIM, AIMED, INC., BLOCORE PTE., LTD., JI WOONG CHOI, AND MOSAIC CO., LTD. (COLLECTIVELY, THE "PRINCIPALS") | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO HYUNG CHEOL LIM, AIMED, INC., BLOCORE PTE., LTD., JI WOONG CHOI, AND MOSAIC CO., LTD. (COLLECTIVELY, THE "PRINCIPALS") | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO HYUNG CHEOL LIM, AIMED, INC., BLOCORE PTE., LTD., JI WOONG CHOI, AND MOSAIC CO., LTD. (COLLECTIVELY, THE "PRINCIPALS") | VENABLE LLP | ATTN: CAROL A. WEINER, JEFFREY S. SABIN<br>151 WEST 42ND ST.<br>NEW YORK NY 10036 | JSSABIN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES, HYUNG CHEOL LIM, AIMED, INC., BLOCORE PTE., LTD., JI WOONG CHOI, AND MOSAIC CO., LTD. (COLLECTIVELY, THE "PRINCIPALS") | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 1270 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10020 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEVY@VENABLE.COM AAPELED@VENABLE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO OKC ENTITIES, HYUNG CHEOL LIM, AIMED, INC., BLOCORE PTE., LTD., JI WOONG CHOI, AND MOSAIC CO., LTD. (COLLECTIVELY, THE "PRINCIPALS") | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 151 WEST 42ND ST., 48TH FLOOR NEW YORK NY 10036 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEVY@VENABLE.COM AAPELED@VENABLE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD 89 MAIN STREET, THIRD FLOOR MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET P.O. BOX 1008 COLUMBUS OH 43216-1008 | TSCOBB@VORYS.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), THE JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM CSHORE@WHITECASE.COM BRIAN.PFEIFFER@WHITECASE.COM MARK.FRANKE@WHITECASE.COM BRETT.BAKEMEYER@WHITECASE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), THE JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE 200 SOUTH BISCAYNE BLVD., SUITE 4900 SOUTHEAST FINANCIAL CENTER MIAMI FL 33131 | TLAURIA@WHITECASE.COM RKEBRDLE@WHITECASE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO JAMES INVESTMENT CORPORATION PTY LTD ATF JAMES SUPERANNUATION FUND, KINC MANAGEMENT PTY LIMITED, AND WARWICK ALAN JAMES | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: STEPHEN B. GERALD, ESQ. 600 NORTH KING STREET, SUITE 300 WILMINGTON DE 19801 | SGERALD@WHITEFORDLAW.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO AMERICAN PROSPERITY ALLIANCE | WILEY REIN LLP | ATTN: CALEB P. BURNS, REBECCA L. SAITTA 2050 M STREET NW WASHINGTON DC 20036 | CBURNS@WILEY.LAW RSAITTA@WILEY.LAW | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO DEFENDANT CAROLINE ELLISON | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PETER G. NEIMAN, NICHOLAS WERLE 7 WORLD TRADE CENTER 150 GREENWICH STREET NEW YORK NY 10007 | PETER.NEIMAN@WILMERHALE.COM NICK.WERLE@WILMERHALE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COMMITTEE OF UNSECURED CREDITORS | WINCENT INVESTMENT FUND PCC LTD | ATTN: CHARLES MELVIN, C/O WINCENT CAPITAL MANAGEMENT OLD POLICE STATION 120B IRISH TOWN GX11 1AA GIBRALTAR | LEGAL@WINCENT.CO | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COMMITTEE OF UNSECURED CREDITORS | WINTERMUTE ASIA PTE. LTD | ATTN: LEGAL DEPARTMENT 24 EAN KIAM PLACE 429115 SINGAPORE | LEGAL@WINTERMUTE.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO COMMON SENSE LEADERSHIP FUND, INC. A/K/A COMMONSENSE LEADERSHIP FUND (THE "DEFENDANT") | WOMBLE BOND DICKINSON (US) LLP | ATTN: MATTHEW P. WARD, ESQ. 1313 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19802 | MATTHEW.WARD@WBD-US.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. 1000 NORTH KING STREET WILMINGTON DE 19801 | MLUNN@YCST.COM RPOPPITI@YCST.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |
| COMMITTEE OF UNSECURED CREDITORS | ZACHARY BRUCH | ATTN: PETER S. PARTEE, SR HUNTON ANDREWS KURTH LLP 200 PARK AVE NEW YORK NY 10166 | PPARTEE@HUNTONAK.COM | February 18, 2025 by First Class Mail and February 17, 2025 by Email |

**<u>Exhibit B</u>**

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16751267 | 1983283 ONTARIO INC. | 45 ADELAIDE STREET WEST | | | | TORONTO, ON | | M5V 1T1 | CANADA |
| 18320320 | 2114997 ALBERTA INC. | 11607 73 AVENUE NW | | | | EDMONTON, AB | | T6G0E3 | CANADA |
| 16751338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749764 | 808 LABS (BTU PROTOCOL) | ADDRESS ON FILE | | | | | | | |
| 16751855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750415 | ADVANCED BLOCKCHAIN AG | CHAUSSEESTRASSE 86 | | | | BERLIN | | 10115 | GERMANY |
| 16751210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22181445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22181446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751424 | AKERS FARM PTE. LTD. | 80 ROBINSON ROAD | #10-1 | | | SINGAPORE | | | SINGAPORE |
| 16750464 | AKROPOLIS DECENTRALISED LTD. | GLACIS ROAD | SUITE 23 PORTLAND HOUSE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 16750597 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING 1, SECOND FLOOR, WICKHAMS CAY 1 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 18502852 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING 1, SECOND FLOOR, WICKHAMS CAY 1 | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 16750517 | ALEKSEI KOROBKOV | NAUKI 40-33 | | | | SAINT-PETERSBURG | | 195252 | RUSSIA |
| 16751083 | ALEZCYH CYRIL B TAN | 195 OSMENA ST. | BGY. UNO | CABUYAO | | LAGUNA | | | PHILIPPINES |
| 16751082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16752216 | ALGORAND FOUNDATION LTD. | 1 GEORGE STREET | #10-01 | | | SINGAPORE | | 049145 | SINGAPORE |
| 16751303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22418187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751445 | AMALGAMATED TOKEN SERVICES INC. | 850 MONTGOMERY STREET | SUITE 350 | | | SAN FRANCISCO | CA | 94133 | |
| 16751765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751418 | ANALISYA PTE LTD | 8 ORANGE GROVE ROAD | #06-02 | | | SINGAPORE | | 258342 | SINGAPORE |
| 18997019 | ANALITIS, IRAKLIS | IRAKLIS DEMITRIOUS ANALITIS | 2653 ASHTYNN PL SW | | | HUNTSVILLE | AL | 35803 | |
| 19024079 | ANG, GUAN YANG | 114 MARIAM WAY | | | | SINGAPORE | | 508617 | SINGAPORE |
| 19024080 | ANG, GUAN YANG | GUAN YANG ANG | 114 MARIAM WAY | | | SINGAPORE | | 508617 | SINGAPORE |
| 16750983 | ANIMOCA BRANDS LIMITED | 100 CYBERPORT ROAD | UNIT 417-421 | CYBERPORT 1 | | HONG KONG | | | CHINA |
| 20640096 | ANSONS, KARLIS | KARLIS ANSONS | TOMSONA IELA 13 - 53 | | | RIGA | | | LATVIA |
| 20640095 | ANSONS, KARLIS | TOMSONA IELA 13-53 | | | | RIGA | | LV-1013 | LATVIA |
| 16751224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751179 | APTOIDE PTE | 30 CECIL STREET #19-08 | PRUDENTIAL TOWER | | | SINGAPORE | | 049712 | SINGAPORE |
| 16750398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22416500 | AROUETTE, XAVIER ALAIN | 28 RUE DE LA CHAPELLE | | | | ILE D'YEU | | 85350 | FRANCE |
| 16751582 | ARTEIA SA | AVENUE DE L'ECHEVINAGE | | | | BRUSSELS | | 81180 | BELGIUM |
| 16750156 | ARYAN SOLUTIONS PTE. LTD. | 60 PAYA LEBAR ROAD | #11-10 | PAYA LEBAR SQUARE | | SINGAPORE | | 409051 | SINGAPORE |
| 16750420 | ASSURITY LIMITED | CHURCH STREET | | | | ST JULIAN'S STJ | | 3049 | MALTA |
| 16749717 | ASTRANETIX CORP. | 3140 DE LA CRUZ BLVD | SUITE 200 | | | SANTA CLARA | CA | 95054 | |
| 16750204 | ATOMICALPHA | 710-1030 W GEORGIA ST. | | | | VANCOUVER, BC | | V6E 2Y3 | CANADA |
| 16749774 | AVA HOLDINGS | 103 SOUTH CHURCH STREET | HARBOUR PLACE 2ND FLOOR | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 16751073 | AVA LABS, INC. | 185 WYTHE AVENUE | F2 | | | BROOKLYN | NY | 11249 | |
| 16751942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18265197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751769 | BALTIC INTERNATIONAL GROUP OÜ | LUISE TN 4 | KESKLINNA LINNAOSA | TALLINN | | HARJU MAAKOND | | 10142 | ESTONIA |
| 19174950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18939128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18939129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751430 | BC IMPACT LTD - (BLOCKCHAIN IMPACT) | 803-100 BOTELER STREET | | | | OTTAWA, ON | | K1N 8Y1 | CANADA |
| 18258425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18501838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750624 | BIDIPASS LTD | WILLOW HOUSE | CRICKET SQUARE | | | GRAND CAYMAN | | KYI-1107 | CAYMAN ISLANDS |
| 20832255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20832256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750226 | BIGLABS PTE. LTD. | 8 WILKIE ROAD | #03-01 | | | WILKIE EDGE | | | SINGAPORE |
| 16751949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750125 | BIT3X TECHNOLOGIES PTE. LTD. | 51B CIRCULAR ROAD | | | | SINGAPORE | | | SINGAPORE |
| 16749964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16751178 | BLACKCHAINGENERATION LLP | 30 BLOOMSBURY STREET | UNIT 16012, GROUND FLOOR | | | LONDON | | WC1B 3 QJ | UNITED KINGDOM |
| 16751475 | BLACKWAVE LTD | ABACUS BUSINESS CENTRE, LEVEL 1 | DUN KARM STREET | B'KARA BYPASS | | BIRKIRKARA BKR | | 9037 | MALTA |
| 16751440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751237 | BLOCKCHAIN INNOVATIONS GROUP PTY LTD | 39 LEAKE ST NORTH PERTH | | | | WESTERN | | 6006 | AUSTRALIA |
| 16749919 | BLOCKCHAIN LABS PTE. | 2 MARINA BOULEVARD | LEVEL 64, OFFICE 05 | | | SINGAPORE | | 018987 | SINGAPORE |
| 16750337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749784 | BLOCKCHAINWAREHOUSE PTE. LTD. | 11 COLLYER QUAY | | | | SINGAPORE | | | SINGAPORE |
| 16751187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16752219 | BLOCKCROWD PTE. LTD. | 10 ANSON ROAD, #11-20 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 16751891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16752229 | BLOCKSTACK PBC | 101 WEST 23RD STREET | #224 | | | NEW YORK | NY | 10011 | |
| 16750492 | BLOCKV AG | LANDSGEMEINDEPLATZ 11, | | | | ZUG | | CH-6300 | SWITZERLAND |
| 16751654 | BLOOMWATER CAPITAL LIMITED | CRAIGMUIR CHAMBERS | PO BOX 71 | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 18275695 | BOOTS, JEROEN | JEROEN BOOTS | GOUDWINDE 6 | | | ALKMAAR | | | NEDERLAND |
| 19003870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19003869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12826712 | BYBIT FINTECH LIMITED | 1 SUPREME COURT LN | | | | SINGAPORE | | 178879 | SINGAPORE |
| 16750967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18328006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751095 | CALERO | 2 COLUMBUS CENTRE | | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| 16749972 | CANLEAD LIMITED | 25 CROSSMEAD | | | | LONDON | | SE9 3AA | UNITED KINGDOM |
| 18306067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749644 | CARBON-12 LABS, INC. | 221 RIVER ST | 9TH FLOOR | | | HOBOKEN | NJ | 07030 | |
| 16750190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749823 | CARLOS BAKER | 14 TOTTENHAM COURT ROAD | | | | LONDON | | W1T 1JY | UNITED KINGDOM |
| 18331659 | CARUSONE, GIANLUCA | KALKALGENSTR. 1 | | | | WOLFSBURG | | 38446 | GERMANY |
| 16749835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18308125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751306 | CELSIUS NETWORK | 54 AHAD HAAM | | | | TEL AVIV | | | ISRAEL |
| 13060965 | CELSIUS NETWORK LIMITED AND ITS AFFILIATED DEBTORS | CHRISTOPHER FERRARO, CRO, CFO AND INTERIM CEO OF CELSIUS NETWORK LLC | 50 HARRISON STREET | | | HOBOKEN | NJ | 07030 | |
| 16751474 | CELSIUS NETWORK LIMITED? | Å BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| 22283202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22182204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18318452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16752260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749971 | CF BENCHMARKS LTD | 25 COPTHALL AVENUE | 4TH FLOOR | | | LONDON | | EC2R 7BP | UNITED KINGDOM |
| 16750108 | CHAINEUM SAS | 5 AVENUE CHARLES SIFFERT | | | | BESANCON | | 25000 | FRANCE |
| 22283194 | CHEN, PHILLIP | 61 THISTLE DRIVE | | | | PARAMUS | NJ | 07652 | |
| 22283195 | CHEN, PHILLIP | PHILLIP CHEN | 61 THISTLE DRIVE | | | PARAMUS | NJ | 07652 | |
| 18294380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18294381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19169352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18296992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22180463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22180464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26279195 | CHUA, SONG MIN, LESLIE | CHUA SONG MIN, LESLIE | 461 TAMPINES STREET 44 #11-44 SINGAPORE 520461 | | | SINGAPORE | | 520461 | SINGAPORE |
| 19024411 | CHUA, XINLI CINDY | 20 CHOA CHU KANG GROVE, #05-47, S688212 | | | | SINGAPORE | | | SINGAPORE |
| 18336754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 21876242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 21876241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16750439 | CINDX INVESTCAPITAL AS | EAIUA PU 14-208 | | | | TALLIAN | | 10416 | ESTONIA |
| 18953712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18953713 | CINDY, CINDY | CINDY | 155 SIMEI ROAD #05-218 | | | SINGAPORE | | 520155 | SINGAPORE |
| 16750263 | CIRCLE INTERNET FINANCIAL, LLC | 99 HIGH STREET, STE 1701 | | | | BOSTON | MA | 02110 | |
| 16751278 | CITIZENS RESERVE, INC. | 481 N SANTA CRUZ AVE | | | | LOS GATOS | CA | 95030 | |
| 16751075 | CLASIUM GLOBAL LTD. | 189 MAIN STREET | CHARLES COURT, 1ST FLOOR | P.O. BOX 4406 | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 16749852 | CLEAR JUNCTION LIMITED | 15 KINGSWAY | | | | LONDON | | WC2B 6UN | UNITED KINGDOM |
| 16751437 | CLEAR MARKETS HOLDINGS, INC. | 831 EAST MOREHEAD STREET | SUITE 150 | | | CHARLOTTE | NC | 28203 | |
| 16750318 | CLEAR MARKETS HOLDINGS, INC. | ATTN: SHAWN A DORSCH | 831 EAST MOREHEAD STREET | SUITE 150 | | CHARLOTTE | NC | 28203 | |
| 16751884 | CLICKGEM INC | SHIRLEY STREET | SUITE 102, GROUND FLOOR, BLAKE BUILDING | | | BELIZE CITY | | | BELIZE |
| 16750183 | CLINICAL INTERNATIONAL CORPORATION | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 16749942 | COIN STATS INC. | 2035 SUNSET LAKE RD #B-2 | | | | NEWARK | DE | 19702 | |
| 16751394 | COINSCHEDULE LTD | 7200 ALEC ISSIGONIS WAY | | | | OXFORD | | OX4 2JZ | UNITED KINGDOM |
| 16751442 | COINVEST, LLC | 848 N. RAINBOW BLVD | #9101 | | | LAS VEGAS | NV | 89107 | |
| 16752213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751458 | COMMONS FOUNDATION LTD. | 9 TEMASEK BOULEVARD | SUNTEC TOWER TWO | #04-02 | | SINGAPORE | | 038989 | SINGAPORE |
| 16749754 | CONSTELLAR EXHIBITIONS PTE. LTD. | 1 EXPO DRIVE | #02-01 | | | SINGAPORE | | 486150 | SINGAPORE |
| 16751785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749697 | CORE COMMUNITY LTD. | 2A ELIA VENEZI STREET | THIENITIS STROVOLOS PARK | | | NICOSIA | | CY-2042 | CYPRUS |
| 18278298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16752218 | CROSSANGLE PTE. LTD. | 10 ANSON ROAD #23-14P | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 18502859 | CROWE HORWATH FIRST TRUST LLP | 9 RAFFLES PLACE | #19-20REPUBLIC PLAZA TOWER 2 | | | SINGAPORE | | 048619 | SINGAPORE |
| 18297364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18317281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751285 | CRYPTOLEND | 49 BIS CHEMIN DES CHENES | | | | SAINT GALMIER | | 42330 | FRANCE |
| 16751048 | CTS BASE PTE LTD | 16 COLLYER QUAY | #17-00 | | | INCOME AT RAFFLES | | 049318 | SINGAPORE |
| 16750205 | CURAIZON LTD | 71-75 SHELTON STREET | COVENT GARDEN | | | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| 16751004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751003 | CURE HOLDINGS LIMITED | 11/F CRAWFORD HOUSE | 70 QUEEN'S ROAD CENTRAL | | | HONG KONG | | | CHINA |
| 16750580 | CURVEGRID INC. | SHIOHAMA 1-1-13-1407 SHIOHAMA | KOTO-KU | | | TOKYO | | | JAPAN |
| 16749766 | DALLARA EMILY ROSE | 10 THE CHINE, SALTBURN BY THE SEA | | | | NORTH YORKSHIRE | | TS12 1QL | UNITED KINGDOM |
| 16750456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750000 | DANIEL PHILLIPS | 29 MIRANDA ROAD | | | | LONDON | | N19 3RA | UNITED KINGDOM |
| 16750189 | DANIEL R.? LOPEZ | ADDRESS ON FILE | | | | | | | |
| 16750557 | DAOSTACK LIMITED | PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 18965269 | DARKFI TECHNOLOGIES LIMITED | RACHEL ROSE O'LEARY | DARKFI TECHNOLOGIES LIMITED | 2ND FLOOR ELLEN L. SKELTON BUILDING | FISHERS LANE, ROAD TOWN | TORTOLA | | VG1110 | VIRGIN ISLANDS (BRITISH) |
| 18979359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426224 | DAVIES, NICHOLAS LLEWELLYN | NICHOLAS LLEWELLYN DAVIES | 6 ALMOND AVENUE | | | SINGAPORE | | | SINGAPORE |
| 18279981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750565 | DECENTGROUP | RAJSKA 15 | | | | BRATISLAVA | | 81108 | SLOVAKIA |
| 16751751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750481 | DENARII CASH C/O SEARCHFUSE MARKETINGMANAGEMENT | IBNBATTUTA GATE OFFICE UNIT 204A | SHEIKH ZAYED ROAD | PO BOX 450131 | | DUBAI | | | UNITED ARAB EMIRATES |
| 16750626 | DENTACOIN B.V. | WIN DUISENBERGPLANTSOEN 31 | | | | MAASTRICHT | | 6221SE | NETHERLANDS |
| 26953519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19006653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750233 | DIAMOND CAPITAL INNOVATIONS LLP | 86-90 PAUL STREET | | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| 16750414 | DIGITAL ASSER MANAGEMENT LTD | CHATHAM COURTERGAUARD WORKS | SUITE 1 | | | GILBERT | | EX111AA | UNITED KINGDOM |
| 16751883 | DIGITECH A LLC | SHARTAVA AVENUE N19 | | | | RUSTAVI CITY | | | GEORGIA |
| 16749937 | DISTRIBUTED MACHINES INC. | 201 WILSHIRE BLVD. | STE. 300/314 | | | SANTA MONICA | CA | 90401 | |
| 16751649 | DISTRIBUTED TECHNOLOGIES PTY CORP | ADDRESS ON FILE | | | | | | | |
| 16751648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751496 | DLT CAPITAL GMBH | ASTALLERSTRASSE 2 | | | | MUNICH | | 80339 | GERMANY |

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16750461 | DMARKET LIMITED | GENESIS BUILDING | 5TH FLOOR | | | GENESIS CLOSE | | KY1-1106 | CAYMAN ISLANDS |
| 16751279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751374 | DOCDOC PTE. LTD. | 64B BOAT QUAY | | | | SINGAPORE | | 049852 | SINGAPORE |
| 16750001 | DOMINIC P. GEE | 29, JALAN PUTEH JERNEH | | | | SINGAPORE | | 278051 | SINGAPORE |
| 16750231 | DOORKEEPER FC | 865 ADELAIDE ST N | | | | LONDON, ON | | N5Y 2M2 | CANADA |
| 16751716 | DSSYSTEM OU | HARJU MAAKOND | KESKLINNA LINNAOSA, NARVA MNT 5 | | | TALLINN | | 10117 | ESTONIA |
| 16750497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750594 | DURIE CAPITAL MARKETS LTD | THE OLD SCHOOL | SCHOOL ROAD | KIRBY CANE, BUNGAY | | SUFFOLK | | NR35 2HL | UNITED KINGDOM |
| 22185490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22185491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749690 | EACHMILETECHNOLOGIES,PTE.LTD. | 28CSTANLEY STREET | | | | SINGAPORE | | 068737 | SINGAPORE |
| 16749920 | EACL INC | 2 MEASOWSPRING LANE | | | | GLEN COVE | NY | 11542 | |
| 18959180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22436182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750419 | ELROND LTD | CHURCH STREET | PALACE COURT | | | ST. JUCLANS | | STJ 3049 | MALTA |
| 16751164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751481 | EMURGO CO., LTD | AKASAKA ENOKIZAKA BUILDING 11F | 1-7-1 AKASAKA | MINATO-KU | | TOKYO | | 107- 0052 | JAPAN |
| 16750568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750560 | EREA WORLD AG | POSTSTRASSE 14 | | | | ZUG | | 6300 | SWITZERLAND |
| 16751595 | ERWIN JINGRONG NG | BLK 104A BIDADARI PARK DRIVE | #07-83 | | | SINGAPORE | | S(341104) | SINGAPORE |
| 16750491 | ETHERECASH TECHNOLOGIES OÜ | LAEVA TN 2 | HARJUMAA | | | TALLINN | | 10111 | ESTONIA |
| 16752266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751872 | EVGENII CHERNOV | SALARIEVSKAYA STR. 14C3 APP. 262 | | | | MOSCOW CITY | | 108811 | RUSSIA |
| 16749881 | EX SPORTS PTE. LTD | 168 ROBINSON ROAD #12 | CAPITAL TOWER | | | SINGAPORE | | 068912 | SINGAPORE |
| 16750516 | EXFINANCE OU | NARVA MNT 7-634 | KESKLINNA LINNAOSA | HARJU MAAKOND | | TALLINN | | 10117 | ESTONIA |
| 16749979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16752231 | F007, INC. | 1037 FRONT ST. | | | | EVANSTON | WY | 82930 | |
| 22420672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26283384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26283385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751629 | FANTOM OPERATIONS LTD | C/O STUARTS CORPORATIVE SERVICES LTD | 36A DR ROY'S DRIVE, P.O BOX 2510 | CAYMAN FINANCIAL CENTRE, 4TH FLOOR | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 16749752 | FINCROSS INTERNATIONAL LIMITED | 1 CYBERCITY, TOWER C | | | | EBENE | | | MAURITIUS |
| 16751545 | FINGENOM EU LIMITED | ATTN: DIRECTOR | "KNYAZ DONDUKOV-KORSAKOV", ENTR.1, AP.2B | OBORISHTE REGION 79 | | SOFIA CITY | | 1504 | BULGARIA |
| 16751748 | FIRST UNITED CAPITAL GROUP B.V. | KAYA W.F.G. (JOMBI) | MENSING 14 | | | CURACAO | | | NETHERLANDS |
| 16750520 | FLARE FINANCE, B.V | NIEUWEZIJDS VOORBURGWAL 104 | | | | AMSTERDAM | | 1012 SG | NETHERLANDS |
| 22158933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751755 | FLOKI LTD | KOBULETI I LANE N11 | | | | MARNEULI CITY | | | GEORGIA |
| 18336086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751700 | FLYING SAUCER E-COMMERCE PRIVATE LIMITED | GBA-091, NEW TOWN HEIGHTS, SECTOR-91 | GURGAON | | | HARYANA | | 122505 | INDIA |
| 16750571 | FOKOYA GROUP | ROTHSCHILD BLVD 3 | | | | TEL AVIV | | | ISRAEL |
| 18967578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18967579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751812 | FOOTBALLEUM, INC. | P. O. BOX N-624 | 253 SHIRLEY STREET | THIRD FLOOR, SHIRLEY HOUSE | | NASSAU | | | BAHAMAS |
| 22434681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22434682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751268 | FRAGMENTS, INC. | 45 BARTLETT ST | UNIT 702 | | | SAN FRANCISCO | CA | 94110 | |
| 16751435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751080 | FRELDO INC | 194 BATHURST GLEN DR | | | | THORNHILL, ON | | L4J 8Z4 | CANADA |
| 18502856 | FTX DIGITAL HOLDINGS (SINGAPORE) PTE LTD | 8 MARINE BOULEVARD | #11 MARINA BAY FINANCIAL CENTRE | | | SINGAPORE | | 18981 | SINGAPORE |
| 12832905 | FTX JAPAN HOLDINGS K.K. | 3 CHOME- NISHIKICHO, KANADA, CHIYODA CITY | HIROSE BUILDING 4F | | | TOKYO | | 010054 | JAPAN |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 4 of 13

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749856 | FUNDSTRAT GLOBAl ADVISORS LLC | 150 E. 52ND | 31ST FLOOR | | | NEW YORK | NY | 10022 | |
| 16749857 | FUNDSTRAT GLOBAL ADVISORS LLC | 150 E. 52ND | 31ST FLOOR | | | NEW YORK | NY | 10022 | |
| 16750241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751817 | FUSECHAIN XDB I LTD. | P.O. BOX 677 | | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 18270765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19006605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18263765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18263766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750024 | GB CAPITAL MARKETS INC. | 343 MILLBURN AVENUE, #208 | | | | MILLBURN | NJ | 07041 | |
| 16750055 | GENKI SAS | 40 RUE DES BLANCS MANTEAUX | | | | PARIS | | 75004 | FRANCE |
| 16750168 | GEON NETWORK LTD. | 620 WORLD TRADE CENTER | 6 BAYSIDE ROAD | | | GIBRALTAR | | GXM AAA | GIBRALTAR |
| 16751013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750530 | GOFIND INC | OLIAJI TRADE CENTRE | 1ST FLOOR | MAHE | | VICTORIA | | | SEYCHELLES |
| 22205684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749718 | GOODLUCKB INC. | 3-14-31 TENZINRINDEN BLD.2F | TENJIN | FUKUOKA SHI CHUO KU | | FUKUOKA KEN | | 810-0001 | JAPAN |
| 16750012 | GP NETWORK ASIA PTE. LTD | 3 MEDIA CLOSE | #01-03/06 | | | SINGAPORE | | 138498 | SINGAPORE |
| 16750011 | GPAY NETWORK (S) PTE LTD | 3 MEDIA CLOSE | #01-03/06 | | | SINGAPORE | | 138498 | SINGAPORE |
| 18310734 | GUAN HONG, KHO | BLK 113 LORONG 3 GEYLANG #11-71 | | | | SINGAPORE | | 381113 | SINGAPORE |
| 16751302 | GXC WORLD PTE. LTD. | 531A UPPER CROSS STREET #04-98 | HONG LIM COMPLEX | | | SINGAPORE | | 051531 | SINGAPORE |
| 16750133 | GXCWORLD PTE. LTD. | 531A UPPER CROSS STREET | HONG LIM COMPLEX | #04-98 | | SINGAPORE | | 051531 | SINGAPORE |
| 16752250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751451 | HAGGLEX LIMITED | 8A AYO OGUNTUGA STREET | MAGODO | | | LAGOS | | | NIGERIA |
| 16750110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751335 | HARA TECHNOLOGY PTE. LTD | ADDRESS ON FILE | | | | | | | |
| 16750477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20812865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20812866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19020340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751239 | HEALTH BLOCKS INC. | 3-9-14-101 HIROO | SHIBUYA-KU | | | TOKYO | | 150-0012 | JAPAN |
| 16751031 | HEARO.FM, INC | 1270 BOBARN DRIVE | | | | PENN VALLEY | PA | 19072 | |
| 16749653 | HEDERA HASHGRAPH, LLC | ADDRESS ON FILE | | | | | | | |
| 16750020 | HEDERA HASHGRAPH, LLC | ADDRESS ON FILE | | | | | | | |
| 16750090 | HELUSS INC | 4511 GLENMORE TRAIL | # 27 | | | CALGARY, AB | | T2C 2R9 | CANADA |
| 16749709 | HEMPCOIN | 3106 81ST CT E | | | | BRANDENTON | FL | 34211 | |
| 18973201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18982027 | HERBERT, DEREK JOHN WESLEY | DEREK JOHN WESLEY HERBERT | 10872 165 STREET | | | SURREY | | | CANADA |
| 16751879 | HEUNG HUNG OVERSEAS LIMITED | SECTION 4, CENTRAL ROAD | 1ST FLOOR, BUILDING E, NO. 51 | TUCHENG DISTRICT | | NEW TAIPEI CITY | | | TAIWAN |
| 19021429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19021430 | HEW, CALVIN | CALVIN HEW | 42 CALEDONIAN WHARF | | | LONDON | | E14 3EW | UNITED KINGDOM |
| 16751834 | HODLTECH OU | PUNANE 56 | | | | TALLINN | | 13619 | ESTONIA |
| 20623401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20623402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18325307 | HU, ZHEREN | ZHEREN HU | ROOM 401 NO. 25 LANE 99 QIAI ROAD | | | SHANGHAI | | 201210 | CHINA |
| 18312260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18942631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18942689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749928 | HYDRA DIGITAL HOLDINGS, INC | 20 E WOODFIELD DRIVE | | | | OTTAWA, ON | | K2G 3Y5 | CANADA |
| 16750407 | IBOX HOLDING LIMITED INC | CAR PO COMMERCIAL BUILDING | ROOM 903, 9/F. | 18-20 LYNDHURST TERRACE | | HONG KONG | | | CHINA |
| 16751093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749890 | ICOM | 17 STRADLERS CLOSE | WOOTTON | | | NORTHAMPTON | | NN4 6JE | UNITED KINGDOM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 5 of 13

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16750470 | ICON FOUNDATION | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 16751307 | INBLOCK LTD | 54 BONHAM STRAND WEST | 6/F., FUNG SANG TRADING BUILDING | | | HONG KONG | | | CHINA |
| 16750476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751480 | INCOME LOCKER OU. | AHTRI TN 12-200 KESKLINNA LINNAOSA | HARJU MAAKOND | | | TALLINN | | 10151 | ESTONIA |
| 16750127 | INMUSIK | 5219 SPECTRUM | | | | IRVINE | CA | 92618 | |
| 16749822 | INNOVATIVE CLOUD TECH | 14 RUE CHARLES V | | | | PARIS | | 75004 | FRANCE |
| 16750596 | INTERNET OF SERVICES FOUNDATION | THE WORK PROJECT, OUE DOWNTOWN | 6A SHENTON WAY | LEVEL #04-01 OUE DOWNTOWN GALLERY | | SINGAPORE | | 68815 | SINGAPORE |
| 16750556 | IOV LABS LIMITED | PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 16750469 | IOVO LEDGER GMBH | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 16750584 | IPCORP LTD. | SUITE 23,PORTLAND HOUSE | GLACIS ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 16751873 | ISEUL WOO | SAMYANG-RO 88 GA-GIL | GANGBUK-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 18336834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750102 | ITBIT PTE. LTD. | 48 TOH GUAN ROAD EAST | #06-152 | ENTERPRISE HUB | | SINGAPORE | | 608586 | SINGAPORE |
| 16751843 | ITRUE, LTD | ROOM 1005, 10/F, TAI YAU. BUILDING | 181 JOHNSTON ROAD | WAN CHAI | | HONG KONG | | | CHINA |
| 16751863 | IVAN DUNETS | RUA DR. ANTÓNIO JOSÉ TEIXEIRA 70-72 1ºDR | | | | POMBAL | | | PORTUGAL |
| 16751343 | IXT LIMITED | 6.20 WORLD TRADE CENTER | 6 BAYSIDE ROAD | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 19017454 | JAMES, ONQUIN | ONQUIN JAMES | IRLANDE | | | DUBLIN EMAM | | | IRLANDE |
| 16750572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751968 | JIASU INVESTMENT CONSULTING (SHANGHAI) CO., LTD. | YUYUAN EAST ROAD | WEST ENTRANCE, HERO CENTER, BUILDING 3 | LEVEL 1, NO. 28 JING'AN | | SHANGHAI | | 200031 | CHINA |
| 16752220 | JIBREL AG | 10 BAARERSTRASSE | | | | ZUG | | 6300 | SWITZERLAND |
| 16751774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751134 | JURA PENTIUM LIMITED | 24 HOLBORN VIADUCT | | | | LONDON | | EC1A 2BN | UNITED KINGDOM |
| 16750625 | KAMBRIA INTERNATIONAL | WILLOW HOUSE, FLOOR 4 | CRICKET SQUARE | | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| 22189184 | KARABAIC, IVAN | IVAN KARABAIC | V.NOVAKA 6 | | | KRK | | | CROATIA |
| 16750094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18943800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18943801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18977620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18303903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18303904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750585 | KIM HYUNSANG | T 105 DONG - 304 HO, BUNGMUN-DAERO 201BEON-GIL 30 | BUK-GU | | | GWANGJU | | 61266 | KOREA, REPUBLIC OF |
| 16752234 | KIM HYUNSANGAN | 105 DONG - 304 HO | BUNGMUN-DAERO 201BEON-GIL 30 | BUK-GU | | GWANGJU | | 61266 | KOREA, REPUBLIC OF |
| 16751243 | KINDERMATICA LTD | 4 JULIAN PLACE | DOCKLANDS | POPLAR | | LONDON | | E14 3AT | UNITED KINGDOM |
| 18279659 | KO, KYAW TUN | 4/22 THOMAS ROAD, MANGERE, | | | | AUCKLAND | | 2022 | NEW ZEALAND |
| 16751707 | KOINX, PT INDEKS KONSULTASI PERKASA | GRAHA KNS BUILDING, 2ND FLOOR, JL. RAYA BOULEVARD BARAT | BLOK XC, 5-6, NO. A | KELAPA GADING DISTRICT, JAVA | | JAKARTA UTARA | | 1424 | INDONESIA |
| 16751826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20623052 | KOLODZIEJCZYK, MACIEJ | DUN FRANGISK SCIBERRAS 99/9 | | | | MELLIEHA | | MLH2024 | MALTA |
| 13067306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18947964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18947963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16752274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20821241 | KOZLOV, SERGEI | SERGEI KOZLOV | ZHASMINOVAYA ULITSA, 7, 131 | | | APRELEVKA, MOSKOVSKAYA OBLAST', NARO-FOMINSKY RAYON | | 143362 | RUSSIA |
| 20821240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16750446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749664 | KRYPTOIN ETF SYSTEMS | 23 LIME TREE BAY AVENUE | GOVERNORS SQUARE, 2ND FLOOR | P.O. BOX 1569 | | GRAND CAYMAN | | KY1-1110 | CAYMAN ISLANDS |
| 22206526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22206524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22206525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18965942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18965943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18950895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18950023 | KWEK, JIN FENG | BLK 226 SIMEI ST 4 #08-92 | | | | SINGAPORE | | 520226 | SINGAPORE |
| 18950024 | KWEK, JIN FENG | JIN FENG KWEK | BLK 226 SIMEI ST 4 #08-92 | | | SINGAPORE | | 520226 | SINGAPORE |
| 26868818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26868819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19002851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19002852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18984935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18984936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18285698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750977 | LANCOR SCIENTIFIC LTD | 1, PRIMROSE STREET | | | | LONDON | | EC1A 2EX | UNITED KINGDOM |
| 18306232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18278573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20843982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18300031 | LEE, YUAN GUANG | YUAN GUANG LEE | 267 BOON LAY DRIVE #14-747 | | | SINGAPORE | | 640267 | SINGAPORE |
| 18325015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16752284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751380 | LGO SAS | 675 ROUTE DU PUY D'OR | | | | LIMONEST | | 69760 | FRANCE |
| 18331732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18331733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750044 | LIM GUANG JIAN | 37 JALAN BP 14 | TAMAN BERTAM PERDANA | | | PULAU GADONG | | 75200 | MALAYSIA |
| 18329600 | LIM, CHOON YEE MAXIMILLIAN | ADDRESS ON FILE | | | | | | | |
| 18979833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22427294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19023347 | LIN, DEBRA | 17114 MARIA AVE | | | | CERRITOS | CA | 90703 | |
| 19002655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750218 | LINKS HR SINGAPORE PTE. LTD. | 8 EU TONG SEN STREET | #12-85 | THE CENTRAL OFFICE 2 | | SINGAPORE | | 059818 | SINGAPORE |
| 16751703 | LIQUIDITY TECHNOLOGIES LIMITED | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | MAHE | | | SEYCHELLES |
| 16750622 | LISTING.HELP LTD | VYBORGSKAYA QUAY 61 | | | | SAINT PETERSBURG | | | RUSSIA |
| 16750126 | LIV3LY PTE. LTD. | 52 UBI AVENUE 3 | #04-41 FRONTIER | | | SINGAPORE | | 408867 | SINGAPORE |
| 20844612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18948760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18948761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19176323 | LOU, JIANJIAN | LOU JIANJIAN | BUSINESS MANAGER/FANDOM GLOBAL | 331 NORTH BRIDGE ROAD #22-18 , ODEON TOWERS | | SINGAPORE | | 188720 | SINGAPORE |
| 16751193 | LOUELLA MOLINA | ADDRESS ON FILE | | | | | | | |
| 16751922 | LOVE AIR COFFEE | TVERSKAYA STREET, 51 | | | | TYVROV | | | UKRAINE |
| 18949263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18983001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22158536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22158537 | LUSKAN, MARTIN PHILLIP | MARTIN PHILLIP LUSKAN | WOLLONGONG | | | WEST WOLLONGONG | | 2500 | AUSTRALIA |
| 16752281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18327724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18327723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22155935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749992 | MAKER ECOSYSTEM GROWTH HOLDINGS, INC. | 27 HOSPITAL ROAD | | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 16751425 | MAKERS FARM PTE. LTD. | 80 ROBINSON ROAD #10-1 | | | | SINGAPORE | | | SINGAPORE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 7 of 13

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16751456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750422 | MARECON | COLIJNSPOLDER 19 | | | | BERGEN OP ZOOM | | 4617 MK | NETHERLANDS |
| 16750354 | MARGARITA LAZO | ADDRESS ON FILE | | | | | | | |
| 16749875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749691 | MARISA MCKNIGHT | 29 ANGUILLA PARK | #19-01 | | | SINGAPORE | | 239977 | SINGAPORE |
| 16750173 | MARK JAMES GALAMB HAMMOND | 626 UPPER THOMSON ROAD 04-26 | | | | SINGAPORE | | 787130 | SINGAPORE |
| 16750614 | MARTIN PROKOPEC, ORMEUS ECOSYSTEM | VETRNA 721 | | | | BYSTRICE NAD PERNSTEJNEM | | | CZECH REPUBLIC |
| 19021384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19021385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18275469 | MASTERS, JERED GEOFFREY | 25 NATHAN ROAD | #12-08 | | | SINGAPORE | | 248745 | SINGAPORE |
| 18275470 | MASTERS, JERED GEOFFREY | JERED MASTERS | 25 NATHAN ROAD | | | SINGAPORE | | | SINGAPORE |
| 16749962 | MATTHEW SEBASTIAN CROOK? | 244 CHIPPERFIELD ROAD | OPRINGTON | | | LONDON | | BR5 2PY | UNITED KINGDOM |
| 20690742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18971981 | MEIROSU, CATALIN | CATALIN MEIROSU | SLAENDSTIGEN 29 | | | SOLLENTUNA | | | SWEDEN |
| 18971980 | MEIROSU, CATALIN | SLAENDSTIGEN 29 | | | | SOLLENTUNA | | | SWEDEN |
| 16750358 | MENACHAIN SOLUTIONS DWC-LLC | BUSINESS PARK DUBAI WORLD CENTRAL | BUILDING A5, OFFICE 125 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 16750224 | MFUN INVESTMENTS PTE LTD | 8 ROBINSON ROAD, #06-00 | ASO BUILDING | | | SINGAPORE | | 048544 | SINGAPORE |
| 19015331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18331389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18331388 | MIKAMI, AKIHITO | NISHI FUNA 6-1-4 PULEMIRU ISHII 206 | | | | FUNABASHI | | 2730031 | JAPAN |
| 16751420 | MIKE KARIYA KAYAMORI | 8 ORANGE GROVE ROAD #06-02 | | | | SINGAPORE | | 258342 | SINGAPORE |
| 16749851 | MINEBEST LLC | 15 FICOWSKIEGO ST | | | | WARSAW | | 01-747 | POLAND |
| 16751798 | MINIMA GMBH | OBER ALTSTADT 13 | | | | ZUG | | 6300 | SWITZERLAND |
| 16750357 | MIR LIMITED | BURLEIGH MANOR | PEEL ROAD | | | DOUGLAS | | IM1 5EP | ISLE OF MAN |
| 16751109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749637 | MMVIII DAG | 205 E 42ND STREET | | | | NEW YORK | NY | 10017 | |
| 18968250 | MOESLI, ROMAN | BACHMATTWEG 20 | | | | ZUERICH, ZH | | 8048 | SWITZERLAND |
| 18968251 | MOESLI, ROMAN | ROMAN MOESLI | BACHMATTWEG 20 | | | ZUERICH | | 8048 | SWITZERLAND |
| 16749631 | MR. CALVIN C.H. SIU | 200 HENNESSY ROAD | ROOM 805, 8/F | WANCHAI | | HONG KONG | | | CHINA |
| 16751491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18960351 | MRAKOVICS, BALINT | BALINT MRAKOVICS | HET VEZER STR. 18. | | | GYORUJBARAT, GYOR-MOSON-SOPRON | | 9081 | HUNGARY |
| 16749855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16752223 | MV GLOBAL, LLC | 10 MARKET ST | 785 CAMANA BAY | | | GRAND CAYMAN | | KY 1-9006 | CAYMAN ISLANDS |
| 20805834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751081 | NANO FOUNDATION LIMITED | 195 MONTAGUE STREET | SUITE 1120 | | | BROOKLYN | NY | 11201 | |
| 16751749 | NEB TECH OU | KEEMIA 4 | FU DISTRICT | HARJU COUNTY | | TALLINN | | 10616 | ESTONIA |
| 12830679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18327135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18327134 | NEGRELLI, GIANLUCA | VIA DOSSO FAITI, 2 | | | | PADOVA | | | ITALY |
| 18997126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18997128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18997127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751715 | NGUYEN THI KIM HUONG | HAMLET 11 | BINH SON COMMUNE, LONG THANH DISTRICT | | | DONG NAI PROVINCE | | | VIETNAM |
| 16751471 | NGUYEN THI KIM KHANH | 95 HAMLET 7 | LONG THANH DISTRICT | DONG NAI PROVINCE | | BINH SON VILLAGE | | | VIETNAM |
| 16750167 | NGUYEN THI MY DUYEN | 62/4 BUI THI XUAN, DAP DA WARD | BINH DINH PROVINCE | | | AN NHON TOWN | | | VIETNAM |
| 16751281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749683 | NOIZCHAIN LLC | 27/F, FUN TOWER | 35 HUNG TO ROAD | KWUN TONG | | HONG KONG | | | CHINA |
| 16750089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16751026 | NUGGETS LTD | 12-18 HOXTON STREET | | | | LONDON | | N1 6NG | UNITED KINGDOM |
| 16751084 | NULS FOUNDATION PTE LTD | 195 PEARL'S HILL TERRACE #0265 | | | | SINGAPORE | | 168976 | SINGAPORE |
| 16751476 | OAAM CONSULTING LTD | ABC ACCOUNT CENTRE 15 | WHEELER GATE | | | NOTTINGHAM | | NG1 2NA | UNITED KINGDOM |
| 16751212 | OAX FOUNDATION LIMITED | 338 HENNESSY ROAD | 10C CNT TOWER | WAN CHAI | | HONG KONG | | | CHINA |
| 16749975 | ODX PTE. LTD. | 25 NORTH BRIDGE ROAD, #08-01 | EFG BANK BUILDING | | | SINGAPORE | | 179104 | SINGAPORE |
| 18280835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18304109 | OLIVEIRA, FERNANDO DIAS | FERNANDO DIAS OLIVEIRA | RODOVIA DA UVA, 2876, BAIRRO ROÇA GRANDE, CASA 3 | | | COLOMBO, PARANÁ | | 83402000 | BRAZIL |
| 16749923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18263226 | OMANA, SAJIT KUMAR | 33A-3,CASA KIARA2,JALAN KIARA 5 | MONT KIARA | | | KUALA LUMPUR | | 50480 | MALAYSIA |
| 16750193 | OMISE GO PTE. LTD. | 7 STRAITS VIEW #11-01 MARINA ONE | EAST TOWER | | | SINGAPORE | | 018937 | SINGAPORE |
| 16751310 | ONEIRO NA, INC | 545 BOYLSTON ST | 6TH FLOOR | | | BOSTON | MA | 02116 | |
| 16751460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751829 | OP SASCO LLC | PO BOX 1068 | | | | SOUTHPORT | CT | 06890 | |
| 16751498 | ORIGIN X CAPITAL LIMITED | AT 31119 GRAND PAVILION | HIBISCUS WAY | 802 WEST BAY ROAD | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 16749736 | OS LIMITED | 32JF CHINA ONLINE CENTRE | 333 LOCKHART ROAD | WAN CHAI | | HONG KONG | | | CHINA |
| 18959862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18959863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750562 | PACCOIN GROUP | PROLONGACION BOULEVARD CAMPESTRE | NUMERO 2502, L#8, COLONIA EL REFUGIO | CAMPESTRE, LEON | | GUANAJUATO | | C.P. 37156 | MEXICO |
| 16750405 | PACIFIC DIGITAL LTD. | CANNON ROAD | ATL BUSINESS CENTRE, 89, SUITE 3 | | | ST VENERA | | SVR 9035 | MALTA |
| 22145648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22145649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750513 | PALMINA INVEST OU | NARVA MNT 5 | | | | TALLINN | | 10117 | ESTONIA |
| 16750514 | PALMNINA INVEST OU | NARVA MNT 5 | | | | TALLINN | | 10117 | ESTONIA |
| 19003449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750339 | PAVOCOIN, AG | BAARERSTRASSE 8 | | | | ZUG | | 6300 | SWITZERLAND |
| 16751332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750542 | PAYMAGNET TECHNOLOGIES LIMITED | PALACE COURT, CHURCH STREET | | | | ST. JULIAN'S | | STJ 3049 | MALTA |
| 16751764 | PAYPIE INC. | LEVEL 3, CEDAR COURT | WILDEY BUSINESS PARK | WILDEY | | ST. MICHAEL | | BB14006 | BARBADOS |
| 16751586 | PAYPROTOCOL AG | BAHNHOFSTRASSE 21 | | | | ZUG | | 6300 | SWITZERLAND |
| 16749911 | PAYRUE LTD | 19 HEATHMANS ROAD | 2ND FLOOR, HEATHMANS HOUSE | | | LONDON | | SW6 4TJ | UNITED KINGDOM |
| 16751721 | PDATA | HMS CAYMAN LIMITED | GRAND PAVILION | WEST BAY ROAD | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 16751967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751423 | PENTATHON PTE. LTD | 80 RAFFLES PLACE | | | | SINGAPORE | | | SINGAPORE |
| 16751542 | PEOPLEWAVE PTE. LTD. | ATTN: DAMIEN CUMMINGS | 410 NORTH BRIDGE ROAD | | | SINGAPORE | | 188726 | SINGAPORE |
| 19016411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751823 | PERLIN NETWORK CORP | PASEA ESTATE | MORGAN & MORGAN BUILDING | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 16750220 | PERMAC LTD. | 8 HA'PNINA ST. | | | | RA'ANANA | | | ISRAEL |
| 16750360 | PETCHAIN TEAM | C/GUMERSINDO Nº31 2ºC | | | | PALMA | | 07004 | SPAIN |
| 18990732 | PETIT-MAIRE, ALAN JACQUES LUCIEN | 15 RUE SAINT-AMOUR | | | | LYON | | 69003 | FRANCE |
| 18990733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751717 | PHOTOCHAIN OÜ | HARJU MAAKOND | KUUSALU VALD | PUDISOO KÜLA | | MÄNNIMÄE | | 74626 | ESTONIA |
| 26800438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16752297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16752298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750209 | PHUNWARE, INC. | 7800 SHOAL CREEK BOULEVARD #230 SOUTH | | | | AUSTIN | TX | 78756 | |
| 18260442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751035 | PIGZBE LTD. | 130 CITY ROAD | | | | LONDON | | EC1V 2NW | UNITED KINGDOM |
| 16749668 | PINE GROVE CONSULTING, INC. | 2323 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 16751929 | PLEDGECAMP HOLDINGS LTD | UNIT 2A 2ND FLOOR LANDMARK SQUARE | PO BOX 31489 | | | EARTH CLOSE | | | CAYMAN ISLANDS |
| 20797384 | POSCOLERE, PIERLUCA | PIERLUCA POSCOLERE | VIA DEI PLATANI 24 | | | BRENDOLA - VICENZA, ITALY | | | ITALY |
| 16751713 | PREPAYWAY AG | HALDENSTRASSE 5 | | | | BAAR | | 6340 | SWITZERLAND |
| 16751479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751584 | PROPINE TECHNOLOGIES PTE LTD | AYER RAJAH CRESCEN | BASH, BLOCK 79 | #03-01 | | SINGAPORE | | 139955 | SINGAPORE |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 9 of 13

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16750591 | PT RUPIAH TOKEN INDONESIA | THE CITY TOWER LANTAI 27 | JALAN M.H. THAMRIN NO.81 | MENTENG | | JAKARTA PUSAT – DKI | | 10310 | INDONESIA |
| 16751742 | PT. RUPIAH TOKEN INDONESIA | JL. M.H. THAMRIN NO.81 | HE CITY TOWER 27TH FLOOR | | | JAKARTA | | | INDONESIA |
| 18242901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18242900 | PUSTOVALOV, DMYTRO | PETRA RADCHENKO 14, APT.68 | | | | KYIV | | | UKRAINE |
| 16751710 | QIIBEE AG | GUBELSTRASSE 19 | | | | ZUG | | 6300 | SWITZERLAND |
| 16749750 | QNAPSE CO.,LTD. | #1911 298, BEOTKKOT-RO | GEUMCHEON-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 16751822 | QUANTUM SWAN OÜ, | PÄRNU MNT 22 | HARJU MAAKOND | KESKLINNA LINNAOSA | | TALLINN | | 10141 | ESTONIA |
| 16751421 | QUOINE PTE LTD | 8 ORANGE GROVE ROAD, #06-02 | | | | SINGAPORE | | 258342 | SINGAPORE |
| 16752283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22212334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749693 | RADIX DLT LTD | 29-31 EUSTON ROAD | 2ND FLOOR ARGYLE WORKS, (ARGYLE HOUSE) | | | LONDON | | NW1 2SD | UNITED KINGDOM |
| 16751495 | RADIX DLT LTD | ARGYLE HOUSE | 29-31 EUSTON ROAD | | | LONDON | | NW1 2SD | UNITED KINGDOM |
| 20632784 | RAHMAN, MOSHIUR | 728 BROME CRESCENT | | | | ORLEANS, OTTAWA, ON | | K4A 3G8 | CANADA |
| 18970951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19169503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749889 | REAGAN MARCOS MORLA | 17 ST ANNE ST. | STO NINO EXT CENTRAL SIGNAL | MANILA | | TAGUIG CITY | | 1636 | PHILIPPINES |
| 16751781 | REDANCHOR TRADING CORP. | MORGAN & MORGAN BUILDING | PASEA ESTATE | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 16751745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750267 | RENEE TNG SWEE HAR | APT BLK 542 SERANGOON NORTH AVE 4 #02 - 19 | | | | SINGAPORE | | 550542 | SINGAPORE |
| 16749706 | REV LTD. | 31 WARWICK DRIVE | | | | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS |
| 20640098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20640097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749939 | RICHARD ARGETE SUBIA | ADDRESS ON FILE | | | | | | | |
| 16751886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22425899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18237703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18996055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20840742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20840743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751712 | RUBIIX LIMITED | HADFIELD HOUSE | SUITE 7, LIBRARY STREET | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| 16750548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19021141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20812890 | RUIZ, IBAN VILLANUEVA | FONTANILLS 43 3-2 ESC1 | | | | EL MASNOU, BARCELONA | | 08320 | SPAIN |
| 20812891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20855157 | RUSLANOVA, MEERIM | MEERIM RUSLANOVA | QUITZOWSTR 135 | | | BERLIN | | | GERMANY |
| 16750551 | S.C. RESTART ENERGY ONE S.R.L. | PIATA MOCIONI ALEXANDRU, 6 | TIMIS | | | TIMISOARA | | 300199 | ROMANIA |
| 16750468 | SAGE FOUNDATION C/O SIELRA MANGEMENT SA | GUBELSTRASSE 11 | | | | ZUG | | 6300 | SWITZERLAND |
| 16752257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751406 | SAMUEL GLOBAL MANAGEMENT LLC | 75 JUNIPER DRIVE | | | | SAUGUS | MA | 01906 | |
| 16749865 | SAMURAIX LLC | 152 N 3RD STREET | | | | SAN JOSE | CA | 95112 | |
| 16751925 | SAPIEN NETWORK, LTD. | UGLAND HOUSE | PO BOX 309 | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 16750603 | SARAH JANE N RODRIGUEZ | UMBEL ST., PEMBO | MANILA | | | MAKATI CITY | | | PHILIPPINES |
| 16750604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20798334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19020461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749895 | SELFKEY FOUNDATION | 18 EDITH CAVELL STREET #36 | | | | PORT LOUIS | | 11302 | MAURITIUS |
| 16749891 | SHAPESHIFT | 1770 LAWRENCE STREET | | | | DENVER | CO | 80202 | |
| 16750406 | SHARERING HOLDING LTD | CAPITAL BUSINESS CENTRE | OFFICE 2, SUITE 2, THE PENTHOUSE | ENTRANCE C, TRIQ TAZ- ZWEJT | | SAN GWANN | | | MALTA |
| 16749830 | SHARKAROO (THAILAND) LTD. | 142/105OI SUKSAWITTHAYA SATHORN NUE ROAD | SILOM | BANG RAK DISTRICT | | BANGKOK | | 10500 | THAILAND |
| 16751214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19008537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18502857 | SIFT SCIENCE, INC. | 525 MARKET ST. | 6TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18960500 | SILVA, RAFAEL GUADALUPE | RAFAEL GUADALUPE SILVA ESPINOSA | SAUCES 234 VILLAS DE ANAHUAC SECTOR ALPES II | | | ESCOBDO, NUEVO LEON | | 66059 | MEXICO |
| 18960499 | SILVA, RAFAEL GUADALUPE | SAUCES 234 VILLAS DE ANAHUAC SECTOR ALPES II | | | | ESCOBEDO, NUEVO LEON | | 66059 | MEXICO |
| 18960501 | SILVA, RAFAEL GUADALUPE | TOMAS URBINA 200 COLONIA FRANCISCO VILLA | | | | ESCOBEDO, NUEVO LEON | | 66059 | MEXICO |
| 13068722 | SILVERGATE BANK AND SILVERGATE CAPITAL CORPORATION | 4250 EXECUTIVE SQUARE | SUITE 300 | | | LA JOLLA | CA | 92037 | |
| 16751871 | SIMPLEPAY SOLUTIONS PTY LIMITED | S6 2-4 GIFFNOCK AVE | MACQUARIE PARK | | | MACQUAI, NSW | | 2113 | AUSTRALIA |
| 22211323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749777 | SLATE ENTERTAINMENT GROUP INC. | 107 ATLANTIC AVE | | | | TORONTO, ON | | M6K 1Y2 | CANADA |
| 16751760 | SOCIAL PROOF AG | LANDSTRASSE 60 | | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 22207880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22207881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22412887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22412888 | NAME ON FILE | ADDRESS ON FIL | | | | | | | |
| 20798177 | SOLAZ GIL, VANESSA | VANESSA SOLAZ GIL | VILLANUEVA 15-13 | | | VALENCIA, ESPAÑA | | | ESPAÑA |
| 22206531 | SP DIGITAL PTE LTD | 2 KALLANG SECTOR | SINGAPORE 349277 | | | SINGAPORE | | 349277 | SINGAPORE |
| 22206532 | SP DIGITAL PTE LTD | IVAN TAN MENG KHAI | SP DIGITAL PTE LTD | 2 KALLANG SECTOR | | SINGAPORE | | 349277 | SINGAPORE |
| 22410168 | SPALLANZANI, MARCO | MARCO SPALLANZANI | ROSA-LUXEMBURG-STRASSE 33 | | | BERLIN | | 10178 | GERMANY |
| 22410167 | SPALLANZANI, MARCO | ROSA-LUXEMBURG-STRASSE 33 | | | | BERLIN | | 10178 | GERMANY |
| 16749763 | SPIKING LIMITED | 10 MARKET STREET | CASSIA COURT, CAMANA BAY, SUITE 716 | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 26392085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26392086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751651 | SPORTSCASTR INTERNATIONAL LTD | CLIFTON HOUSE, 75 FORT STREET | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 16751166 | STACKTICAL SAS | 3 BOULEVARD DE SEBASTOPOL | | | | PARIS | | 75001 | FRANCE |
| 22211629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750041 | START RESEARCH PTE. LTD. | 36B BOAT QUAY | | | | SINGAPORE | | 049825 | SINGAPORE |
| 16750519 | STIPS FINTECH LIMITED | NEWTOWN BARRACKS ROAD | SUITE 508, MARINA TOWERS | | | BELIZE CITY | | | BELIZE |
| 16750552 | STOCCHAIN | PIPPINGER STR. 45 | | | | MUNICH | | 81245 | GERMANY |
| 16751045 | STORECOIN, INC. | 1355 MARKET ST #488 | | | | SAN FRANCISCO | CA | 94103 | |
| 18330717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750558 | STSS (MALTA) LIMITED | PORTOMASO TOWER ANNEX, LEVEL 7 | VJAL PORTOMASO | | | ST. JULIANS | | STJ4011 | MALTA |
| 16751091 | SURESH RAMLAL | 1ST NEW COLONY | VIRUGAMBAKKA | | | CHENNAI | | | INDIA |
| 17701273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751060 | SWEE RONG CHOW | 17, JIN USJ 6/5 | SUBANG JAYA | | | SELANGOR | | 47610 | MALAYSIA |
| 16751706 | SWISS CRYPTO TOKENS AG | GRAFENAUWEG 12 | | | | ZUG | | 6300 | SWITZERLAND |
| 16751960 | T.K. BOESEN CAPITAL PARTNERS APS | WEOFFICES, STRANDVEJEN 70, 2. | | | | HELLERUP | | DK-2900 | DENMARK |
| 19023434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20796408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18299998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18264672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18264673 | TAN, KAH HOU | TAN KAH HOU | BLK 643 WOODLANDS RING RD, #08-36 | | | SINGAPORE | | 730643 | SINGAPORE |
| 18322277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22434668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22434669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19004643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19004644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750166 | TANMAY SUHAS PATANGE | 602, OM KARTIK BUILDING | RAJU NAGAR | | | DOMBIVLI WEST, MAHARASHTRA | | | INDIA |
| 16749702 | TCS GLOBAL LIMITED | 3076 SIR FRANCIS DRAKE'S HIGHWAY | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 18502858 | TECH MAHINDRA LIMITED | RIVERSIDE TWO | 43/49 | SIR JOHN ROGERSONS QUAY | | DUBLIN | | | IRELAND |
| 16751054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18265668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22154034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750229 | TERRAFORM LABS PTE. LTD. | 80 RAFFLES PLACE | UOB PLAZA, #32-01 | | | SINGAPORE | | 048624 | SINGAPORE |
| 22138696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22138697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16750540 | THE ABYSS LTD. | ORANGE POINT BUILDING, SECOND FLOOR | DUN KARM STREET | BIRKIRKARA BY-PASS | | BIRKIRKARA | | BKR 9037 | MALTA |
| 16752233 | THE JETSET FOUNDATION, LLC | 10473 SANTA MONICA BLVD #401 | | | | LOS ANGELES | CA | 90025 | |
| 16751661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750152 | TIM BLOCKCHAIN | 59 NEW BRIDGE ROAD | | | | SINGAPORE | | 59405 | SINGAPORE |
| 16752287 | TIMOTHY KWA LIANG JING | 14 JALAN GENDANG | | | | SINGAPORE | | 578171 | SINGAPORE |
| 18956253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19021611 | TOCHILKINA, IRINA | 13 COVE WAY #09-03 | | | | SINGAPORE | | 098203 | SINGAPORE |
| 18307297 | TOCHILKINA, IRINA | 150 PRINCE CHARLES CRESCENT | #09-03 | | | SINGAPORE | | 159012 | SINGAPORE |
| 19021613 | TOCHILKINA, IRINA | 150 PRINCE CHARLES CRESENT 09-03 | | | | SINGAPORE | | 159012 | SINGAPORE |
| 19021612 | TOCHILKINA, IRINA | IRINA TOCHILKINA | 13 COVE WAY 09-03 | | | SINGAPORE | | 098203 | SINGAPORE |
| 18965264 | TOH, YUXUAN | #02-27, BLK 79B | | | | TOA PAYOH CENTRAL | | 312079 | SINGAPORE |
| 18965265 | TOH, YUXUAN | YUXUAN TOH | #02-27, 79B | TOA PAYOH CENTRAL | | SINGAPORE | | 312079 | SINGAPORE |
| 16750336 | TOKENPAY SWISS AG | AZALEENWEG 5 | | | | WEGGIS | | 6353 | SWITZERLAND |
| 16750347 | TOKENSUITE LLC | BILKENT 3 A-2/44 | | | | ANKARA | | | TURKEY |
| 16752217 | TOMOCHAIN PTE. LTD. | 10 ANSON ROAD #22-15 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 16751334 | TOTAL MARKETING SOLUTION PTE. LTD. | 6 BATTERY ROAD | #10-01 | | | SINGAPORE | | | SINGAPORE |
| 16751808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749990 | TRAN THANH DANH | 26NH/BIS, STREET 14A | TAN THUAN TAY WARD | DISTRICT 7 | | HO CHI MINH CITY | | | VIETNAM |
| 16751052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751645 | TRAVEL CARE IO SL | CALLE SIMO PIERA | Nº 16 | | | BARCELONA | | 08913 | SPAIN |
| 16751339 | TROPHEE DIGITAL PTE LTD | 6 EU TONG SEN STREET | #11-20 | SOHO1@CENTRAL | | SINGAPORE | | 059817 | SINGAPORE |
| 16751383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18277107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18277108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18266526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18266525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18988989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18988990 | TSUI, HOI MING | KREMENCOVA 186/7 | | | | PRAGUE | | 11000 | CZECH REPUBLIC |
| 16750053 | TVCHAIN NETWORK PTE. LTD | 4 BATTERY RD, 25-1 BANK OF CHINA BLDG | | | | SINGAPORE | | | SINGAPORE |
| 16750221 | TWO PRIME LIMITED | 8 HYSAN AVENUE | CAUSEWAY BAY | ROOM 1815, 18TH FLOOR | | HONG KONG | | | CHINA |
| 16750576 | TWOGAP HOLDING PTE. LTD. | SHAW CENTRE | SCOTTS ROAD #24-10 | | | SINGAPORE | | 228208 | SINGAPORE |
| 16751876 | TWOGAP HOLDINGS PTE. LTD | SCOTTS ROAD #24-10 | SHAW CENTRE | | | SINGAPORE | | 228208 | SINGAPORE |
| 16750503 | TWOGNATION OU | MAJAIUS 2E | | | | TALLINN | | | ESTONIA |
| 18977935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749973 | UN UNBOUND TECH LTD. | 25 EFAL ST. | | | | PETACH TIKVA | | 4951125 | ISRAEL |
| 16751783 | UNIBRIGHT IT GMBH | NAHESTR 3 | | | | BINGEN | | 55411 | GERMANY |
| 16749819 | UNITEDDATA, INC | 134 N4TH ST | 2ND FLOOR | | | BROOKLYN | NY | 11249 | |
| 16751459 | UTRAIN FOUNDATION | 9 TEMASEK BOULEVARD | SUNTEE TOWER 2, #4-02 | | | SINGAPORE | | | SINGAPORE |
| 19019578 | VAN VELZEN, ERIK | VALTERA PROSPEKTS 3 | | | | JURMALA | | LV-2008 | LATVIA |
| 18964246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750017 | VANYWHERE INC. | 33 IRVING PL | | | | NEW YORK | NY | 10003 | |
| 16751959 | VEIL | WARMONDSTRAAT 181 | NOORD-HOLLAND | | | AMSTERDAM | | 1058KX | NETHERLANDS |
| 18962728 | VERGNOL, AYMERIC | 46 COURS FRANKLIN ROOSEVELT | | | | LYON | | 69006 | FRANCE |
| 18962729 | VERGNOL, AYMERIC | AYMERIC VERGNOL | 46 COURS FRANKLIN ROOSEVELT | | | LYON | | 69006 | FRANCE |
| 20623367 | VERGNOL, FRANCOIS | AVENUE DES PAQUIS 14 | | | | MORGES | | 1110 | SWITZERLAND |
| 16751364 | VERIDIUM LABS LIMITED | 618 NEW MANDARIN PLAZA TOWER B | 14 SCIENCE MUSEM RD | KOWLOON | | HONG KONG | | | CHINA |
| 16751802 | VERNOE RESHENIE LTD | OF.21 31 4- SOVETSKAYA STREET | | | | ST. PETERSBURG | | | RUSSIA |
| 16750246 | VEVUE MEDIA FOUNDATION LTD. | 9, TEMASEK BOULEVARD, #04- 02 | SUNTEC TOWER TWO | | | SINGAPORE | | 038989 | SINGAPORE |
| 18961616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18961615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16751117 | VIRTUAL ECONOMY TECHNOLOGY LIMITED | 21F CITYPLAZA THREE | 14 TAIKOO WAN ROAD | QUARRY BAY | | HONG KONG | | | CHINA |
| 16749892 | VO VAN THANH | 17A PHAN HUY ICH | PHUONG HOANG BLOCK, TRUNG DO WARD | NGHE AN PROVINCE | | VINH CITY | | | VIETNAM |

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18263399 | VU, NGAN KHANH | 86/115 ONG ICH KHIEM, DISTRICT 11, HCM CITY, VIETNAM | | | | HO CHI MINH | | | VIETNAM |
| 16751064 | VUONG THE BAO | 171 HIGHWAY 50 | MY LE COMMUNE, CAN DUOC DISTRICT | | | LONG AN PROVINCE | | | VIETNAM |
| 20623219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20623220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749804 | WAVE FINANCIAL LLC | 12400 WILSHIRE BLVD | #995 | | | LOS ANGELES | CA | 90025 | |
| 16751588 | WAVES PLATFORM AG | BAHNHOFSTRASSE 29 | | | | ZUG | | 6300 | SWITZERLAND |
| 18964924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20816707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18302953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16750243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18298528 | WITTOECK, FLORIS | FLORIS RUEBEN P. WITTOECK | OUD-STRIJDERSLAAN 10B6 | | | LOKEREN | | 9160 | BELGIUM |
| 16749759 | WOM PROTOCOL PTE. LTD. | 1 NANSON ROAD | #03-00 | | | SINGAPORE | | 238909 | SINGAPORE |
| 18301711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20812458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 16749901 | WOORTON | 18 RUE SAINTE FOY | | | | PARIS | | 75002 | FRANCE |
| 16751771 | WORKQUEST OÜ | MÄNNIMÄE/1 | PUDISOO KÜLA | KUUSALU VALD | | HARJU MAAKOND | | 74626 | ESTONIA |
| 16751047 | XENSOR LTD. | 15F, 302, TEHERAN-RO | GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 16750202 | XFERS PTE LTD | 71 AYER RAJAH CRESCENT #03-14 | | | | SINGAPORE | | | SINGAPORE |
| 16750966 | XINFIN FINTECH PTE LTD. | #3-37, BLOCK 30, TEMASEK POLY LAUNCHPAD- SIT | 29B, TAMPINES AVE 1 | | | SINGAPORE | | 528694 | SINGAPORE |
| 16749792 | XY—THE PERSISTENT COMPANY | 1133 COLUMBIA ST. | | | | SAN DIEGO | CA | 92101 | |
| 18978828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22139587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22153351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18317229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18317230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18967433 | YAP, JIAWEI ALEXANDER | 36 WALMER DRIVE | | | | SINGAPORE | | 555062 | SINGAPORE |
| 18967391 | YAP, JIAWEI ALEXANDER | YAP JIAWEI ALEXANDER | ALEXANDER YAP | 36 WALMER DRIVE | | SINGAPORE | | 555062 | SINGAPORE |
| 18285114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18285113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22155892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18954044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18967327 | YU YANG, TAN | BLK 321 YISHUN CENTRAL #06-315 | | | | SINGAPORE | | 760321 | SINGAPORE |
| 18967328 | YU YANG, TAN | TAN YU YANG | BLK 321 YISHUN CENTRAL #06-315 | | | SINGAPORE | | 760321 | SINGAPORE |
| 16750266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20806815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20806814 | ZAKI, MOHAMMED SAEID | RAK AT UNITAED ARAB OF EMIRATES | | | | RAS AL KHAIMAH | | | UNITED ARAB EMIRATES |
| 16750015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18326575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22154344 | ZEDEKIAH 2, DANIEL OJWANG | DANIEL OJWANG ZEDEKIAH | MR | SHAIKH JABER AL SABAH STREET | | AJMAN | | | UNITED ARAB EMIRATES |
| 22154345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26798546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22423781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 21755116 | ZIEGLER, PATRICIA | COLBESTRAßE 12 | | | | BERLIN | | 10247 | GERMANY |
| 18306664 | ZILCH, BENJAMIN | IM ECKEN 7 | | | | ESCH | | 54585 | GERMANY |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 13 of 13