## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Fifty-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83398 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.622687920000000 |
| | | | BCH | | | 0.000200910000000 |
| | | | BCH-20210625 | | | 0.000000000000000 |
| | | | BNB | | | 0.991786869377399 |
| | | | BNBBULL | | | 0.000003500000000 |
| | | | BTC | | | -0.000050947634435 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000500000000000 |
| | | | COMP | | | 0.008928020000000 |
| | | | COPE | | | 500.003000000000000 |
| | | | CRO | | | 0.000600000000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETH | | | 0.000261885250612 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000042 |
| | | | ETHBULL | | | 0.000019485950000 |
| | | | ETH-PERP | | | 0.000000000000010 |
| | | | ETHW | | | 0.539261885250612 |
| | | | FTT | | | 0.001158360000000 |
| | | | FTT-PERP | | | -0.000000000001818 |
| | | | GRT | | | 0.060000000000000 |
| | | | GRTBULL | | | 0.002089910000000 |
| | | | HNT | | | 0.892500000000000 |
| | | | LINK | | | 0.611112000000000 |
| | | | LINKBULL | | | 0.004750000000000 |
| | | | LTC | | | 0.008000000000000 |
| | | | MATIC | | | 7.898135674876520 |
| | | | MATICBULL | | | 0.001000000000000 |
| | | | RAY | | | 0.425184000000000 |
| | | | ROOK | | | 0.019555000000000 |
| | | | RUNE | | | 0.900000000000000 |
| | | | SAND | | | 9.998200000000000 |
| | | | SOL | | | 0.011007180000000 |
| | | | SRM | | | 3.625116290000000 |
| | | | SRM_LOCKED | | | 12.516634890000000 |
| | | | SUSHIBULL | | | 1.000000000000000 |
| | | | UNI | | | 0.751755000000000 |
| | | | USD | | Undetermined* | | 246,497.509093219000000 |
| | | | USDT | | | 0.006849131730432 |
| | | | VETBULL | | | 0.000005000000000 |
| | | | YFI | | | 0.002996000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZRX | | | 0.005000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44045 | Name on file | FTX EU Ltd. | ETHW | 148,671.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 400,284.198.000000000000000 | | 0.000000000000000 |
| | | | SOL | 8,304,945.000000000000000 | | 0.000000000000000 |
| | | | USDT | 104,758.000000000000000 | | 1,046.860835490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93977 | Name on file | FTX Trading Ltd. | BNB | 0.520000000000000 | FTX Trading Ltd. | -0.000000000283350 |
| | | | BNB-PERP | 13.000000000000000 | | 0.000000000000000 |
| | | | DAI | 163.000000000000000 | | 0.000000002467980 |
| | | | ETH | 5.770000000000000 | | 0.000000000640000 |
| | | | FTT | 0.000000003748177 | | 0.000000003748177 |
| | | | IMX | 0.000000002400000 | | 0.000000002400000 |
| | | | PAXG | 55.000000000000000 | | 0.000000000995265 |
| | | | SHIB | 0.000000007503728 | | 0.000000007503728 |
| | | | TRX | 0.000000001242369 | | 0.000000001242369 |
| | | | USD | 17,000.000000000000000 | | 0.000000003900860 |
| | | | USDT | 1,700.000000000000000 | | 0.000000000808721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6000 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007397410 | FTX Trading Ltd. | 0.000000007397410 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BCH | | | 7.837692456101340 |
| | | | BNB | 0.000000012464150 | | 0.000000012464150 |
| | | | BTC | 0.000815030690630 | | 0.000815030690630 |
| | | | COMP | 0.000074410050000 | | 0.000074410050000 |
| | | | CRV | 2,036.763312260000000 | | 2,036.763312260000000 |
| | | | CVX | 0.051035300000000 | | 0.051035300000000 |
| | | | DAI | 28.349257791913300 | | 28.349257791913300 |
| | | | DODO | 0.015000500000000 | | 0.015000500000000 |
| | | | ETH | | | 481.256189463359000 |
| | | | ETHW | 3.017141471294480 | | 3.017141471294480 |
| | | | FTT | 2,063.071931957454000 | | 2,063.071931957454000 |
| | | | MTA | 0.342209410000000 | | 0.342209410000000 |
| | | | SNX | 0.016202530000000 | | 0.016202530000000 |
| | | | SOL | 0.748440880000000 | | 0.748440880000000 |
| | | | SPELL | 96.361050390000000 | | 96.361050390000000 |
| | | | SRM | 2,367.580368140000000 | | 2,367.580368140000000 |
| | | | SRM_LOCKED | 771.746118390000000 | | 771.746118390000000 |
| | | | SUSHI | | | 3,954.830724396390000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 20.226918583355900 | | 20.226918583355900 |
| | | | USDT | 0.022501430589047 | | 0.022501430589047 |
| | | | WAVES | 0.157229570000000 | | 0.157229570000000 |
| | | | WBTC | 0.000000008663144 | | 0.000000008663144 |
| | | | YFI | 0.000000002000000 | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94675* | Name on file | West Realm Shires Services Inc. | AVAX | 609.103800000000000 | West Realm Shires Services Inc. | 0.000000000691038 |
| | | | BRZ | 20.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | 1.000000000000000 |

94675*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KSHIB | 0.000000009916483 | | 0.000000009916483 |
| | | | MKR | 96.561150000000000 | | 0.000000009656115 |
| | | | SHIB | 1,593.629000000000000 | | 0.000000001593629 |
| | | | SOL | 24.640000000000000 | | 0.000000002464000 |
| | | | TRX | 30,000,000.242060200000000 | | 3.000000002426000 |
| | | | USD | 100.000000000000000 | | 0.004459389682614 |
| | | | USDT | 371.968500000000000 | | 0.000000003719685 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39311 | Name on file | FTX EU Ltd. | BTC | 2,996,115.000000000000000 | FTX Trading Ltd. | 0.029961150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80176* | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 583.049733060000000 |
| | | | AVAX | | | 17.988280020000000 |
| | | | BAT | | | 2,111.685916250000000 |
| | | | BTC | | | 0.000039260000000 |
| | | | DOGE | | | 20,567.751133410000000 |
| | | | ETHW | | | 50.134883440000000 |
| | | | GRT | | | 2,697.908322490000000 |
| | | | SHIB | | | 107,139,947.994735000000000 |
| | | | SOL | | | 0.002472120000000 |
| | | | USD | 175,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42742 | Name on file | FTX EU Ltd. | BTC | 5,597,888.000000000000000 | FTX Trading Ltd. | 0.055978880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39255 | Name on file | FTX EU Ltd. | USDC | 2,982,426.137000000000000 | FTX Trading Ltd. | 298.242613780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24791 | Name on file | FTX Trading Ltd. | DOGE | 0.719600000000000 | FTX Trading Ltd. | 0.719600000000000 |
| | | | NFT (330930548150713287/ROAD TO ABU DHABI #124) | | | 1.000000000000000 |
| | | | NFT (365268741827546599/ROAD TO ABU DHABI #125) | | | 1.000000000000000 |
| | | | USD | 100,000.000000008156358 | | 100,000.000000000000000 |
| | | | USDT | 0.000000004260689 | | 0.000000004260689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71142 | Name on file | West Realm Shires Services Inc. | BCH | 107,490,837.000000000000000 | West Realm Shires Services Inc. | 0.166910530000000 |
| | | | BTC | 0.236123460000000 | | 0.017576400000000 |
| | | | ETH | 2.001726050000000 | | 0.392410420000000 |
| | | | ETHW | 2.001051017000000 | | 0.392410420000000 |
| | | | SHIB | 7.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 706.849127294300000 | | 500.000027959776000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 95067 | Name on file | FTX Trading Ltd. | BTC | 309.130000000000000 | West Realm Shires Services Inc. | 0.018396770000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | 4.580000000000000 | | 55.141080710000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | | | 0.000626932130546 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78527 | Name on file | FTX Trading Ltd. | AMD | 1.681831960000000 | FTX Trading Ltd. | 1.681831960000000 |
| | | | AMZN | 281.473443910000000 | | 281.473443910000000 |
| | | | AXS | 223.878106104999000 | | 223.878106104999000 |
| | | | BCH | 40.006061180000000 | | 20.003030590000000 |
| | | | BNB | 2.165118387757600 | | 1.082559193878800 |
| | | | BTC | 4.705630374258140 | | 2.352815187129070 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 224,240.395266581000000 | | 112,120.197633290000000 |
| | | | ETH | 0.000000010000000 | | 0.000000005000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 22.994000000000100 |
| | | | EUR | 443,949.978439920000000 | | 221,974.989219960000000 |
| | | | FB | 496.375809820000000 | | 496.375809820000000 |
| | | | FB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 496.375809820000000 | | 45.362812280000000 |
| | | | GBP | 540,852.161718623000000 | | 270,426.080859312000000 |
| | | | GLD | 549.923541500000000 | | 549.923054150000000 |
| | | | GOOGL | 245.670569000000000 | | 245.670569000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 10,957.069806040000000 | | 10,957.069806040000000 |
| | | | NFLX | 491.464461827983000 | | 491.464461827983000 |
| | | | NFLX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA | 167.105464060000000 | | 167.105464060000000 |
| | | | Other Crypto Assertions: "SEE ADDENDUM" | 0.000000000000000 | | 0.000000000000000 |
| | | | PFE | 4.390000000000000 | | 4.390000000000000 |
| | | | SLV | 1,027.034694480000000 | | 1,027.034694480000000 |
| | | | SOL-PERP | 0.000000000000000 | | 388.380000000000000 |
| | | | SPY | -5.012796852604220 | | -5.012796852604220 |
| | | | TLRY | 14.007769730000000 | | 14.007769730000000 |
| | | | TSLA | 227.444516670000000 | | 227.444516670000000 |
| | | | UBER | 500.000000000000000 | | 500.000000000000000 |
| | | | USD | 752,873.142626186000000 | | 341,969.190463093000000 |
| | | | USDT | 219,981.162065376000000 | | 109,990.581032688000000 |
| | | | USO | 1,436.611388140000000 | | 1,436.611388140000000 |
| | | | XRP | 79,347.309535515400000 | | 39,673.654767757700000 |

80176*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ZM | 820.609622990000000 | | 820.609622990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35041 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009373059 | FTX Trading Ltd. | 0.000000009373059 |
| | | | AAVE | 0.000000002082124 | | 0.000000002082124 |
| | | | ALPHA | 0.000000005223913 | | 0.000000005223913 |
| | | | AVAX | 0.016907833791440 | | 0.016907833791440 |
| | | | BCH | 0.000000008615111 | | 0.000000008615111 |
| | | | BNB | 0.000000002254822 | | 0.000000002254822 |
| | | | BTC | 168.621519583293000 | | 168.621519583293000 |
| | | | CEL-PERP | -0.000000000021827 | | -0.000000000021827 |
| | | | COPE | 0.000000003000000 | | 0.000000003000000 |
| | | | DAI | 0.000000000159584 | | 0.000000000159584 |
| | | | DOGE | 0.000000001080533 | | 0.000000001080533 |
| | | | DOT | 0.058714647219733 | | 0.058714647219733 |
| | | | ETH | 0.000339565088722 | | 0.000339565088722 |
| | | | ETHW | 0.000339565088722 | | 0.000339565088722 |
| | | | FTM | 313,714.083507966000000 | | 313,714.083507966000000 |
| | | | FTT | 50,001.430410050000000 | | 50,001.430410050000000 |
| | | | GRT | 0.000000004814425 | | 0.000000004814425 |
| | | | HNT | 7,855.666947140000000 | | 7,855.666947140000000 |
| | | | HOOD | 3,547.611159134320000 | | 3,547.611159134320000 |
| | | | KNC | 0.000000007313753 | | 0.000000007313753 |
| | | | LINK | 0.063012553521603 | | 0.063012553521603 |
| | | | LTC | 0.000000001927946 | | 0.000000001927946 |
| | | | LUNA2 | 1.292557621000000 | | 1.292557621000000 |
| | | | LUNA2_LOCKED | 3.015967782000000 | | 3.015967782000000 |
| | | | LUNC | 281,457.143294984000000 | | 281,457.143294984000000 |
| | | | MATIC | 1.395098070179460 | | 1.395098070179460 |
| | | | MKR | 0.000000002280496 | | 0.000000002280496 |
| | | | NEAR | 0.065239530000000 | | 0.065239530000000 |
| | | | NFT (29167956045500 2824)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (31462195834656 3161)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (35451839986365 5572)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (37113162030191 7985)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (39489852006245 7256)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (41751763113951 4832/TULIP NFT) | | | 1.000000000000000 |
| | | | NFT (49618048801840 6066/WEIRD FRIENDS PROMO) | | | 1.000000000000000 |
| | | | NFT (49781123634374 4692)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (51216832763569 6711)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (51685956298837 5279)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (51923651620397 4778)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (55725132045818 9527)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (56336927080945 84472/USDC AIRDROP) | | | 1.000000000000000 |
| | | | OMG | 0.000000001938724 | | 0.000000001938724 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RSR | 0.000000008437643 | | 0.000000008437643 |
| | | | RUNE | 46,742.989346691800000 | | 46,742.989346691800000 |
| | | | SOL | 0.000000007671985 | | 0.000000007671985 |
| | | | SRM | 259.548232190000000 | | 259.548232190000000 |
| | | | SRM_LOCKED | 76,611.879351430000000 | | 76,611.879351430000000 |
| | | | STEP | 0.000000003000000 | | 0.000000003000000 |
| | | | SUSHI | 0.000000008656269 | | 0.000000008656269 |
| | | | TRX | 0.000000002582979 | | 0.000000002582979 |
| | | | USD | 10,830,005.065727500000000 | | 10,830,005.065727500000000 |
| | | | USDT | 0.000000007541552 | | 0.000000007541552 |
| | | | XRP | 0.000000006089228 | | 0.000000006089228 |
| | | | YFI | 0.000000002483491 | | 0.000000002483491 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4278* | Name on file | Quoine Pte Ltd | USD | 257,171.000000000000000 | FTX Trading Ltd. | 257,069.156986036000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  The deposits referenced in the claimant's supporting documentation are included in the modified amounts above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48037 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007115341 | FTX Trading Ltd. | 0.000000007115341 |
| | | | AAVE | 0.000000003858765 | | 0.000000003858765 |
| | | | AAVE-PERP | | | 0.000000000000426 |
| | | | ALPHA | 0.000000002785345 | | 0.000000002785345 |
| | | | ATOM | 10.000000000000000 | | 10.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000005456 |
| | | | AVAX | 0.000000003463274 | | 0.000000003463274 |
| | | | BCH | 1.000000010460240 | | 1.000000010460240 |
| | | | BCH-PERP | | | -0.000000000000170 |
| | | | BNB | 0.000000008519452 | | 0.000000008519452 |
| | | | BTC | 0.000000014318929 | | 0.000000014318929 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | COMP-PERP | | | 0.000000000000483 |
| | | | DOGE | 0.000000010976178 | | 0.000000010976178 |
| | | | DOT | 0.000000008941052 | | 0.000000008941052 |
| | | | EOS-PERP | | | 0.000000000057298 |
| | | | ETC-PERP | | | -0.000000000004092 |
| | | | ETH | 0.000000004371853 | | 0.000000004371853 |
| | | | ETHW | 0.000000000809708 | | 0.000000000809708 |
| | | | FIL-PERP | | | -0.000000000005456 |
| | | | FLOW-PERP | | | 0.000000000002501 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | FTM | 0.000000006365603 | | 0.000000006365603 |
| | | | FTT | 1.000000015329478 | | 1.000000015329480 |
| | | | FTT-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | ICP-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | KNC | | | 0.000000007290745 |
| | | | LINK | 0.000000012242386 | | 0.000000012242386 |
| | | | LINK-PERP | | | 0.000000000004320 |
| | | | LTC | 1.000000006019177 | | 1.000000006019180 |
| | | | LTC-PERP | | | 0.000000000000625 |
| | | | LUNA2_LOCKED | | | 23,062.075620000000000 |
| | | | LUNC | 0.000000001100841 | | 0.000000001100841 |
| | | | LUNC-PERP | | | -0.000000000002728 |
| | | | MATIC | 100.000000007965288 | | 100.000000007965000 |
| | | | MKR | | | 0.000000006560826 |
| | | | OMG | | | 0.000000008360977 |
| | | | PERP-PERP | | | -0.000000000032741 |
| | | | RAY | 0.000000009567960 | | 0.000000009567960 |
| | | | RSR | 0.000000001946953 | | 0.000000001946953 |
| | | | RUNE | 0.000000000439839 | | 0.000000000439839 |
| | | | RUNE-PERP | | | -0.000000000029103 |
| | | | SNX | | | 0.000000002933092 |
| | | | SOL | 1.000000010734811 | | 1.000000010734810 |
| | | | SOL-PERP | | | 0.000000000001591 |
| | | | SRM | 34.589101500000000 | | 34.589101500000000 |
| | | | SRM_LOCKED | | | 57,125.437796350000000 |
| | | | SUSHI | 0.000000005140640 | | 0.000000005140640 |
| | | | SXP | 0.000000010824099 | | 0.000000010824099 |
| | | | TRX | 0.000000002002804 | | 0.000000002002804 |
| | | | UNI | 0.000000010564898 | | 0.000000010564898 |
| | | | UNI-PERP | | | 0.000000000014551 |
| | | | USD | 798,453.489999220363902 | | 8,548,563.887534330000000 |
| | | | USDC | 7,750,110.397535110000000 | | 0.000000000000000 |
| | | | USDT | 0.000000008580938 | | 0.000000008580938 |
| | | | XRP | 100.000000012732930 | | 100.000000012733000 |
| | | | YFI | | | 0.000000002183143 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38673 | Name on file | FTX EU Ltd | BTC | 63,339,016.000000000000000 | FTX Trading Ltd. | 0.633390160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26533* | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.000533675250000 |
| | | | ETHBULL | | | 0.000000003300000 |
| | | | ETH-PERP | | | -0.000000000000021 |
| | | | ETHW | | | 0.000533670000000 |
| | | | EUR | | | 0.155400000000000 |
| | | | FTT | | | 1,000.085424139880000 |
| | | | SRM | | | 12,915.370751380000000 |
| | | | SRM_LOCKED | | | 911,715.565787280000000 |
| | | | USD | Undetermined* | | 324,293.733073560000000 |
| | | | USDT | | | 17.131381546305700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 797 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 21.522489490000000 |
| | | | BCH | | | 0.143012800000000 |
| | | | BTC | | | 0.477564609889500 |
| | | | COMP | | | 0.000000000000000 |
| | | | CRV | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000000000000 |
| | | | ETH | | | 0.343819350000000 |
| | | | ETHW | | | 1.545858830000000 |
| | | | LINK | | | 2.420172160000000 |
| | | | LRC | | | 0.000000000000000 |
| | | | LTC | | | 0.666299100000000 |
| | | | MATIC | | | 584.558198860000000 |
| | | | NFT (30166585510478069/FTX CRYPTO CUP 2022 KEY #773) | | | 0.000000000000000 |
| | | | NFT (48139242707936997/MOMENTUM #556) | | | 1.000000000000000 |
| | | | NFT (56105216509812141/MOMENTUM #640) | | | 1.000000000000000 |
| | | | SHIB | | | 1,010,646.729507470000000 |
| | | | SOL | | | 24.191726510000000 |
| | | | TRX | | | 180.704436070000000 |
| | | | UNI | | | 7.367746530000000 |
| | | | USD | 30,000.000000000000000 | | 18,545.694183024900000 |
| | | | USDT | | | 75.952500016445200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77727* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000009000000 |
| | | | ETH | | | 0.000231275000000 |
| | | | ETHW | | | 0.000231275000000 |
| | | | LUNA2 | | | 501.312740000000000 |
| | | | LUNA2_LOCKED | | | 350.918918500000000 |
| | | | LUNC | 32,748,571.420000000000000 | | 32,748,571.420000000000000 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | STETH | | | 0.000000001977296 |
| | | | TRX | 0.032831000000000 | | 0.032831000000000 |
| | | | USD | 533,149.990000000000000 | | 10,533,149.988720100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34418 | Name on file | FTX Trading Ltd. | AR-PERP | | FTX Trading Ltd. | 0.000000000000738 |
| | | | AURY | | | 1.000000000000000 |
| | | | AVAX-PERP | | | 0.199999999999545 |
| | | | AXS-PERP | | | 0.000000000000113 |

77727*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
26533*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BOBA-PERP | | | | -0.00000000000092 |
| | | | BTT | | | | 950,000.00000000000000 |
| | | | C98-PERP | | | | 14.00000000000000 |
| | | | DAI | | | | 0.02647114000000 |
| | | | DOGE-PERP | | | | 77.00000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000090 |
| | | | FIDA-PERP | | | | 11.00000000000000 |
| | | | FTT | | | | 0.01061040000000 |
| | | | LUNC-PERP | | | | -0.00000000000454 |
| | | | NEAR-PERP | | | | 1.49999999999090 |
| | | | SLP | | | | 9.88028000000000 |
| | | | SOL-PERP | | | | 0.14000000000164 |
| | | | STEP-PERP | | | | 0.00000000092768 |
| | | | SUN | | | | 0.00044058000000 |
| | | | TRX | | | | 0.00004800829418 |
| | | | USD | Undetermined* | | | -2.686519846375780 |
| | | | USDT | | | | 243,130.607890481000000 |
| | | | VET-PERP | | | | 261.00000000000000 |
| | | | XRP | | | | 155.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 80183 | Name on file | West Realm Shires Services Inc. | MATIC | | | West Realm Shires Services Inc. | 671.29903894000000 |
| | | | NFT (28908287418860806S)/PIXEL RAINBOW FINGER) | | | | 1.00000000000000 |
| | | | NFT (289168398048914435/CLUB MEMBER #17) | | | | 1.00000000000000 |
| | | | NFT (29064843591710363/HORSE NUMBER #3) | | | | 1.00000000000000 |
| | | | NFT (291455526280219700/CLUB MEMBER) | | | | 1.00000000000000 |
| | | | NFT (29236669378767980)/THE WEIRD APES #48) | | | | 1.00000000000000 |
| | | | NFT (294386084329035714/MUNCHPAX #9) | | | | 1.00000000000000 |
| | | | NFT (294892450377541756/THE WEIRD APES #41) | | | | 1.00000000000000 |
| | | | NFT (302697567944561482/CLUB MEMBER #11) | | | | 1.00000000000000 |
| | | | NFT (304304767781800172/PIXEL FINGER IN LOVE) | | | | 1.00000000000000 |
| | | | NFT (304634565485650542/CARTONS ALBUM #36) | | | | 1.00000000000000 |
| | | | NFT (325643729790366631/CLUB MEMBER #13) | | | | 1.00000000000000 |
| | | | NFT (327715944256587462/VOX GIRLS #24) | | | | 1.00000000000000 |
| | | | NFT (328478609023537131/PORTRAIT ASTRACT ALBUM #3) | | | | 1.00000000000000 |
| | | | NFT (328868905159476741/CLUB MEMBER #8) | | | | 1.00000000000000 |
| | | | NFT (329184374662573111/MAN #10 #2) | | | | 1.00000000000000 |
| | | | NFT (335489724421296185/PILL #7) | | | | 1.00000000000000 |
| | | | NFT (342101876709711961/THE WEIRD APES #44) | | | | 1.00000000000000 |
| | | | NFT (343212011141675235/POLKA DINO 5) | | | | 1.00000000000000 |
| | | | NFT (343568802094399330/THE WEIRD APES #38) | | | | 1.00000000000000 |
| | | | NFT (347106133921507090/[XIP]-PURE LOVE1#1) | | | | 1.00000000000000 |
| | | | NFT (347386597148540647/CLUB MEMBER #10) | | | | 1.00000000000000 |
| | | | NFT (350534649898308890/CLUB MEMBER #4) | | | | 1.00000000000000 |
| | | | NFT (356956912355585137/CRYPTOFABULA #264 #2) | | | | 1.00000000000000 |
| | | | NFT (357239708538431166/HERBARIUM #3) | | | | 1.00000000000000 |
| | | | NFT (358636566848311303/LUKY APES SLOT) | | | | 1.00000000000000 |
| | | | NFT (366469827097899920/MINNESOTA WILD) | | | | 1.00000000000000 |
| | | | NFT (368624996991619177/NESPACE ALBUM #22) | | | | 1.00000000000000 |
| | | | NFT (371038315360745942/CRYPTOFABULA #274) | | | | 1.00000000000000 |
| | | | NFT (382561426924804989/THE WEIRD APES #43) | | | | 1.00000000000000 |
| | | | NFT (387329671550151787/NESPACE ALBUM #13) | | | | 1.00000000000000 |
| | | | NFT (396028484219340918/VOX GIRLS #16) | | | | 1.00000000000000 |
| | | | NFT (398665101533975399/CHRISTMAS TREE) | | | | 1.00000000000000 |
| | | | NFT (398931499999875302/KEEP PUSHING ) | | | | 1.00000000000000 |
| | | | NFT (401213079918449325/HORSE NUMBER #5) | | | | 1.00000000000000 |
| | | | NFT (402977132016238382/HAPPY GUYS 011) | | | | 1.00000000000000 |
| | | | NFT (406021336826347927/[XIP]-ENTERTAINMENT1#1) | | | | 1.00000000000000 |
| | | | NFT (406048710115337250B/PILL #11) | | | | 1.00000000000000 |
| | | | NFT (410676074780334518/DREAM CASTLE) | | | | 1.00000000000000 |
| | | | NFT (410692640037585392/MAGÍC WORLD) | | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (41069420221860211 7/CRYPTO TREE 456) | | | 1.00000000000000 |
| | | | NFT (41262050703943450 04/BTC CAT) | | | 1.00000000000000 |
| | | | NFT (41361863276119203 1/RANCHERO) | | | 1.00000000000000 |
| | | | NFT (42850518825630288 0/MAX ) | | | 1.00000000000000 |
| | | | NFT (42974121718467690 3/MY BABY) | | | 1.00000000000000 |
| | | | NFT (43849473248944410 8/CLUB MEMBER #14) | | | 1.00000000000000 |
| | | | NFT (43849760400803473 0/META WORLD ) | | | 1.00000000000000 |
| | | | NFT (44502410270560964 4/BEAR) | | | 1.00000000000000 |
| | | | NFT (44653415575126500 0/NDIA ART) | | | 1.00000000000000 |
| | | | NFT (46697154721400993 0/MAN #15) | | | 1.00000000000000 |
| | | | NFT (44819215188042026 1/APE MAN#133) | | | 1.00000000000000 |
| | | | NFT (45301275613955146/BANANA #17) | | | 1.00000000000000 |
| | | | NFT (45538602254910302 8/CLUB MEMBER #6) | | | 1.00000000000000 |
| | | | NFT (45754910721952909 9/MAN #2) | | | 1.00000000000000 |
| | | | NFT (46777317410595278 1/BLUE SNAKE) | | | 1.00000000000000 |
| | | | NFT (47752632858675403 0/MELODY OF FRUITS #8) | | | 1.00000000000000 |
| | | | NFT (47889738183340018 2/[XIP]-SWIRL1#1) | | | 1.00000000000000 |
| | | | NFT (48289585495310804 6/CANDY PUG) | | | 1.00000000000000 |
| | | | NFT (48736496911367900 3/CRYPTOGRAPHI C ZOMBIE #15) | | | 1.00000000000000 |
| | | | NFT (48802040441509649 2/NATALIA #16) | | | 1.00000000000000 |
| | | | NFT (49147437599722634 0/WORLD OF PIXEL #24) | | | 1.00000000000000 |
| | | | NFT (49386813999069089 9/PIG 12) | | | 1.00000000000000 |
| | | | NFT (49732705057727302 8/MM SHARK #5) | | | 1.00000000000000 |
| | | | NFT (50054978244940024 5/MELODY OF FRUITS) | | | 1.00000000000000 |
| | | | NFT (50091849124660393 0/ZOMBIE APE #0018) | | | 1.00000000000000 |
| | | | NFT (50355065222443181 8/[XIP]-EMBRACE1#1) | | | 1.00000000000000 |
| | | | NFT (50681010486683678/MAN #8) | | | 1.00000000000000 |
| | | | NFT (50831048845836491 9/HORSE NUMBER #12) | | | 1.00000000000000 |
| | | | NFT (51086638573025960 5/CAT98) | | | 1.00000000000000 |
| | | | NFT (51496249600360069 9/CLUB MEMBER #9) | | | 1.00000000000000 |
| | | | NFT (51774722391274447 8/CLUB MEMBER #16) | | | 1.00000000000000 |
| | | | NFT (51790501347501584 1/GODS FAM #11) | | | 1.00000000000000 |
| | | | NFT (52110807456328126 4/BIGNOSE #02) | | | 1.00000000000000 |
| | | | NFT (52544510039832770 0/CLUB MEMBER #7) | | | 1.00000000000000 |
| | | | NFT (52717873091222867/PIXEL BLUE GLASSES FINGER) | | | 1.00000000000000 |
| | | | NFT (53035984324704465 8/RANCHERO #2) | | | 1.00000000000000 |
| | | | NFT (53453454662539374 9/STYLE #2 OF 10) | | | 1.00000000000000 |
| | | | NFT (53465848544679471 3/CLUB MEMBER #15) | | | 1.00000000000000 |
| | | | NFT (53720375916677580 8/CLUB MEMBER #12) | | | 1.00000000000000 |
| | | | NFT (54007392052693254 9/PIXEL CAT #7) | | | 1.00000000000000 |
| | | | NFT (54191413358257483 8/CLOT ING ) | | | 1.00000000000000 |
| | | | NFT (54593985368731957 4/HEAVENLY WATER#038) | | | 1.00000000000000 |
| | | | NFT (54743488261897432 8/ZENDER) | | | 1.00000000000000 |
| | | | NFT (54763438221350748 5/ZOMBIE APE #0011) | | | 1.00000000000000 |
| | | | NFT (54799524432359392 2/BOOGHE) | | | 1.00000000000000 |
| | | | NFT (54857571281697422 6/APPLE TREE RAUSS) | | | 1.00000000000000 |
| | | | NFT (55240333247048869 0/PILL #1) | | | 1.00000000000000 |
| | | | NFT (55608874316944770 8/[XIP]-WATERMASK1#1) | | | 1.00000000000000 |
| | | | NFT (55834717566368385 76/THE WEIRD APES #26) | | | 1.00000000000000 |
| | | | NFT (56095735734682637 5/ANCIENT CIVILIZATION #32) | | | 1.00000000000000 |
| | | | NFT (56454007642428729 4/PILL #21) | | | 1.00000000000000 |
| | | | NFT (57061659768180304 6/ZEBRA REFEREE DINO) | | | 1.00000000000000 |
| | | | SHIB | | | 40,802,365.02846730000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 500,000.00000000000000 | | 88.20844775339600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 28932 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.00161300000000000 |
| | | | USD | Undetermined* | | 209,806.96605000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted claim and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11147 | Name on file | FTX Trading Ltd. | BNB | 13.99880000000000 | FTX Trading Ltd. | 13.99880000000000 |
| | | | CRO | 4,999.00000000000000 | | 4,999.00000000000000 |
| | | | ETH | 0.49980000000000000 | | 0.49980000000000000 |
| | | | ETHW | 0.99980000000000000 | | 0.99980000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MANA | 732.853400000000000 | | | 732.853400000000000 |
| | | | SAND | 199.960000000000000 | | | 199.960000000000000 |
| | | | SHIB | | | | 7,400,000.000000000000000 |
| | | | SOL | 41.991964480000000 | | | 41.991964480000000 |
| | | | SRM | 7,400,000.000000000000000 | | | 0.000000000000000 |
| | | | USD | | | | 0.000000003824950 |
| | | | USDT | 82.160000000000000 | | | 82.162000875030300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 28578 | Name on file | FTX Trading Ltd. | LUA | | | FTX Trading Ltd. | 0.000150350000000 |
| | | | USD | Undetermined* | | | 100,172.833985984000000 |
| | | | USDT | | | | 0.000000017689372 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87658 | Name on file | FTX Trading Ltd. | CEL | | | FTX Trading Ltd. | 0.043560000000000 |
| | | | ETH | 115.000000000000000 | | | 1.195215870000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.077428290000000 |
| | | | GODS | | | | 612.083682000000000 |
| | | | TRX | | | | 0.372801000000000 |
| | | | USD | | | | 2.061554067352760 |
| | | | USDT | | | | 0.005802126675852 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89049 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000001364 | | FTX Trading Ltd. | -0.000000000001364 |
| | | | ATOM-0325 | -0.000000000003637 | | | -0.000000000003637 |
| | | | ATOM-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | BCH-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | BNB | 8,658.029306200000000 | | | 8,658.029306200000000 |
| | | | BNB-PERP | 0.000000000007332 | | | 0.000000000007332 |
| | | | BTC | 0.000028296886443 | | | 0.000028296886443 |
| | | | BTC-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | COMP | 0.000000013000000 | | | 0.000000013000000 |
| | | | COMP-PERP | -0.000000000000141 | | | -0.000000000000141 |
| | | | DOGE | 0.000000001456315 | | | 0.000000001456315 |
| | | | DOT | 0.045040000000000 | | | 0.045040000000000 |
| | | | DOT-0325 | -0.000000000003637 | | | -0.000000000003637 |
| | | | DOT-20210924 | -0.000000000007275 | | | -0.000000000007275 |
| | | | DOT-PERP | -0.000000000010913 | | | -0.000000000010913 |
| | | | ETH | 0.000417931663515 | | | 0.000417931663515 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000004670 | | | -0.000000000004670 |
| | | | ETHW | 0.000000007500000 | | | 0.000000007500000 |
| | | | FTM | 0.671155000000000 | | | 0.671155000000000 |
| | | | FTT | 0.059703221187882 | | | 0.059703221187882 |
| | | | FTT-PERP | -0.000000000003183 | | | -0.000000000003183 |
| | | | LINK-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | LUNA2 | 0.000000061458188 | | | 0.000000061458188 |
| | | | LUNA2_LOCKED | 0.000000143402440 | | | 0.000000143402440 |
| | | | LUNC | 0.013382650000000 | | | 0.013382650000000 |
| | | | LUNC-PERP | -0.000000000018189 | | | -0.000000000018189 |
| | | | NFT (3105298937459371155/FTX FOUNDATION GROUP DONATION CERIFICATE #91) | | | | 1.000000000000000 |
| | | | NFT (3228938212001001487/FTX FOUNDATION GROUP DONATION CERIFICATE #80) | | | | 1.000000000000000 |
| | | | NFT (3367767663623695524/FTX FOUNDATION GROUP DONATION CERIFICATE #96) | | | | 1.000000000000000 |
| | | | NFT (3476301688267203267/FTX FOUNDATION GROUP DONATION CERIFICATE #54) | | | | 1.000000000000000 |
| | | | NFT (3496505666674765067/FTX FOUNDATION GROUP DONATION CERIFICATE #78) | | | | 1.000000000000000 |
| | | | NFT (3673997812354733217/FTX FOUNDATION GROUP DONATION CERIFICATE #71) | | | | 1.000000000000000 |
| | | | NFT (3989316468859921237/FTX FOUNDATION GROUP DONATION CERIFICATE #86) | | | | 1.000000000000000 |
| | | | NFT (4110622913987997307/FTX FOUNDATION GROUP DONATION CERIFICATE #103) | | | | 1.000000000000000 |
| | | | NFT (4350843502666372367/FTX FOUNDATION GROUP DONATION CERIFICATE #79) | | | | 1.000000000000000 |
| | | | NFT (4397476269881469757/FTX FOUNDATION GROUP DONATION CERIFICATE #105) | | | | 1.000000000000000 |
| | | | NFT (5085175049903146227/FTX FOUNDATION GROUP DONATION CERIFICATE #82) | | | | 1.000000000000000 |
| | | | NFT (5109090783258899147/FTX FOUNDATION GROUP DONATION CERIFICATE #100) | | | | 1.000000000000000 |
| | | | NFT (5248611188750745847/FTX FOUNDATION GROUP DONATION CERIFICATE #92) | | | | 1.000000000000000 |
| | | | NFT (5321626798312639567/FTX FOUNDATION GROUP DONATION CERIFICATE #87) | | | | 1.000000000000000 |
| | | | NFT (5448355817784381607/FTX FOUNDATION GROUP DONATION CERIFICATE #53) | | | | 1.000000000000000 |
| | | | NFT (5737056541938484937/FTX FOUNDATION GROUP DONATION CERIFICATE #47) | | | | 1.000000000000000 |
| | | | ROOK-PERP | -0.000000000000023 | | | -0.000000000000023 |
| | | | RUNE-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | SOL | 0.000000001564268 | | | 0.000000001564268 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| | | | SOL-PERP | 0.00000000030951 | | 0.00000000030951 |
| | | | SRM | 73.87668435000000 | | 73.87668435000000 |
| | | | SRM_LOCKED | 7,764.19614633000000 | | 7,764.19614633000000 |
| | | | USD | 4,383,949.89254934000000 | | 4,383,949.89254934000000 |
| | | | USDT | 0.00223174387681 | | 0.00223174387681 2 |
| | | | ZEC-PERP | -0.00000000000454 | | -0.00000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 80065 | Name on file | FTX Trading Ltd. | ATOM | 3,162.02102100000000 | FTX Trading Ltd. | 3,162.02102150000000 |
| | | | BTC | 0.00181920000000 | | 0.00181920000000 |
| | | | BUSD | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | ETH | 42.68803334000000 | | 42.68803334000000 |
| | | | ETH-PERP | 0.00000000000097 | | 0.00000000000097 |
| | | | ETHW | 42.68803334000000 | | 42.68803334000000 |
| | | | EUL | 82,168.22005000000000 | | 82,168.22005000000000 |
| | | | FTT | 6,785.00540000000000 | | 6,785.00540000000000 |
| | | | HNT-PERP | | | -0.00000000003637 |
| | | | MKR-PERP | | | -0.00000000000007 |
| | | | PERP-PERP | | | 0.00000000029103 |
| | | | SRM | 34,366.32296000000000 | | 34,366.32296453000000 |
| | | | SRM_LOCKED | 832,867.52270000000000 | | 832,867.52271099000000 |
| | | | USD | 4,683,896.26000000000000 | | 4,683,896.25915309000000 |
| | | | USDC | 2,205,000.00000000000000 | | 0.00000000000000 |
| | | | USDT | 51,000.00000000000000 | | 51,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 82932 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000419048 8 | West Realm Shires Services Inc. | 0.00000000419048 8 |
| | | | AVAX | 0.00000000662959 4 | | 0.00000000662959 4 |
| | | | BTC | 0.00000001488554 5 | | 0.00000001488554 5 |
| | | | DOGE | 0.00000000830514 1 | | 0.00000000830514 1 |
| | | | ETH | 96.19569218117700 | | 96.19569218117700 |
| | | | ETHW | 0.00022506240576 7 | | 0.00022506240576 7 |
| | | | SOL | 0.00000000185101 5 | | 0.00000000185101 5 |
| | | | USD | 25,000.00002317850000 | | 25,000.00002317850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 40026 | Name on file | FTX EU Ltd. | BTC | 4,968.00000000000000 | FTX Trading Ltd. | 0.49680000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 71489 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000760977 4 | West Realm Shires Services Inc. | 0.00000000760977 4 |
| | | | ETH | 0.00000009544910 | | 0.00000009544910 |
| | | | ETHW | 52.07054761239530 0 | | 52.07054761239530 0 |
| | | | SOL | 0.00000000050830 2 | | 0.00000000050830 2 |
| | | | USD | 100,000.37281491636868 4 | | 100,000.37281491636868 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 3198 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 199.96314000000000 |
| | | | ATLAS | | | 1,299.76041000000000 |
| | | | ATOM | | | 3.00000000000000 |
| | | | BTC | | | 0.00900002059000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHR | | | 389.00000000000000 |
| | | | CRO | | | 1,829.72355000000000 |
| | | | ETH | | | 0.08700001220000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.37593623220000 |
| | | | FTT | | | 20.19760410000000 |
| | | | GALA | | | 999.81570000000000 |
| | | | LINK-PERP | | | 0.00000000000014 |
| | | | LUNA2 | | | 0.07189762899796 0 |
| | | | LUNA2_LOCKED | | | 0.16776113429858 0 |
| | | | LUNC | | | 15,655.86008676100000 0 |
| | | | LUNC-PERP | | | -0.00000000000031 |
| | | | MATIC | | | 150.02105700000000 0 |
| | | | SAND | | | 8.99834130000000 |
| | | | SHIB | | | 8,899,078.50000000000000 0 |
| | | | SOL | | | 4.13599092200000 |
| | | | USD | 155,180.00000000000000 | | 0.00128611679538 |
| | | | USDT | | | 1,171.04143743725000 0 |
| | | | XRP | | | 10.99797270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 12027 | Name on file | FTX EU Ltd. | BTC | 1,479,732.00000000000000 | FTX Trading Ltd. | 0.01479732000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 14857 | Name on file | FTX Trading Ltd. | TRX | 481,901.00000000000000 | FTX Trading Ltd. | 0.48190100000000 |
| | | | GOG | 87,683,337.00000000000000 | | 876.83337000000000 |
| | | | USD | | | 1.21556392125000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 82623 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.00000000041836 |
| | | | AVAX | | | 0.00000001085441 7 |
| | | | AVAX-PERP | | | 0.00000000011823 |
| | | | BNB-PERP | | | -0.00000000000113 |
| | | | BTC | 308.36704362000000 | | 308.36704362998700 0 |
| | | | BTC-0325 | | | -0.00000000000011 |
| | | | BTC-0331 | | | 9.55650000000000 |
| | | | BTC-0624 | | | -0.00000000000007 |
| | | | BTC-0930 | | | 0.00000000000031 |
| | | | BTC-1230 | | | 101.70910000000000 0 |
| | | | BTC-20210625 | | | 0.00000000000014 |
| | | | BTC-20210924 | | | -0.00000000000056 |
| | | | BTC-20211231 | | | 0.00000000000014 |
| | | | BTC-PERP | | | 0.00000000001296 |
| | | | DOT-PERP | | | -0.00000000003637 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | DYDX | | | 0.00000010000000 |
| | | | DYDX-PERP | | | -0.00000000002273 |
| | | | ETH | 4,754.529648470000000 | | 4,754.529648470640000 |
| | | | ETH-0331 | | | 575.400000000000000 |
| | | | ETH-0624 | | | 0.000000000000122 |
| | | | ETH-0930 | | | 0.000000000000124 |
| | | | ETH-1230 | | | 2,762.068000000000000 |
| | | | ETH-20210924 | | | 0.000000000000184 |
| | | | ETH-20211231 | | | -0.00000000000039 |
| | | | ETH-PERP | | | 155.932000000008000 |
| | | | ETHW | | | 0.001263388684561 |
| | | | FTT | 5,537.316665500000000 | | 5,537.316665500000000 |
| | | | KLUNC-PERP | | | -529,750.000000000000000 |
| | | | LTC-PERP | | | -0.00000000003637 |
| | | | LUNC-PERP | | | -915,478,000.000000000000000 |
| | | | NEAR | 138,194.739618000000000 | | 138,194.739618000000000 |
| | | | SOL | 2,037.460374400110000 | | 2,037.460374400110000 |
| | | | SOL-PERP | | | 0.000000000014999 |
| | | | SRM | 94.288401840000000 | | 94.288401840000000 |
| | | | SRM_LOCKED | | | 2,230.204140140000000 |
| | | | USD | | | -3,899,715.818874940000000 |
| | | | USDT | | | 0.179155685521407 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55819 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 117.141744341016000 |
| | | | 1INCH-PERP | | | 28.000000000000000 |
| | | | AAVE | | | -0.012703179937398 |
| | | | AAVE-0325 | | | 0.000000000000784 |
| | | | AAVE-0624 | | | -0.00000000000095 |
| | | | AAVE-0930 | | | 0.000000000000042 |
| | | | AAVE-1230 | | | 0.000000000000003 |
| | | | AAVE-20210326 | | | -0.00000000000041 |
| | | | AAVE-20210625 | | | -0.00000000000073 |
| | | | AAVE-20210924 | | | 0.000000000000040 |
| | | | AAVE-20211231 | | | 0.000000000000152 |
| | | | AAVE-PERP | | | -0.00000000047430 |
| | | | ABNB-0325 | | | -0.00000000000003 |
| | | | ACB-0325 | | | -0.00000000000156 |
| | | | ACB-20211231 | | | -0.00000000000014 |
| | | | ADABULL | | | 1.656377592650000 |
| | | | ADAHEDGE | | | 0.006708000000000 |
| | | | ADA-PERP | | | 3,171.000000000000000 |
| | | | AGLD | | | 0.709890000000000 |
| | | | AGLD-PERP | | | 0.000000000902673 |
| | | | AKRO | | | 10.186500000000000 |
| | | | ALCX | | | 0.006794200000000 |
| | | | ALCX-PERP | | | 0.000000000001755 |
| | | | ALEPH | | | 2.313200000000000 |
| | | | ALGO | | | -2,341.817415566590000 |
| | | | ALGOBULL | | | 1,345,015.406500000000000 |
| | | | ALGO-PERP | | | 4,276.000000000000000 |
| | | | ALICE | | | 0.730480000000000 |
| | | | ALICE-PERP | | | -0.00000000120252 |
| | | | ALPHA | | | 1.077310179214350 |
| | | | ALT-0325 | | | 0.000000000000000 |
| | | | ALT-0624 | | | 0.000000000000000 |
| | | | ALT-20200925 | | | 0.000000000000000 |
| | | | ALT-20201225 | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000002 |
| | | | ALT-20210924 | | | 0.000000000000000 |
| | | | ALT-20211231 | | | 0.000000000000000 |
| | | | ALTBEAR | | | 9,903.700000000000000 |
| | | | ALTBULL | | | 1.397393845000000 |
| | | | ALT-PERP | | | 0.432999999998965 |
| | | | AMC-20210625 | | | -0.00000000000010 |
| | | | AMD-0325 | | | -0.00000000000001 |
| | | | AMD-0624 | | | 0.000000000000014 |
| | | | AMD-0930 | | | -0.00000000000010 |
| | | | AMD-1230 | | | -0.00000000000005 |
| | | | AMD-20211231 | | | -0.00000000000023 |
| | | | AMPL | | | 10.709435410745100 |
| | | | ANC | | | 5.729500000000000 |
| | | | APE | | | 239.987381912872000 |
| | | | APE-0930 | | | -0.00000000000454 |
| | | | APEAMC | | | 0.100000000000000 |
| | | | APE-PERP | | | -0.00000000002186084 |
| | | | APT-PERP | | | -73.000000000000000 |
| | | | AR-PERP | | | -46.999999999827300 |
| | | | ASD | | | 16,188.997879806800000 |
| | | | ASD-20210625 | | | -0.00000000001732 |
| | | | ASDBEAR | | | 7,420.000000000000000 |
| | | | ASDBULL | | | 1,911,553.194915550000000 |
| | | | ASD-PERP | | | 201.600000003329000 |
| | | | ATLAS | | | 467,863.427000000000000 |
| | | | ATOM | | | -0.067947317421027 |
| | | | ATOM-0325 | | | -0.00000000001162 |
| | | | ATOM-0624 | | | 0.000000000003126 |
| | | | ATOM-0930 | | | 0.000000000000075 |
| | | | ATOM-1230 | | | 0.000000000000009 |
| | | | ATOM-20200925 | | | 0.000000000004547 |
| | | | ATOM-20201225 | | | 0.000000000000113 |
| | | | ATOM-20210326 | | | 0.000000000002717 |
| | | | ATOM-20210625 | | | -0.00000000000369 |
| | | | ATOM-20210924 | | | 0.000000000000397 |
| | | | ATOM-20211231 | | | 0.000000000002742 |
| | | | ATOMBULL | | | 2,931.147006400000000 |
| | | | ATOMHEDGE | | | 0.001380000000000 |
| | | | ATOM-PERP | | | -0.00000000891237 |
| | | | AUD | 12,929.000000000000000 | | 12,929.000000000000000 |
| | | | AUDIO | | | 12.612300000000000 |
| | | | AUDIO-PERP | | | 0.000000000988620 |
| | | | AURY | | | 3.510800000000000 |
| | | | AVAX | | | 0.188453073923651 |
| | | | AVAX-0325 | | | 0.000000000007148 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | AVAX-0624 | | | -0.00000000001975 |
| | | | AVAX-0930 | | | 0.00000000026489 |
| | | | AVAX-1230 | | | -0.00000000000232 |
| | | | AVAX-20210326 | | | 0.00000000000596 |
| | | | AVAX-20210625 | | | -0.00000000001662 |
| | | | AVAX-20210924 | | | -0.00000000001273 |
| | | | AVAX-20211231 | | | 0.00000000004789 |
| | | | AVAX-PERP | | | 25.30000000407500 |
| | | | AXS | | | 0.07819641826062 |
| | | | AXS-0930 | | | 0.00000000000028 |
| | | | AXS-PERP | | | -0.00000000284956 |
| | | | BABA | | | 0.00177905268756 |
| | | | BADGER | | | 0.05932850000000 |
| | | | BADGER-PERP | | | 12.85000000079100 |
| | | | BAL | | | 113.86071600000000 |
| | | | BAL-0325 | | | 0.00000000001056 |
| | | | BAL-0930 | | | 0.00000000000028 |
| | | | BAL-20210326 | | | -0.00000000000284 |
| | | | BAL-20210625 | | | -0.00000000000497 |
| | | | BAL-20210924 | | | -0.00000000000039 |
| | | | BAL-20211231 | | | 0.00000000000511 |
| | | | BALBEAR | | | 20,568.00000000000000 |
| | | | BALBULL | | | 133.49810010000000 |
| | | | BAL-PERP | | | -0.00000000078635 |
| | | | BAND | | | 0.01827099578960 |
| | | | BAND-PERP | | | 0.00000000001261 |
| | | | BAO | | | 2,994.65000000000000 |
| | | | BAR | | | 0.45856000000000 |
| | | | BAT | | | 4.46385000000000 |
| | | | BAT-PERP | | | 3,117.00000000000000 |
| | | | BCH | | | 0.00006588189434 |
| | | | BCH-0325 | | | -0.00000000000123 |
| | | | BCH-0624 | | | -0.00000000000607 |
| | | | BCH-0930 | | | 0.00000000000987 |
| | | | BCH-20200925 | | | 0.00000000000017 |
| | | | BCH-20210326 | | | 0.00000000000193 |
| | | | BCH-20210625 | | | -0.00000000000083 |
| | | | BCH-20210924 | | | -0.00000000000007 |
| | | | BCH-20211231 | | | 0.00000000000239 |
| | | | BCHBEAR | | | 598.20000000000000 |
| | | | BCHBULL | | | 27,179.53168700000000 |
| | | | BCH-PERP | | | -0.00000000000609 |
| | | | BEAR | | | 3,008.16500000000000 |
| | | | BEARSHIT | | | 26,442.27500000000000 |
| | | | BICO | | | 8.09910000000000 |
| | | | BIT | | | 155.35970000000000 |
| | | | BITO-0325 | | | -0.00000000000532 |
| | | | BITO-0624 | | | 0.00000000000000 |
| | | | BITO-20211231 | | | -0.00000000000031 |
| | | | BIT-PERP | | | -136.00000000000000 |
| | | | BLT | | | 1.76780000000000 |
| | | | BNB | | | -0.00502328294797 |
| | | | BNB-0325 | | | -0.00000000000519 |
| | | | BNB-0624 | | | -0.00000000001708 |
| | | | BNB-0930 | | | -0.00000000000573 |
| | | | BNB-1230 | | | -0.00000000000298 |
| | | | BNB-20200925 | | | 0.00000000000909 |
| | | | BNB-20210326 | | | 0.00000000002038 |
| | | | BNB-20210625 | | | -0.00000000000692 |
| | | | BNB-20210924 | | | 0.00000000000088 |
| | | | BNB-20211231 | | | -0.00000000000706 |
| | | | BNBBULL | | | 0.01569601770000 |
| | | | BNB-PERP | | | -29.50000000026200 |
| | | | BNT | | | -0.03227397463333 |
| | | | BNT-PERP | | | -0.00000000190553 |
| | | | BNTX-20210625 | | | 0.00000000000141 |
| | | | BOBA | | | 0.71754940000000 |
| | | | BOBA-PERP | | | -4,095.80000000340000 |
| | | | BRZ | | | 0.50226634858165 |
| | | | BSV-0325 | | | -0.00000000000266 |
| | | | BSV-0624 | | | 0.00000000000714 |
| | | | BSV-0930 | | | 0.00000000000028 |
| | | | BSV-20201225 | | | 0.00000000000014 |
| | | | BSV-20210326 | | | 0.00000000000076 |
| | | | BSV-20210625 | | | 0.00000000001264 |
| | | | BSV-20210924 | | | 0.00000000000731 |
| | | | BSV-20211231 | | | 0.00000000000291 |
| | | | BSVBEAR | | | 195,054,923.97600000000000 |
| | | | BSVBULL | | | 223,699.35740000000000 |
| | | | BSV-PERP | | | -1.22000000032030 |
| | | | BTC | | | -0.00148595154101 |
| | | | BTC-0325 | | | 0.00000000000293 |
| | | | BTC-0331 | | | 0.00000000000008 |
| | | | BTC-0624 | | | 0.00000000000205 |
| | | | BTC-0930 | | | -0.00000000000247 |
| | | | BTC-1230 | | | 0.36320000000058 |
| | | | BTC-20200925 | | | 0.00000000000001 |
| | | | BTC-20201225 | | | 0.00000000000002 |
| | | | BTC-20210326 | | | 0.00000000000039 |
| | | | BTC-20210625 | | | -0.00000000000042 |
| | | | BTC-20210924 | | | 0.00000000000102 |
| | | | BTC-20211231 | | | 0.00000000000149 |
| | | | BTC-MOVE-2022Q2 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.07919999996191 |
| | | | BTMX-20210326 | | | -0.00000000174622 |
| | | | BULL | | | 0.01809052955000 |
| | | | BULLSHIT | | | 2.23230680000000 |
| | | | BVOL | | | 0.00016310000000 |
| | | | BYND-0325 | | | -0.00000000000104 |
| | | | BYND-0624 | | | 0.00000000000023 |
| | | | BYND-0930 | | | 0.00000000000028 |
| | | | BYND-20211231 | | | -0.00000000000007 |
| | | | C98 | | | 926.33270000000000 |
| | | | C98-PERP | | | -3,080.00000000000000 |
| | | | CAD | | | -0.90428263343605 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | |

Asserted Claims / Modified Claim

| Tickers | Ticker Quantity |
|---|---|
| CAKE-PERP | -0.00000000093365 |
| CEL | -0.099859923429468 |
| CEL-0325 | 0.00000000042561 |
| CEL-0624 | 0.00000000017706 |
| CEL-0930 | 0.00000000069121 |
| CEL-1230 | 695.99999999989000 |
| CEL-20210625 | -0.00000000001983B |
| CEL-20210924 | -0.00000000004408 |
| CEL-20211231 | -0.00000000000923 |
| CELO-PERP | 0.800000000263026 |
| CEL-PERP | -344.800000001551000 |
| CHR | 4.142900000000000 |
| CHR-PERP | -6,798.000000000000000 |
| CHZ | 88.807500000000000 |
| CHZ-1230 | -5,310.000000000000000 |
| CITY | 0.350920000000000 |
| CLV | 0.520220000000000 |
| CLV-PERP | -413.500000001989000 |
| COIN | 0.002241737655738 |
| COMP | 0.001125733000000 |
| COMP-0325 | 0.00000000000042 |
| COMP-0624 | -0.00000000000021 |
| COMP-0930 | 0.00000000000083 |
| COMP-1230 | 0.00000000000003 |
| COMP-20200925 | -0.00000000000008 |
| COMP-20201225 | 0.00000000000002 |
| COMP-20210326 | 0.00000000000004 |
| COMP-20210625 | -0.00000000001328 |
| COMP-20210924 | 0.00000000000186 |
| COMP-20211231 | -0.00000000000030 |
| COMPBEAR | 20,752.000000000000000 |
| COMPBULL | 5,549.569461450000000 |
| COMP-PERP | -0.00000000002843 |
| CONV | 34.365000000000000 |
| COPE | 557.363500000000000 |
| CQT | 4.575700000000000 |
| CREAM | 0.090832500000000 |
| CREAM-20210326 | 0.00000000000224 |
| CREAM-20210625 | 0.00000000000238 |
| CREAM-PERP | 0.000000000027092 |
| CRO | 5,803.848000000000000 |
| CRON-0624 | -0.00000000000341 |
| CRO-PERP | -300.000000000000000 |
| CRV | 9.986750000000000 |
| CRV-PERP | -298.000000000000000 |
| CUSDT | 0.299468100744346 |
| CVC | 3.481200000000000 |
| CVC-PERP | 1.000000000000000 |
| CVX | 0.644690000000000 |
| CVX-PERP | 0.000000000378747 |
| DAI | -0.138415255268329 |
| DASH-PERP | -17.270000000006500 |
| DAWN | 0.501300000000000 |
| DAWN-PERP | 0.00000000071281 |
| DEFI-0325 | -0.00000000000006 |
| DEFI-0624 | 0.00000000000002 |
| DEFI-0930 | 0.00000000000000 |
| DEFI-1230 | 0.00000000000000 |
| DEFI-20200925 | 0.00000000000007 |
| DEFI-20201225 | -0.00000000000022 |
| DEFI-20210326 | -0.00000000000042 |
| DEFI-20210625 | 0.00000000000072 |
| DEFI-20210924 | 0.00000000000000 |
| DEFI-20211231 | 0.00000000000000 |
| DEFIBEAR | 363.200000000000000 |
| DEFIBULL | 3.042298892000000 |
| DEFI-PERP | 0.00000000000099 |
| DENT | 22,753.820000000000000 |
| DENT-PERP | 601,400.000000000000000 |
| DFL | 5,918.014000000000000 |
| DMG-20200925 | -0.00000000001818 |
| DMG-20201225 | -0.00000000000454 |
| DMG-PERP | -0.00000000061390 |
| DODO | 0.606540000000000 |
| DODO-PERP | 3,181.199999997490000 |
| DOGE | 1.928531645256990 |
| DOGEBEAR2021 | 0.175825000000000 |
| DOGEBULL | 23.536742900000000 |
| DOT | 0.038248087950686 |
| DOT-0325 | 0.00000000024277 |
| DOT-0624 | -0.00000000015916 |
| DOT-0930 | -0.00000000013187 |
| DOT-1230 | -0.00000000001364 |
| DOT-20200925 | 0.00000000000187 |
| DOT-20201225 | 0.00000000000115 |
| DOT-20210326 | -0.00000000004064 |
| DOT-20210625 | -0.00000000005815 |
| DOT-20210924 | -0.00000000004497 |
| DOT-20211231 | -0.00000000013756 |
| DOT-PERP | -0.00000000376463 |
| DRGN-0325 | 0.00000000000019 |
| DRGN-0624 | -0.00000000000002 |
| DRGN-20210625 | 0.00000000000005 |
| DRGN-20210924 | 0.00000000000000 |
| DRGN-20211231 | 0.00000000000000 |
| DRGNBULL | 0.527939150000000 |
| DRGN-PERP | -0.00000000000269 |
| DYDX | 0.938710000000000 |
| DYDX-PERP | -1,407.899999998250000 |
| EDEN | 0.508880000000000 |
| EDEN-0325 | 0.00000000026375 |
| EDEN-0624 | -0.00000000004774 |
| EDEN-20211231 | -0.00000000001004 |
| EDEN-PERP | -0.100000001706919 |
| EGLD-PERP | -0.00000000027224 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | EMB | | | 18.146000000000000 |
| | | | ENJ | | | 7.067700000000000 |
| | | | ENS | | | 0.095089000000000 |
| | | | ENS-PERP | | | 73.859999999906400 |
| | | | EOS-0325 | | | -0.000000000015063 |
| | | | EOS-0624 | | | 0.000000000169166 |
| | | | EOS-0930 | | | 0.000000000098168 |
| | | | EOS-1230 | | | -0.000000000031832 |
| | | | EOS-20200925 | | | -0.000000000000426 |
| | | | EOS-20201225 | | | 0.000000000000056 |
| | | | EOS-20210326 | | | 0.000000000023446 |
| | | | EOS-20210625 | | | 0.000000000052352 |
| | | | EOS-20210924 | | | 0.000000000010572 |
| | | | EOS-20211231 | | | 0.000000000017791 |
| | | | EOSBEAR | | | 16,187.000000000000000 |
| | | | EOSBULL | | | 79,126,726.959095000000000 |
| | | | EOS-PERP | | | -1,391.900000006420000 |
| | | | ETC-20201225 | | | 0.000000000000341 |
| | | | ETCBEAR | | | 9,900.000000000000000 |
| | | | ETCBULL | | | 3.031217740000000 |
| | | | ETC-PERP | | | 2.500000000089540 |
| | | | ETH | | | 0.000771080529624 |
| | | | ETH-0325 | | | 0.000000000001303 |
| | | | ETH-0331 | | | 0.000000000000063 |
| | | | ETH-0624 | | | -0.000000000001746 |
| | | | ETH-0930 | | | -0.000000000005048 |
| | | | ETH-1230 | | | 0.214999999997790 |
| | | | ETH-20200925 | | | -0.000000000000114 |
| | | | ETH-20201225 | | | 0.000000000000035 |
| | | | ETH-20210326 | | | -0.000000000000660 |
| | | | ETH-20210625 | | | -0.000000000000933 |
| | | | ETH-20210924 | | | 0.000000000001124 |
| | | | ETH-20211231 | | | 0.000000000001554 |
| | | | ETHBEAR | | | 240.200000000000000 |
| | | | ETHBULL | | | 122.033809529000000 |
| | | | ETHE-0930 | | | -0.000000000000014 |
| | | | ETH-PERP | | | -0.553000000114995 |
| | | | ETHW | | | 44.422892426147400 |
| | | | ETHW-PERP | | | 30.299999999989700 |
| | | | EUR | | 0.630000000000000 | | 0.625071772894160 |
| | | | EXCH-0325 | | | 0.000000000000000 |
| | | | EXCH-0624 | | | -0.000000000000001 |
| | | | EXCH-0930 | | | 0.000000000000000 |
| | | | EXCH-1230 | | | 0.000000000000000 |
| | | | EXCH-20210924 | | | 0.000000000000000 |
| | | | EXCH-20211231 | | | 0.000000000000000 |
| | | | EXCHBULL | | | 0.000206073400000 |
| | | | EXCH-PERP | | | -0.000000000000033 |
| | | | FB-0325 | | | -0.000000000000008 |
| | | | FB-20211231 | | | 0.000000000000000 |
| | | | FIDA | | | 17.936300000000000 |
| | | | FIDA-PERP | | | -2,230.000000000000000 |
| | | | FIL-0325 | | | 0.000000000001406 |
| | | | FIL-0624 | | | 0.000000000000426 |
| | | | FIL-0930 | | | -0.000000000004064 |
| | | | FIL-20210326 | | | 0.000000000000909 |
| | | | FIL-20210625 | | | 0.000000000000596 |
| | | | FIL-20210924 | | | -0.000000000000888 |
| | | | FIL-20211231 | | | 0.000000000003595 |
| | | | FIL-PERP | | | 132.999999999396000 |
| | | | FLM-PERP | | | -150.400000010008000 |
| | | | FLOW-PERP | | | -1,340.909999994870000 |
| | | | FLUX-PERP | | | 621.000000000000000 |
| | | | FRONT | | | 6.130400000000000 |
| | | | FTM | | | 0.262831514030335 |
| | | | FTT | | 639.400000000000000 | | 639.405745670000000 |
| | | | FTT-PERP | | | 31.100000000097100 |
| | | | FTXDXY-PERP | | | 0.000000000000170 |
| | | | FXS | | | 0.933130000000000 |
| | | | FXS-PERP | | | 7.399999999827230 |
| | | | GAL | | | 13.837560000000000 |
| | | | GALA | | | 212.953000000000000 |
| | | | GALFAN | | | 0.255170000000000 |
| | | | GAL-PERP | | | 526.100000001790000 |
| | | | GARI | | | 8.196300000000000 |
| | | | GBP | | | -0.983789206332467 |
| | | | GBTC-0325 | | | 0.000000000000000 |
| | | | GBTC-0930 | | | 0.000000000000056 |
| | | | GBTC-20211231 | | | 0.000000000000002 |
| | | | GENE | | | 116.236610000000000 |
| | | | GLXY | | | 0.067040000000000 |
| | | | GMT | | | 90.671039200682400 |
| | | | GMT-PERP | | | -51.000000000000000 |
| | | | GODS | | | 0.933860000000000 |
| | | | GOG | | | 7.540900000000000 |
| | | | GRT | | | -1.039985377722860 |
| | | | GRTBEAR | | | 1,291,050.900000000000000 |
| | | | GRTBULL | | | 3,025.828630000000000 |
| | | | GRT-PERP | | | -28,869.000000000000000 |
| | | | GST | | | 0.200000000000000 |
| | | | GST-0930 | | | -0.000000000109139 |
| | | | GST-PERP | | | -23,581.899999994500000 |
| | | | GT | | | 0.244470000000000 |
| | | | HEDGE | | | 0.004430100000000 |
| | | | HGET | | | 0.082010000000000 |
| | | | HMT | | | 3.991900000000000 |
| | | | HNT | | | 1.575395000000000 |
| | | | HNT-PERP | | | -0.000000000561328 |
| | | | HOLY | | | 4.644600000000000 |
| | | | HOLY-PERP | | | 0.000000000001932 |
| | | | HOOD | | | 0.004953915505220 |
| | | | HT | | | -0.077190186208768 |
| | | | HTBEAR | | | 10.000000000000000 |
| | | | HTBULL | | | 0.099630000000000 |
| | | | HT-PERP | | | -6.309999999876770 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | HUM | | | 42.7630000000000000 |
| | | | HXRO | | | 9.6939000000000000 |
| | | | IBVOL | | | 0.0000684600000000 |
| | | | ICP-PERP | | | 0.0000000000316674 |
| | | | IMX | | | 0.7634400000000000 |
| | | | IMX-PERP | | | 1,031.0000000000000000 |
| | | | INDI | | | 1.2643000000000000 |
| | | | INTER | | | 0.4291200000000000 |
| | | | IOST-PERP | | | -141,100.0000000000000000 |
| | | | JASMY-PERP | | | 155,600.0000000000000000 |
| | | | JET | | | 0.5053000000000000 |
| | | | JOE | | | 6.2760000000000000 |
| | | | JST | | | 6.6170000000000000 |
| | | | KAVA-PERP | | | -334.3000000000646600 |
| | | | KBTT | | | 601,282.1000000000000000 |
| | | | KIN | | | 24,537.0000000000000000 |
| | | | KNC | | | 0.2613191958482360 |
| | | | KNC-20200925 | | | -0.0000000000001818 |
| | | | KNCBEAR | | | 58,536.1000000000000000 |
| | | | KNCBULL | | | 225.4078092000000000 |
| | | | KNC-PERP | | | 358.8999999764400000 |
| | | | KSHIB | | | 27.9320000000000000 |
| | | | KSHIB-PERP | | | -1,143.0000000000016906 |
| | | | KSM-PERP | | | 0.5500000000016906 |
| | | | KSOS | | | 210.7500000000000000 |
| | | | LDO | | | 149.7909000000000000 |
| | | | LDO-PERP | | | -950.0000000000000000 |
| | | | LEO | | | 1.4207086590007410 |
| | | | LEO-PERP | | | -1.0000000000000000 |
| | | | LINA | | | 48.8740000000000000 |
| | | | LINA-PERP | | | -46,150.0000000000000000 |
| | | | LINK | | | -0.1211682786221310 |
| | | | LINK-0325 | | | -0.0000000000002450 |
| | | | LINK-0624 | | | -0.0000000000005982 |
| | | | LINK-0930 | | | 0.0000000000024826 |
| | | | LINK-1230 | | | 0.0000000000016783 |
| | | | LINK-20200925 | | | 0.0000000000000724 |
| | | | LINK-20201225 | | | 0.0000000000000682 |
| | | | LINK-20210326 | | | 0.0000000000001033 |
| | | | LINK-20210625 | | | -0.0000000000022648 |
| | | | LINK-20210924 | | | 0.0000000000000028 |
| | | | LINK-20211231 | | | 0.0000000000002046 |
| | | | LINKBULL | | | 494.0437358650000000 |
| | | | LINKHEDGE | | | 0.0021380000000000 |
| | | | LINK-PERP | | | -590.7000000000126000 |
| | | | LOOKS | | | 0.3133840016896870 |
| | | | LOOKS-PERP | | | 7,729.0000000000000000 |
| | | | LRC | | | 8.6507000000000000 |
| | | | LRC-PERP | | | -53.0000000000000000 |
| | | | LTC | | | 0.0047470722746410 |
| | | | LTC-0325 | | | 0.0000000000000071 |
| | | | LTC-0624 | | | -0.0000000000000752 |
| | | | LTC-0930 | | | -0.0000000000001023 |
| | | | LTC-1230 | | | -0.0000000000000113 |
| | | | LTC-20201225 | | | 0.0000000000000085 |
| | | | LTC-20210326 | | | 0.0000000000001147 |
| | | | LTC-20210625 | | | 0.0000000000003101 |
| | | | LTC-20210924 | | | 0.0000000000000167 |
| | | | LTC-20211231 | | | -0.0000000000000608 |
| | | | LTCBEAR | | | 591.7500000000000000 |
| | | | LTCBULL | | | 1,870.8923745000000000 |
| | | | LTC-PERP | | | -26.2600000000069800 |
| | | | LUA | | | 0.5021100000000000 |
| | | | LUNA2 | | | 37.2334444965030000 |
| | | | LUNA2_LOCKED | | | 86.8780371581680000 |
| | | | LUNA2-PERP | | | -0.0000000000092882 |
| | | | LUNC | | | 0.0092836493240970 |
| | | | LUNC-PERP | | | -22,000.0000017902000000 |
| | | | MANA | | | 8.1109000000000000 |
| | | | MANA-PERP | | | -197.0000000000000000 |
| | | | MAPS | | | 6.7675000000000000 |
| | | | MAPS-PERP | | | -374.0000000000000000 |
| | | | MATH | | | 9.9254600000000000 |
| | | | MATIC | | | -0.8640669375600850 |
| | | | MATICBEAR2021 | | | 3,150.4859000000000000 |
| | | | MATICBULL | | | 277.0319703000000000 |
| | | | MBS | | | 5.3010000000000000 |
| | | | MCB | | | 0.0273510000000000 |
| | | | MCB-PERP | | | 0.0000000000041096 |
| | | | MEDIA | | | 29.4749800000000000 |
| | | | MEDIA-PERP | | | -6.0299999999998470 |
| | | | MER | | | 3.9716000000000000 |
| | | | MID-0325 | | | 0.0000000000000009 |
| | | | MID-0624 | | | 0.0000000000000004 |
| | | | MID-0930 | | | 0.0000000000000000 |
| | | | MID-1230 | | | 0.0000000000000005 |
| | | | MID-20210326 | | | -0.0000000000000001 |
| | | | MID-20210625 | | | -0.0000000000000004 |
| | | | MID-20210924 | | | 0.0000000000000097 |
| | | | MID-20211231 | | | 0.0000000000000000 |
| | | | MIDBULL | | | 0.0061105000000000 |
| | | | MID-PERP | | | 0.0000000000000830 |
| | | | MINA-PERP | | | -1,836.0000000000000000 |
| | | | MKR | | | -0.0001476053472410 |
| | | | MKRBEAR | | | 347.9000000000000000 |
| | | | MKRBULL | | | 0.0440256410000000 |
| | | | MKR-PERP | | | -0.0829999999999246 |
| | | | MNGO | | | 1,827.4190000000000000 |
| | | | MOB | | | 2.0831268613527600 |
| | | | MOB-PERP | | | 71.8999999999906600 |
| | | | MPLX | | | 7,753.0000000000000000 |
| | | | MSOL | | | -0.0010867640911320 |
| | | | MSTR-0325 | | | 0.0000000000000002 |
| | | | MSTR-0624 | | | -0.0000000000000038 |
| | | | MSTR-0930 | | | 0.0000000000000005 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | MSTR-20211231 | | | 0.000000000000001 |
| | | | MTA | | | 627.645100000000000 |
| | | | MTL | | | 0.001930000000000 |
| | | | MTL-PERP | | | -0.000000000808000 |
| | | | MVDA10-PERP | | | -0.000099999999809 |
| | | | MVDA25-PERP | | | -0.000000000000112 |
| | | | NEAR | | | 1.652620000000000 |
| | | | NEAR-PERP | | | 0.000000002104911 |
| | | | NEO-PERP | | | -0.000000000058697 |
| | | | NEXO | | | 5.553700000000000 |
| | | | NOK-0325 | | | 0.000000000000540 |
| | | | NVDA-0325 | | | 0.000000000000000 |
| | | | NVDA-0624 | | | 0.000000000000000 |
| | | | NVDA-0930 | | | 0.000000000000001 |
| | | | NVDA-20211231 | | | -0.000000000000006 |
| | | | OKB | | | -0.002271553565845 |
| | | | OKB-0325 | | | -0.000000000002163 |
| | | | OKB-0624 | | | 0.000000000000049 |
| | | | OKB-1230 | | | -0.000000000000113 |
| | | | OKB-20201225 | | | -0.000000000000682 |
| | | | OKB-20210326 | | | -0.000000000000042 |
| | | | OKB-20210625 | | | -0.000000000002650 |
| | | | OKB-20210924 | | | 0.000000000002149 |
| | | | OKB-20211231 | | | 0.000000000001634 |
| | | | OKBBULL | | | 0.164442000000000 |
| | | | OKB-PERP | | | 0.000000000002529 |
| | | | OMG | | | 0.575662825830888 |
| | | | OMG-0325 | | | 0.000000000098218 |
| | | | OMG-0624 | | | 0.000000000029046 |
| | | | OMG-0930 | | | 0.000000000010743 |
| | | | OMG-20210625 | | | 0.000000000000525 |
| | | | OMG-20210924 | | | -0.000000000008526 |
| | | | OMG-20211231 | | | 0.000000000114937 |
| | | | OMG-PERP | | | -232.200000000130000 |
| | | | ONT-PERP | | | 159.000000000000000 |
| | | | OP-PERP | | | 222.000000000000000 |
| | | | ORBS | | | 27.839000000000000 |
| | | | ORCA | | | 1.000000000000000 |
| | | | OXY | | | 662.296600000000000 |
| | | | OXY-PERP | | | 0.099999999553844 |
| | | | PAXG | | | 0.000433860000000 |
| | | | PAXG-20210326 | | | 0.000000000000000 |
| | | | PAXG-20210625 | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.089999999999840 |
| | | | PEOPLE | | | 46.632000000000000 |
| | | | PEOPLE-PERP | | | -138,210.000000000000000 |
| | | | PERP | | | 1.023070000000000 |
| | | | PERP-PERP | | | -36.899999998955700 |
| | | | PFE-0624 | | | -0.000000000000001 |
| | | | POLIS | | | 0.784720000000000 |
| | | | POLIS-PERP | | | -38.300000000156000 |
| | | | PORT | | | 0.304640000000000 |
| | | | PRISM | | | 14.820000000000000 |
| | | | PRIV-0325 | | | 0.000000000000169 |
| | | | PRIV-0624 | | | -0.000000000000013 |
| | | | PRIV-20210625 | | | 0.000000000000000 |
| | | | PRIV-20211231 | | | 0.000000000000000 |
| | | | PRIVBULL | | | 0.073720000000000 |
| | | | PRIV-PERP | | | -0.069000000000478 |
| | | | PROM | | | 0.050748000000000 |
| | | | PROM-PERP | | | 1.980000000037090 |
| | | | PSG | | | 0.194630000000000 |
| | | | PSY | | | 2.465300000000000 |
| | | | PTU | | | 1.677200000000000 |
| | | | PUNDIX | | | 0.374060000000000 |
| | | | PUNDIX-PERP | | | 0.000000001251976 |
| | | | PYPL-20211231 | | | 0.000000000000001 |
| | | | QI | | | 46.033000000000000 |
| | | | QTUM-20210924 | | | 23.399999999932200 |
| | | | RAMP | | | 2.263250000000000 |
| | | | RAY | | | 0.471770460015537 |
| | | | REAL | | | 500.242960000000000 |
| | | | REEF | | 550,889.000000000000000 | | 550,889.658000000000000 |
| | | | REEF-PERP | | | 1,050.000000000000000 |
| | | | REN | | | 1.024425275387850 |
| | | | RNDR | | | 5,595.639890000000000 |
| | | | RNDR-PERP | | | -2,604.500000000250000 |
| | | | RON-PERP | | | 0.000000000030468 |
| | | | ROOK | | | 0.005647100000000 |
| | | | ROOK-PERP | | | -0.000000000001614 |
| | | | ROSE-PERP | | | -5.000000000000000 |
| | | | RSR | | | -2.132160489641140 |
| | | | RUNE | | | 106.735123746451000 |
| | | | RUNE-20201225 | | | 0.000000000000909 |
| | | | RUNE-PERP | | | -10.699999998219700 |
| | | | RVN-PERP | | | 340.000000000000000 |
| | | | SAND | | | 5.916700000000000 |
| | | | SAND-PERP | | | -3,888.000000000000000 |
| | | | SCRT-PERP | | | -969.000000000000000 |
| | | | SECO | | | 4.400400000000000 |
| | | | SECO-PERP | | | -72.000000000000000 |
| | | | SHIB | | | 100,624,170.000000000000000 |
| | | | SHIB-PERP | | | -157,800,000.000000000000000 |
| | | | SHIT-0325 | | | -0.000000000000084 |
| | | | SHIT-0624 | | | -0.000000000000179 |
| | | | SHIT-0930 | | | -0.000000000000316 |
| | | | SHIT-20200925 | | | 0.000000000000000 |
| | | | SHIT-20210326 | | | 0.000000000000000 |
| | | | SHIT-20210625 | | | 0.000000000000008 |
| | | | SHIT-20210924 | | | 0.000000000000014 |
| | | | SHIT-20211231 | | | 0.000000000000004 |
| | | | SHIT-PERP | | | 0.416000000000302 |
| | | | SKL | | | 4.292100000000000 |
| | | | SKL-PERP | | | -6,838.000000000000000 |
| | | | SLND | | | 13,526.826290000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Modified Claim** |
| | | | SLP | | | 18.559000000000000 |
| | | | SLRS | | | 2.553700000000000 |
| | | | SLV | | | 0.057259060357848 |
| | | | SNX | | | -162.996926758979000 |
| | | | SNX-PERP | | | -565.399999999271000 |
| | | | SNY | | | 2.577000000000000 |
| | | | SOL | 291.000000000000000 | | 291.003846674365000 |
| | | | SOL-0325 | | | 0.000000000001401 |
| | | | SOL-0624 | | | 0.000000000011223 |
| | | | SOL-0930 | | | 0.000000000002003 |
| | | | SOL-1230 | | | 0.000000000001136 |
| | | | SOL-20210924 | | | 0.000000000001389 |
| | | | SOL-20211231 | | | 0.000000000018931 |
| | | | SOL-PERP | | | 0.000000000328491 |
| | | | SOS | | | 145,947,660.000000000000000 |
| | | | SPA | | | 24.613000000000000 |
| | | | SPELL | | | 274.330000000000000 |
| | | | SPELL-PERP | | | 15,300.000000000000000 |
| | | | SPY | | | 0.000429418178823 |
| | | | SRM | 1,729.790000000000000 | | 1,729.797381230000000 |
| | | | SRM_LOCKED | | | 64,232.134679640000000 |
| | | | STARS | | | 8,238.949800000000000 |
| | | | STEP | | | 0.742500000000000 |
| | | | STEP-PERP | | | -0.100000003603782 |
| | | | STETH | | | 0.000502085027084 |
| | | | STG | | | 8.241400000000000 |
| | | | STMX | | | 42.571000000000000 |
| | | | STMX-PERP | | | -790.000000000000000 |
| | | | STORJ | | | 0.542820000000000 |
| | | | STORJ-PERP | | | -2,505.320900004740000 |
| | | | STSOL | | | 0.003815593962198 |
| | | | SUN | | | 0.003813400000000 |
| | | | SUSHI | | | 0.636921590101443 |
| | | | SUSHIBULL | | | 1,928,979.285150000000000 |
| | | | SUSHI-PERP | | | -1,217.000000000000000 |
| | | | SWEAT | | | 9,900.000000000000000 |
| | | | SXP | | | 0.008941317329088 |
| | | | SXP-0325 | | | 0.000000000096406 |
| | | | SXP-0624 | | | 0.000000000025579 |
| | | | SXP-20200925 | | | 0.000000000001421 |
| | | | SXP-20201225 | | | -0.000000000001818 |
| | | | SXP-20210625 | | | -0.000000000246473 |
| | | | SXP-20210924 | | | -0.000000000028194 |
| | | | SXP-20211231 | | | 0.000000000001364 |
| | | | SXPBULL | | | 12,597.671930000000000 |
| | | | SXP-PERP | | | 2,235.348450000460000 |
| | | | THETA-0325 | | | 0.000000000009887 |
| | | | THETA-0624 | | | -0.000000000000021 |
| | | | THETA-20200925 | | | 0.000000000007275 |
| | | | THETA-20201225 | | | -0.000000000014551 |
| | | | THETA-20210326 | | | -0.000000000006366 |
| | | | THETA-20210625 | | | -0.000000000000454 |
| | | | THETA-20210924 | | | -0.000000000005989 |
| | | | THETA-20211231 | | | 0.000000000019326 |
| | | | THETABULL | | | 96.402784814000000 |
| | | | THETA-PERP | | | 722.199999996482000 |
| | | | TLM | | | 7.839300000000000 |
| | | | TLM-PERP | | | -3,136.000000000000000 |
| | | | TOMO | | | 0.069469689859222 |
| | | | TOMO-20200925 | | | 0.000000000000454 |
| | | | TOMOBEAR2021 | | | 0.034787000000000 |
| | | | TOMOBULL | | | 19,978.562000000000000 |
| | | | TOMO-PERP | | | 0.000000001384955 |
| | | | TONCOIN | | | 76,527.395730000000000 |
| | | | TONCOIN-PERP | | | -0.000000000165258 |
| | | | TRU | | | 19.714100000000000 |
| | | | TRU-PERP | | | -501.000000000000000 |
| | | | TRX | 612.850000000000000 | | 612.852085955029000 |
| | | | TRXBEAR | | | 49,030.000000000000000 |
| | | | TRXBULL | | | 10.941706000000000 |
| | | | TRYB | | | -0.012350446044892 |
| | | | TRYB-PERP | | | -1,967.000000000000000 |
| | | | TSLA | | | -0.012713392466453 |
| | | | TSLAPRE | | | 0.000000032133459 |
| | | | TULIP | | | 0.274690000000000 |
| | | | TULIP-PERP | | | -0.000000000022609 |
| | | | UBXT | | | 98,773.865500000000000 |
| | | | UMEE | | | 16.148000000000000 |
| | | | UNI | | | 0.001174480805790 |
| | | | UNI-0325 | | | 0.000000000010061 |
| | | | UNI-0624 | | | -0.000000000009862 |
| | | | UNI-0930 | | | -0.000000000008856 |
| | | | UNI-1230 | | | -0.000000000032728 |
| | | | UNI-20201225 | | | -0.000000000000909 |
| | | | UNI-20210326 | | | 0.000000000001790 |
| | | | UNI-20210625 | | | 0.000000000000227 |
| | | | UNI-20210924 | | | -0.000000000004547 |
| | | | UNI-20211231 | | | 0.000000000000319 |
| | | | UNI-PERP | | | -0.000000000342730 |
| | | | UNISWAP-0325 | | | 0.000000000000000 |
| | | | UNISWAP-0624 | | | 0.000000000000000 |
| | | | UNISWAP-0930 | | | 0.000000000000000 |
| | | | UNISWAP-20210326 | | | 0.000000000000000 |
| | | | UNISWAP-20210625 | | | 0.000000000000000 |
| | | | UNISWAP-20210924 | | | 0.000000000000000 |
| | | | UNISWAPBEAR | | | 2.123700000000000 |
| | | | UNISWAPBULL | | | 1.754819140000000 |
| | | | UNISWAP-PERP | | | -0.025700000000005 |
| | | | USD | 18,762,806.250000000000000 | | 18,762,806.247614600000000 |
| | | | USDT | 187,748.400000000000000 | | 187,748.400739625000000 |
| | | | USD-0930 | | | 0.000000000000013 |
| | | | USTC | | | 1.247648904229180 |
| | | | USTC-PERP | | | -2,230.000000000000000 |
| | | | VETBEAR | | | 160,106,998.000000000000000 |
| | | | VETBULL | | | 688.058267350000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | VET-PERP | | | -850.000000000000000 |
| | | | VGX | | | 6.105600000000000 |
| | | | WAVES | | | 1.780800000000000 |
| | | | WBTC | | | -0.000054405610285 |
| | | | WFLOW | | | 0.100000000000000 |
| | | | WNDR | | | 3.000000000000000 |
| | | | WRX | | | 5.575850000000000 |
| | | | XAUT | | | 0.000154672662945 |
| | | | XAUT-0325 | | | 0.000000000000000 |
| | | | XAUT-PERP | | | -0.600000000000000 |
| | | | XEM-PERP | | | -1,551.000000000000000 |
| | | | XLMBEAR | | | 2.106000000000000 |
| | | | XLMBULL | | | 12.186412800000000 |
| | | | XLM-PERP | | | -45,886.000000000000000 |
| | | | XMR-PERP | | | -3.339999999995420 |
| | | | XPLA | | | 62.864000000000000 |
| | | | XRP | | | 1.033299970772090 |
| | | | XRPBEAR | | | 4,452.000000000000000 |
| | | | XRPBULL | | | 3,814.200610000000000 |
| | | | XRPHEDGE | | | 0.000547900000000 |
| | | | XRP-PERP | | | -20,979.000000000000000 |
| | | | XTZ-0325 | | | 0.000000000031832 |
| | | | XTZ-0624 | | | 0.000000000000410 |
| | | | XTZ-0930 | | | -0.000000000000682 |
| | | | XTZ-20201225 | | | 0.000000000001591 |
| | | | XTZ-20210326 | | | 0.000000000000909 |
| | | | XTZ-20210625 | | | -0.000000000007275 |
| | | | XTZ-20210924 | | | -0.000000000018230 |
| | | | XTZ-20211231 | | | 0.000000000009976 |
| | | | XTZBEAR | | | 198,781,380.000000000000000 |
| | | | XTZBULL | | | 3,029.915686000000000 |
| | | | XTZ-PERP | | | -52.590999998490800 |
| | | | YFI | | | 0.000900144051716 |
| | | | YFI-0325 | | | -0.000000000000002 |
| | | | YFI-0624 | | | 0.000000000000000 |
| | | | YFI-0930 | | | 0.000000000000000 |
| | | | YFI-20201225 | | | 0.000000000000000 |
| | | | YFI-20210326 | | | -0.000000000000012 |
| | | | YFI-20210625 | | | 0.000000000000005 |
| | | | YFI-20210924 | | | 0.000000000000000 |
| | | | YFI-20211231 | | | 0.000000000000000 |
| | | | YFII | | | 0.007160045000000 |
| | | | YFII-PERP | | | -0.000000000001184 |
| | | | YFI-PERP | | | -0.000000000000202 |
| | | | YGG | | | 6.798100000000000 |
| | | | ZECBEAR | | | 26.117100000000000 |
| | | | ZECBULL | | | 90.391790000000000 |
| | | | ZEC-PERP | | | -34.000000000012900 |
| | | | ZRX | | | 5.055600000000000 |
| | | | ZRX-PERP | | | -209.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2143* | Name on file | FTX Trading Ltd. | BTC | 101,301.900000000000000 | West Realm Shires Services Inc. | 5.209760620000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | NFT (363105952114183884/SAUDI ARABIA TICKET STUB #2405) | | | 1.000000000000000 |
| | | | SOL | | | 0.004902929000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.303310976063729 |
| | | | USDT | | | 0.000607867867622 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32301 | Name on file | FTX Trading Ltd. | ETH | 2.261342920000000 | FTX Trading Ltd. | 0.000836400000000 |
| | | | ETHW | 2.261342920000000 | | 0.000836400000000 |
| | | | LUNA2 | 5.571710250000000 | | 60.288498530000000 |
| | | | LUNA2_LOCKED | | | 140.673163200000000 |
| | | | LUNC | 1,210,175.062755160000000 | | 13,127,947.485645400000000 |
| | | | USD | 200.770000000000000 | | 185,982.671841569000000 |
| | | | USTC | 2.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68465 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | -238,875.190000000000000 | | -238,871.123653524000000 |
| | | | 1INCH-1230 | 23,876.000000000000000 | | 23,876.000000000000000 |
| | | | AAVE-PERP | -168.730000000000000 | | -168.730000000000000 |
| | | | AGLD-PERP | 119.500000000000000 | | 119.500000000000000 |
| | | | ALCX-PERP | -3,775.265000000000000 | | -3,775.265000000000000 |
| | | | ALGO-PERP | -14,560.000000000000000 | | -14,560.000000000000000 |
| | | | ALICE-PERP | -8,792.700000000000000 | | -8,792.700000000000000 |
| | | | ALPHA-PERP | -50,908.000000000000000 | | -50,908.000000000000000 |
| | | | APE-PERP | 41,879.000000000000000 | | 41,879.000000000000000 |
| | | | APT | 10,966.068020000000000 | | 10,966.068020000000000 |
| | | | APT-PERP | 528,790.000000000000000 | | 538,366.000000000000000 |
| | | | AR-PERP | -9,891.100000000000000 | | -9,891.100000000000000 |
| | | | ATLAS-PERP | 200,000.000000000000000 | | 200,000.000000000000000 |
| | | | ATOM-PERP | 22,779.850000000000000 | | 22,779.850000000000000 |
| | | | AUDIO-PERP | -387,481.400000000000000 | | -387,481.400000000000000 |
| | | | AVAX | -0.254221557148909 | | -0.254221557148909 |
| | | | AVAX-PERP | 14,233.500000000000000 | | 14,233.500000000000000 |
| | | | AXS-PERP | -3,715.599999999980000 | | -3,715.599999999980000 |
| | | | BADGER-PERP | -49.419999999995100 | | -49.419999999995100 |
| | | | BAL | 1.000000000000000 | | 1.000000000000000 |
| | | | BAL-PERP | 1,838.569999999960000 | | 1,838.569999999960000 |
| | | | BAND | 4.000000000000000 | | 4.000000000000000 |
| | | | BAND-PERP | 49,163.400000000000000 | | 49,163.400000000000000 |
| | | | BAT-PERP | -103,989.000000000000000 | | -103,989.000000000000000 |
| | | | BIT-PERP | -421,905.000000000000000 | | -421,905.000000000000000 |
| | | | BNB | -336.929213717956000 | | -336.929213717956000 |
| | | | BNB-PERP | -1,130.000000000000000 | | -1,130.000000000000000 |

2143*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNT-PERP | -266,787.90000000000000 | | -266,787.90000000000000 |
| | | | BOBA-PERP | -16,756.10000000000000 | | -16,756.10000000000000 |
| | | | BSV-PERP | 1,850.55000000000000 | | -1,859.82000000000000 |
| | | | BTC | 0.00000000000000 | | 17.94497645027560 |
| | | | BTC-0930 | 0.00000000000000 | | -0.00000000000000 |
| | | | BTC-PERP | -21.73650000000100 | | -21.73650000000100 |
| | | | BTT | 46,000,920.00000000000000 | | 46,000,920.00000000000000 |
| | | | C98-PERP | -173,915.00000000000000 | | -173,915.00000000000000 |
| | | | CAKE-PERP | 6,944.50000000000000 | | 6,944.50000000000000 |
| | | | CELO-PERP | -19,160.90000000000000 | | -19,160.90000000000000 |
| | | | CEL-PERP | -71,592.00000000000000 | | -73,512.40000000000000 |
| | | | CHR-PERP | -99,966.00000000000000 | | -99,966.00000000000000 |
| | | | CHZ-PERP | 2,985,500.00000000000000 | | 2,985,500.00000000000000 |
| | | | CLV-PERP | -482,217.30000000000000 | | -482,217.30000000000000 |
| | | | COMP-PERP | 13,512.87000000000000 | | -14,068.97690000000000 |
| | | | CREAM | 907.36546440000000 | | 907.36546440000000 |
| | | | CREAM-PERP | 2,407.47000000000000 | | 2,407.47000000000000 |
| | | | CRO | 7.89810000000000 | | 7.89810000000000 |
| | | | CRO-PERP | -1,020,680.00000000000000 | | -1,020,680.00000000000000 |
| | | | CRV-PERP | 21,036.00000000000000 | | 21,036.00000000000000 |
| | | | CVC-PERP | -163,036.00000000000000 | | -163,036.00000000000000 |
| | | | CVX-PERP | 7,621.10000000000000 | | 7,621.10000000000000 |
| | | | DAI | 57,165.30050000000000 | | 57,165.30050000000000 |
| | | | DENT-PERP | 11,866,800.00000000000000 | | 11,866,800.00000000000000 |
| | | | DODO-PERP | -52,772.50000000000000 | | -52,772.50000000000000 |
| | | | DOGE | 73,564.53000000000000 | | 77,226.53000231870000 |
| | | | DOGE-PERP | 157,398.00000000000000 | | 157,398.00000000000000 |
| | | | DOT | 78.73279724177880 | | 78.73279724177880 |
| | | | DOT-PERP | -15,055.60000000000000 | | -15,055.60000000000000 |
| | | | DYDX-PERP | -40,711.50000000000000 | | -40,711.50000000000000 |
| | | | EGLD-PERP | -725.12000000000000 | | -725.12000000000000 |
| | | | ENS-PERP | -46,293.68000000000000 | | -46,293.68000000000000 |
| | | | EOS-PERP | -55,224.90000000000000 | | -55,224.90000000000000 |
| | | | ETC-PERP | -4,701.20000000000000 | | -4,701.20000000000000 |
| | | | ETH | 6,483.57000000000000 | | 7,457.01081990988000 |
| | | | ETH-0930 | 0.00000000000000 | | -0.00000000000001364 |
| | | | ETH-1230 | -9.41799999999670 | | -9.41799999999670 |
| | | | ETH-PERP | 8,629.24000000000000 | | 8,635.80600000000000 |
| | | | ETHW | 0.02447855751818138 | | 0.02447855751818138 |
| | | | ETHW-PERP | -8,158.90000000000000 | | -8,158.90000000000000 |
| | | | FIDA-PERP | -41,894.00000000000000 | | -41,894.00000000000000 |
| | | | FIL-PERP | -1,095.20000000000000 | | -1,095.20000000000000 |
| | | | FLM-PERP | -79,617.70000000000000 | | -79,617.70000000000000 |
| | | | FLOW-PERP | -28,457.29000000000000 | | -28,457.29000000000000 |
| | | | FLUX-PERP | -103,282.00000000000000 | | -103,282.00000000000000 |
| | | | FTM | -2.01230818143359 | | -2.01230818143359 |
| | | | FTM-PERP | -596,961.00000000000000 | | -596,961.00000000000000 |
| | | | FTT | 279,393.14000000000000 | | 295,404.54389542000000 |
| | | | FTT-PERP | 137,398.30000000000000 | | 137,398.30000000000000 |
| | | | FXS-PERP | -4,604.10000000000000 | | -4,604.10000000000000 |
| | | | GALA-PERP | -3,616,170.00000000000000 | | -3,616,170.00000000000000 |
| | | | GAL-PERP | -32,447.10000000000000 | | -32,447.10000000000000 |
| | | | GLMR-PERP | -702,613.00000000000000 | | -702,613.00000000000000 |
| | | | GMT-PERP | -299,071.00000000000000 | | -299,071.00000000000000 |
| | | | GRT-PERP | -3,331,617.00000000000000 | | -3,331,617.00000000000000 |
| | | | GST-PERP | -438,417.70000000000000 | | -438,417.70000000000000 |
| | | | HBAR-PERP | -484,368.00000000000000 | | -484,368.00000000000000 |
| | | | HNT-PERP | -1,282.09999999990000 | | -1,282.09999999990000 |
| | | | HOT-PERP | -2,998,000.00000000000000 | | -2,998,000.00000000000000 |
| | | | HT | 107,825.05459000000000 | | 108,025.05459000000000 |
| | | | HT-PERP | -53,378.28000000000000 | | -53,378.28000000000000 |
| | | | ICP-PERP | -38,426.13000000000000 | | -38,426.13000000000000 |
| | | | IMX-PERP | -201,440.00000000000000 | | -201,440.00000000000000 |
| | | | INJ-PERP | 20,828.00000000000000 | | 20,828.00000000000000 |
| | | | JASMY-PERP | -62,899,200.00000000000000 | | -62,899,200.00000000000000 |
| | | | JST | 45,090.90180000000000 | | 45,090.90180000000000 |
| | | | KAVA-PERP | -204,070.40000000000000 | | -204,070.40000000000000 |
| | | | KLAY-PERP | -1,086,740.00000000000000 | | -1,086,740.00000000000000 |
| | | | KNC | 16.38568408525500 | | 16.38568408525500 |
| | | | KNC-PERP | 50,778.20000000000000 | | 50,778.20000000000000 |
| | | | KSHIB-PERP | 10,003,989.00000000000000 | | 10,003,989.00000000000000 |
| | | | KSM-PERP | 1,327.49000000000000 | | 1,327.49000000000000 |
| | | | LDO-PERP | -279,296.00000000000000 | | -279,296.00000000000000 |
| | | | LINA-PERP | 1,185,870.00000000000000 | | 1,185,870.00000000000000 |
| | | | LINK-PERP | -118,848.20000000000000 | | -118,848.20000000000000 |
| | | | LOOKS-PERP | -1,589,363.00000000000000 | | -1,589,363.00000000000000 |
| | | | LRC | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | LRC-PERP | -250,947.00000000000000 | | -250,947.00000000000000 |
| | | | LTC-PERP | -6,337.12000000000000 | | -6,337.12000000000000 |
| | | | LUNA2-PERP | 47,774.80000000000000 | | 47,774.80000000000000 |
| | | | LUNC-PERP | 945,136,000.00000000000000 | | 945,136,000.00000000000000 |
| | | | MANA-PERP | -60,981.00000000000000 | | -60,981.00000000000000 |
| | | | MASK-PERP | 7,951.00000000000000 | | 7,951.00000000000000 |
| | | | MATIC | 4,376.00000000000000 | | 4,566.99638421449000 |
| | | | MATIC-PERP | 237,495.00000000000000 | | 239,260.00000000000000 |
| | | | MINA-PERP | -234,264.00000000000000 | | -241,322.00000000000000 |
| | | | MKR-PERP | -816.14600000000000 | | -816.14600000000000 |
| | | | MNGO | 311.20160000000000 | | 311.20160000000000 |
| | | | MNGO-PERP | -22,420.00000000000000 | | -22,420.00000000000000 |
| | | | MOB-PERP | -296.60000000002000 | | -296.60000000002000 |
| | | | NEAR-PERP | -33,591.90000000000000 | | -33,591.90000000000000 |
| | | | NEO-PERP | -8,867.10000000000000 | | -8,867.10000000000000 |
| | | | OKB-PERP | -14,838.83000000000000 | | -14,838.83000000000000 |
| | | | ONE-PERP | -459,500.00000000000000 | | -459,500.00000000000000 |
| | | | ONT-PERP | -146,318.00000000000000 | | -146,318.00000000000000 |
| | | | OP-PERP | -437,086.00000000000000 | | -437,086.00000000000000 |
| | | | PEOPLE-PERP | -12,079,240.00000000000000 | | -12,079,240.00000000000000 |
| | | | PERP-PERP | -299,729.60000000000000 | | -299,729.60000000000000 |
| | | | PUNDIX-PERP | -273,161.90000000000000 | | -273,161.90000000000000 |
| | | | RAY-PERP | 47,971.00000000000000 | | 47,971.00000000000000 |
| | | | REEF-PERP | 18,703,050.00000000000000 | | 18,703,050.00000000000000 |
| | | | REN-PERP | -21,919.00000000000000 | | -21,919.00000000000000 |
| | | | RNDR-PERP | -297,295.00000000000000 | | -305,505.69999999990000 |
| | | | RON-PERP | -209,721.50000000000000 | | -209,721.50000000000000 |
| | | | ROSE-PERP | -772,088.00000000000000 | | -772,088.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RSR-PERP | 5,464,350.000000000000000 | | 5,464,350.000000000000000 |
| | | | RUNE-PERP | 40,688.600000000000000 | | 40,688.600000000000000 |
| | | | RVN-PERP | -1,537,970.000000000000000 | | -1,537,970.000000000000000 |
| | | | SAND-PERP | -1,393.000000000000000 | | -1,393.000000000000000 |
| | | | SKL-PERP | -1,862,372.000000000000000 | | -1,862,372.000000000000000 |
| | | | SNX-PERP | -62,783.500000000000000 | | -62,783.500000000000000 |
| | | | SOL-PERP | 42,071.870000000000000 | | 43,452.790000000000000 |
| | | | SPELL-PERP | -48,241,500.000000000000000 | | -48,241,500.000000000000000 |
| | | | SRM | 158,395.693888260000000 | | 158,395.693888260000000 |
| | | | SRM_LOCKED | 139.366411740000000 | | 139.366411740000000 |
| | | | SRM-PERP | 1,788,194.000000000000000 | | 1,788,194.000000000000000 |
| | | | STG | 231,090.440460000000000 | | 231,090.440460000000000 |
| | | | STG-PERP | -66,598.000000000000000 | | -66,598.000000000000000 |
| | | | STMX-PERP | -749,330.000000000000000 | | -749,330.000000000000000 |
| | | | STORJ-PERP | -434.256449999986000 | | -434.256449999986000 |
| | | | STX-PERP | -48,850.000000000000000 | | -48,850.000000000000000 |
| | | | SUN | 152,354.179000000000000 | | 152,354.179000000000000 |
| | | | SUSHI | -158.246727770636000 | | -158.246727770636000 |
| | | | SUSHI-PERP | 282,398.500000000000000 | | 282,398.500000000000000 |
| | | | SXP-PERP | -66,198.667700000000000 | | -66,198.667700000000000 |
| | | | TOMO-PERP | -3,472.400000000000000 | | -3,472.400000000000000 |
| | | | TONCOIN-PERP | -31,509.000000000000000 | | -31,509.000000000000000 |
| | | | TRU-PERP | -1,159,204.000000000000000 | | -1,159,204.000000000000000 |
| | | | TRX | 1,843.000000000000000 | | 1,943.000004006010000 |
| | | | TRX-PERP | 233,911.000000000000000 | | 233,911.000000000000000 |
| | | | TRYB-PERP | -1,300.000000000000000 | | -1,300.000000000000000 |
| | | | UNI-PERP | -7,053.899999999990000 | | -7,053.899999999990000 |
| | | | USD | 1,257,642.930000000000000 | | -9,527,471.857576980000000 |
| | | | USDT | 247,107.178118514000000 | | 247,107.178118514000000 |
| | | | USDT-1230 | 2,240,268.000000000000000 | | 2,240,268.000000000000000 |
| | | | USTC-PERP | 8,221,170.000000000000000 | | 8,221,170.000000000000000 |
| | | | VET-PERP | -176,040.000000000000000 | | -176,040.000000000000000 |
| | | | WAVES-PERP | -1,494.000000000000000 | | -1,494.000000000000000 |
| | | | WBTC | -100.750000000000000 | | -126.654565404398000 |
| | | | XLM-PERP | -88,957.000000000000000 | | -88,957.000000000000000 |
| | | | XMR-PERP | -480.810000000000000 | | -480.810000000000000 |
| | | | XRP | -1.002795624301620 | | -1.002795624301620 |
| | | | XRP-PERP | 416,084.000000000000000 | | 416,084.000000000000000 |
| | | | YFII-PERP | -12.566000000000000 | | -12.566000000000000 |
| | | | YFI-PERP | -8.220000000000000 | | -8.220000000000000 |
| | | | ZEC-PERP | -20.000000000000000 | | -20.000000000000000 |
| | | | ZIL-PERP | -2,295,490.000000000000000 | | -2,295,490.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| 50549 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000001818 | FTX Trading Ltd. | -0.000000000001818 |
| | | | AR-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | ATOM-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | BTC | 0.000294300000000 | | 0.000294300000000 |
| | | | BTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BUSD | 17,169.304324940000000 | | 0.000000000000000 |
| | | | DAWN | 906,859.210000000000000 | | 906,859.210000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ETH | 1,285.207542590000000 | | 1,285.207542590000000 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETHW | 0.001359416552768 | | 0.001359416552768 |
| | | | FTT | 100.003589850000000 | | 100.003589850000000 |
| | | | LUNA2 | 3,138.411760999650000 | | 3,138.411760999650000 |
| | | | LUNA2_LOCKED | 894.627442199190000 | | 894.627442199190000 |
| | | | LUNC | 2,125.500000000000000 | | 2,125.500000000000000 |
| | | | SOL | 0.009990000000000 | | 0.009990000000000 |
| | | | SOL-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | SRM | 164.140145390000000 | | 164.140145390000000 |
| | | | SRM_LOCKED | 1,406.892424260000000 | | 1,406.892424260000000 |
| | | | USD | 16,820.459670011400000 | | 16,820.459670011400000 |
| | | | USDT | 0.000000000545543 | | 0.000000000545543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77367 | Name on file | FTX Trading Ltd. | BTC | 7.310169180000000 | FTX Trading Ltd. | 7.310169185547450 |
| | | | BTC-0325 | | | 0.000000000000089 |
| | | | ETH-0930 | | | -0.000000000000056 |
| | | | FTT | | | 0.001110999546489 |
| | | | SRM | 1,467.034656730000000 | | 1,467.034656730000000 |
| | | | SRM_LOCKED | 1,518,341.628318680000000 | | 1,518,341.628318680000000 |
| | | | USD | 22,085,279.150000000000000 | | 22,085,279.161102485318971 |
| | | | WBTC | | | 0.000000000325000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77459 | Name on file | FTX Trading Ltd. | ATLAS | 103,988,780.406270000000000 | FTX Trading Ltd. | 103,988,780.406270000000000 |
| | | | BNB | 536.657489766000000 | | 536.657489766702000 |
| | | | NFT (453275723496842547/FTX BEYOND #2 (REJECTED)) | | | 1.000000000000000 |
| | | | NFT (512408942344572618/FTX MOON #2 (REJECTED)) | | | 1.000000000000000 |
| | | | NFT (513222318244347191/FTX NIGHT #2 (REJECTED)) | | | 1.000000000000000 |
| | | | PAXG | 470.445200000000000 | | 470.445200000000000 |
| | | | POLIS | 1,771,739.047293500000000 | | 1,771,739.047293500000000 |
| | | | USD | 15,613,610.829582300000000 | | 15,613,610.829582300000000 |
| | | | WAVES | 40,167.507728990000000 | | 40,167.507728990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 92147 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.099981240000000 |
| | | | ETH | | | 10.744580945000000 |
| | | | TRX | | | 0.000011000000000 |
| | | | USD | | Undetermined* | 2,768,350.000857590000000 |
| | | | USDT | | | 2,500.000000002160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21674 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM-PERP | 0.000000000001818 | | 0.000000000001818 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | AVAX-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | BNB | 0.000000004020000 | | 0.000000004020000 |
| | | | BTC | 1.476200019173310 | | 1.476200019173310 |
| | | | ETH | 19.000657045060400 | | 19.000657045060400 |
| | | | ETH-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | ETHW | 19.000000005060400 | | 19.000000005060400 |
| | | | FTT | 44,360.285585709400000 | | 44,360.285585709400000 |
| | | | LINK | 2,531.150622000000000 | | 2,531.150622000000000 |
| | | | LUNA2 | 0.529543932200000 | | 0.529543932200000 |
| | | | LUNA2_LOCKED | 1.235602509000000 | | 1.235602509000000 |
| | | | LUNC | 57,655.306140000000000 | | 57,655.306140000000000 |
| | | | NFT (38219637680986095 6/ROAD TO ABU DHABI #112) | | | 1.000000000000000 |
| | | | SOL | 0.000686000000000 | | 0.000686000000000 |
| | | | SOL-PERP | 0.000000000001705 | | 0.000000000001705 |
| | | | SRM | 78.540944230000000 | | 78.540944230000000 |
| | | | SRM_LOCKED | 19,444.493777230000000 | | 19,444.493777230000000 |
| | | | TRX | 6,478,796.137172500000000 | | 6,478,796.137172500000000 |
| | | | USD | 5,841,480.718364580000000 | | 5,841,480.718364580000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79968 | Name on file | West Realm Shires Services Inc. | LTC | | West Realm Shires Services Inc. | 0.001970820000000 |
| | | | TRX | | | 0.008185000000000 |
| | | | USD | 500,000.000000000000000 | | 0.098013781088486 |
| | | | USDT | | | 13.458781702148600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2140 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.411036860000000 |
| | | | EUR | | | 4.078200000000000 |
| | | | USD | 15,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2815 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000518266390000 |
| | | | DOGE | | | 2.487305620000000 |
| | | | ETH | | | 0.397199420000000 |
| | | | ETHEREUM | | | 0.000000000000000 |
| | | | ETHW | | | 0.397032440000000 |
| | | | GRT | | | 0.000039923596359 |
| | | | SHIB | | | 5.000000000000000 |
| | | | USD | 542.990000000000000 | | 0.000013785049718 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38115 | Name on file | FTX Trading Ltd. | APT | 10,841.218567920300000 | FTX Trading Ltd. | 10,841.218567920300000 |
| | | | ATOM | 0.000000007309930 | | 0.000000007309930 |
| | | | AVAX | 0.093902108265717 | | 0.093902108265717 |
| | | | BAND | | | 58,878.287865236500000 |
| | | | BAND-PERP | -0.000000000003822 | | -0.000000000003822 |
| | | | BCH | 0.000000009478547 | | 0.000000009478547 |
| | | | BNB | 0.000343099320500 | | 0.000343099320500 |
| | | | BOBA | 0.034174910000000 | | 0.034174910000000 |
| | | | BTC | 0.000000386362704 | | 0.000000386362704 |
| | | | CEL | 4,027.999592463910000 | | 4,027.999592463910000 |
| | | | DOT | 0.000000000223160 | | 0.000000000223160 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.000169132241067 | | 0.000169132241067 |
| | | | ETHW | 0.001170785215124 | | 0.001170785215124 |
| | | | EUR | 0.127509426586187 | | 0.127509426586187 |
| | | | FTM | 0.000000003259732 | | 0.000000003259732 |
| | | | FTT | 57.917805980000000 | | 57.917805980000000 |
| | | | FTT-PERP | -32.699999999993500 | | -32.699999999993500 |
| | | | HT | 0.000000007896069 | | 0.000000007896069 |
| | | | KNC | 0.000000004589680 | | 0.000000004589680 |
| | | | LTC | 0.000000005851950 | | 0.000000005851950 |
| | | | LUNA2 | 0.017496146748100 | | 0.017496146748100 |
| | | | LUNA2_LOCKED | 0.040824342418900 | | 0.040824342418900 |
| | | | LUNC | 467.163456819595000 | | 467.163456819595000 |
| | | | MATIC | 0.000000011028050 | | 0.000000011028050 |
| | | | OKB | 0.000000006279904 | | 0.000000006279904 |
| | | | OMG | 0.000000000520830 | | 0.000000000520830 |
| | | | OMG-PERP | -0.000000000036637 | | -0.000000000036637 |
| | | | PSY | 88,155.057542640000000 | | 88,155.057542640000000 |
| | | | RON-PERP | -0.000000000036637 | | -0.000000000036637 |
| | | | SOL | 0.005394871626450 | | 0.005394871626450 |
| | | | SRM | 9.902942550000000 | | 9.902942550000000 |
| | | | SRM_LOCKED | 11.464468450000000 | | 11.464468450000000 |
| | | | SUSHI | 0.000000007500000 | | 0.000000007500000 |
| | | | TOMO | 0.000000001607543 | | 0.000000001607543 |
| | | | TOMO-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | TRX | 0.048043008663267 | | 0.048043008663267 |
| | | | USD | 226,141.151301064000000 | | 226,141.151301064000000 |
| | | | USDT | 0.005496178876915 | | 0.005496178876915 |
| | | | USTC | 0.222753691961830 | | 0.222753691961830 |
| | | | WBTC | 0.000936822125406 | | 0.000936822125406 |
| | | | XRP | 0.000000009851620 | | 0.000000009851620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88672 | Name on file | FTX Trading Ltd. | ATLAS | 48,880.716928180000000 | FTX Trading Ltd. | 488.716928180000000 |
| | | | BTC-PERP | 0.958732600000000 | | 0.000000000000000 |
| | | | DOGE | 47,625.365294800000000 | | 228.211832260000000 |
| | | | ETH-PERP | 3.256934000000000 | | 0.017000000000000 |
| | | | USD | 223,125.000000000000000 | | -22.312598307764100 |
| | | | USDT | 21,365.095760000000000 | | 0.000000000620366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94515 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | -0.000000000000170 |
| | | | AUDIO | | | 0.000000001430629 |
| | | | AVAX-PERP | | | -0.000000000000085 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AXS-PERP | | | 0.000000000000007 |
| | | | BTC | 3,612,524.000000000000000 | | 0.036125249341901 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001383277 |
| | | | ICP-PERP | | | 0.000000000000014 |
| | | | KIN | | | 0.000000000464614 |
| | | | KSHIB | | | 0.000000007094640 |
| | | | LINK-PERP | | | -0.000000000000028 |
| | | | SOL | | | 0.000000003253690 |
| | | | SOL-PERP | | | -0.000000000000009 |
| | | | STEP-PERP | | | -0.000000000001818 |
| | | | THETA-PERP | | | 0.000000000000028 |
| | | | USD | | | 0.000079410882241 |
| | | | USDT | | | 0.000000003897573 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93889 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000002419 | FTX Trading Ltd. | 0.000000000002419 |
| | | | BTC | 0.331535768000000 | | 0.331535768000000 |
| | | | BTC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | CEL | 0.089144203319218 | | 0.089144203319218 |
| | | | CEL-PERP | -0.000000000291038 | | -0.000000000291038 |
| | | | ETH | 0.315925990000000 | | 0.315925990000000 |
| | | | ETH-PERP | -0.100000000007304 | | -0.100000000007304 |
| | | | ETHW | 0.000169100000000 | | 0.000169100000000 |
| | | | FTT | 63,243.121215800000000 | | 63,243.121215800000000 |
| | | | SNX-PERP | -0.000000000291103 | | -0.000000000291103 |
| | | | SOL | 0.008777100000000 | | 0.008777100000000 |
| | | | SRM | 15.769749520000000 | | 15.769749520000000 |
| | | | SRM_LOCKED | 416.710250480000000 | | 416.710250480000000 |
| | | | SWEAT | 85.751820000000000 | | 85.751820000000000 |
| | | | TONCOIN | 0.033122000000000 | | 0.033122000000000 |
| | | | TRX | 0.012325000000000 | | 0.012325000000000 |
| | | | USD | 114,383.902249314000000 | | 114,383.902249314000000 |
| | | | USDT | 6,691.611731655980000 | | 6,691.611731655980000 |
| | | | WBTC | 0.003411330000000 | | 0.003411330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2959 | Name on file | FTX Trading Ltd. | CAD | | FTX Trading Ltd. | 19,411.764607990500000 |
| | | | ETH | | | 0.000000003233986 |
| | | | USD | 14,671.430000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000012690864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 53604 | Name on file | FTX Trading Ltd. | BNB | 153.640131260000000 | FTX Trading Ltd. | 153.640131260000000 |
| | | | BTC | 29.345615870000000 | | 18.131842980000000 |
| | | | BUSD | 147.990000000000000 | | 226,411.104503080000000 |
| | | | ETH | 60.960388070000000 | | 45.254738590000000 |
| | | | EUR | 12,544.130000000000000 | | 0.000000000000000 |
| | | | FTT | 1,000.000500010000000 | | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000000000000 |
| | | | SRM | 1.525892720000000 | | 0.000000000000000 |
| | | | SRM_LOCKED | 62.074107280000000 | | 0.000000000000000 |
| | | | USDC | 452,508.659657270000000 | | 452,508.659657270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26771 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 7.015922425480000 |
| | | | SHIB | | | 8,859,627.981564070000000 |
| | | | USD | Undetermined* | | -3.525917020738520 |
| | | | USDT | | | 0.003399520407384 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69836 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004233511 | FTX Trading Ltd. | 0.000000004233511 |
| | | | BNB | 0.000000002503156 | | 0.000000002503156 |
| | | | BTC | 0.048297498604727 | | 0.048297498604727 |
| | | | BULL | 0.000000010346000 | | 0.000000010346000 |
| | | | COMP | 0.000000002000000 | | 0.000000002000000 |
| | | | DEFI-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DMG | 0.000000012000000 | | 0.000000012000000 |
| | | | DOGE | 0.000000007550781 | | 0.000000007550781 |
| | | | ETH | 646.624907325108000 | | 646.624907325108000 |
| | | | ETHBULL | 0.000000006863200 | | 0.000000006863200 |
| | | | ETHW | 0.000367943239076 | | 0.000367943239076 |
| | | | FTT | 206,848.990401084000000 | | 206,848.990401084000000 |
| | | | LINKBULL | 0.000000002050000 | | 0.000000002050000 |
| | | | LUNA2 | 0.000070401156270 | | 0.000070401156270 |
| | | | LUNA2_LOCKED | 0.000164269364600 | | 0.000164269364600 |
| | | | LUNC | 15.330000004700000 | | 15.330000004700000 |
| | | | MOB | 0.000000005000000 | | 0.000000005000000 |
| | | | MTA | 0.000000001000000 | | 0.000000001000000 |
| | | | OMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | SNX | 0.000000008247072 | | 0.000000008247072 |
| | | | SOL | 0.735076469853240 | | 0.735076469853240 |
| | | | SRM | 18.543998400000000 | | 18.543998400000000 |
| | | | SRM_LOCKED | 626.058540970000000 | | 626.058540970000000 |
| | | | SUSHI | 0.000000000683892 | | 0.000000000683892 |
| | | | TRX | 1.000075002613190 | | 1.000075002613190 |
| | | | TRXBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | UNI | 0.000000000948760 | | 0.000000000948760 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,030,187.503279190000000 | | 2,030,187.503279190000000 |
| | | | USDT | | | 7,250,109.841010370000000 |
| | | | XRPBEAR | 0.000000009500000 | | 0.000000009500000 |
| | | | XRPBULL | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38530 | Name on file | FTX EU Ltd. | BTC | 226.866579000000000 | FTX Trading Ltd. | 226.866579000000000 |
| | | | ENJ | 145,695.471988080000000 | | 145,695.471988080000000 |
| | | | ETH | 83.252896600000000 | | 83.252896600000000 |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79014 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000368290000000 |
| | | | DASH | 80.940000000000000 | | 80.941075030000000 |
| | | | ETH | | | 0.001749600000000 |
| | | | ETHW | | | 0.001749600000000 |
| | | | ETN | 3,022,972.000000000000000 | | 3,078,255.530000000000000 |
| | | | USD | | | 2.120910000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51252 | Name on file | FTX EU Ltd. | ETH | 66,187,544.000000000000000 | FTX Trading Ltd. | 0.661875440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32869 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | CEL | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | FTT | | | 0.085135830000000 |
| | | | MATIC | | | 1.000018260000000 |
| | | | OMG | | | 1.000346270000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SECO | | | 1.000050260000000 |
| | | | SXP | | | 1.000000000000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 0.578129000000000 |
| | | | USD | Undetermined* | | 0.201883245897188 |
| | | | XRP | | | 269,201.863091050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14487 | Name on file | FTX Trading Ltd. | BTC | 264.238848726020000 | FTX Trading Ltd. | 264.238848726020000 |
| | | | BTC-PERP | 0.000000000000966 | | 0.000000000000966 |
| | | | DOT-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | ETH | 0.000000013000000 | | 0.000000013000000 |
| | | | ETH-PERP | -0.000000000007048 | | -0.000000000007048 |
| | | | ETHW | 0.000808709942757 | | 0.000808709942757 |
| | | | FTT | 0.045272417338863 | | 0.045272417338863 |
| | | | FTT-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | NFT (35961257415771 3146/FTX SWAG PACK #673) | | | 1.000000000000000 |
| | | | SRM | 94.468298010000000 | | 94.468298010000000 |
| | | | SRM_LOCKED | 52,524.008883950000000 | | 52,524.008883950000000 |
| | | | TRX | 2,273.000174000000000 | | 2,273.000174000000000 |
| | | | USD | 3,132,764.312178700000000 | | 3,132,764.312178700000000 |
| | | | USDT | 0.000000003721788 | | 0.000000003721788 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80113* | Name on file | West Realm Shires Services Inc. | NFT (55707104427753218 1/AUSTRALIA TICKET STUB #628) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31400 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.607900000000000 |
| | | | ATOM | 1,600.808015000000000 | | 1,600.808015000000000 |
| | | | AVAX | 0.011253500000000 | | 0.011253500000000 |
| | | | AXS | | | 0.035547000000000 |
| | | | BCH | 277.035292580000000 | | 277.035292580000000 |
| | | | BTC | 35.697158890000000 | | 35.697158894066000 |
| | | | DOGE | 0.370755000000000 | | 0.370755000000000 |
| | | | DOT | 1,203.458140000000000 | | 1,203.458140000000000 |
| | | | ETH | 0.000971295000000 | | 0.000971295000000 |
| | | | ETHW | 0.000651320000000 | | 0.000651325000000 |
| | | | FTT | 0.013644390000000 | | 0.013644390000000 |
| | | | GAL | 1,303.853595000000000 | | 1,303.853595000000000 |
| | | | GMT | 16,690.289920000000000 | | 16,690.289920000000000 |
| | | | LINK | 10,127.898039000000000 | | 10,127.898039000000000 |
| | | | LTC | 0.008814180000000 | | 0.008814180000000 |
| | | | LUNA2 | 67.591413360000000 | | 67.591413360000000 |
| | | | LUNA2_LOCKED | | | 157.713297800000000 |
| | | | LUNC | 276.986482900000000 | | 276.986482900000000 |
| | | | MANA | 40,360.485180000000000 | | 40,360.485180000000000 |
| | | | MATIC | 60,390.989740000000000 | | 60,390.989740000000000 |
| | | | NEAR | 6,000.587754000000000 | | 6,000.587754000000000 |
| | | | NFT (49419392874532371 8/OFFICIAL SOLANA NFT) | | | 1.000000000000000 |
| | | | OMG | 5,171.550835000000000 | | 5,171.550835000000000 |
| | | | SAND | 47,423.540320000000000 | | 47,423.540320000000000 |
| | | | SOL | 0.009096750000000 | | 0.009096750000000 |
| | | | SRM | 13.609550740000000 | | 13.609550740000000 |
| | | | SRM_LOCKED | | | 177.485082320000000 |
| | | | SXP | 22,143.003455500000000 | | 22,143.003455500000000 |
| | | | TRX | 608.453240000000000 | | 608.453240000000000 |
| | | | USD | 237,242.557305286000000 | | 237,242.557305286000000 |
| | | | USDT | 0.006171980000000 | | 0.006171980854000 |
| | | | XRP | 0.994710000000000 | | 0.994710000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 779 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000099300000000 |
| | | | DOGE | | | 7,001.000000000000000 |
| | | | SOL | | | 67.863048400000000 |
| | | | USD | 81,000.000000000000000 | | 25,000.000456242000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1048 | Name on file | FTX Trading Ltd. | BTC | 134,479,255.000000000000000 | FTX Trading Ltd. | 1.344792551000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00049691000000 |
| | | | ETHW | | | 0.00049691000000 |
| | | | EUR | | | 16.17627000000000 |
| | | | FTT | | | 0.03306300000000 |
| | | | USD | | | 2.27742155947290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 614 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00973400000000 |
| | | | ACB | | | -2.01045135352620 |
| | | | AMPL | | | 8.25176638715472 |
| | | | ASD | | | 0.72494652459728 |
| | | | BILI | | | -0.02160911859241 |
| | | | BNB | | | 0.00896000000000 |
| | | | BTC | | | 0.00017593000000 |
| | | | BULL | | | 0.00260000000000 |
| | | | COMP | | | 1.00962000000000 |
| | | | DOGE | | | 14,974.17853883000000 |
| | | | ETH | | | 0.00092411000000 |
| | | | ETHBULL | | | 3,550.43945020000000 |
| | | | ETHW | | | 0.00092411000000 |
| | | | FIL-PERP | | | 3.00000000000000 |
| | | | GRT | | | 954.18352550322000 |
| | | | HNT | | | 0.08670000000000 |
| | | | KNC | | | 0.06200000000000 |
| | | | LTC | | | 12.97884194000000 |
| | | | MKR | | | -0.10337285275131 |
| | | | SNX | | | 0.03716105474437 |
| | | | STORJ | | | 124.12103236000000 |
| | | | SUSHI | | | 0.97720000000000 |
| | | | UNI | | | -0.00191819203922 |
| | | | USD | 30,045.03000000000000 | | 30.94996499340880 |
| | | | USDT | | | 0.77671999062731 |
| | | | WAVES | | | 0.98290000000000 |
| | | | XRP | | | 0.59529753502563 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 73766 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00100000000000 |
| | | | ETHW | | | 0.00100000000000 |
| | | | SAND | | | 252,005.02612179000000 |
| | | | TRX | | | 0.28571600000000 |
| | | | USD | Undetermined* | | |
| | | | USDT | | | 2.07408151122500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84257 | Name on file | FTX Trading Ltd. | AVAX | 0.00000005005700 | FTX Trading Ltd. | 0.00000005005700 |
| | | | BTC | 11.90949879557590 | | 11.90949879557590 |
| | | | FTT | 0.00889458888000 | | 0.00889458888000 |
| | | | GRT | 3,145.77481109622000 | | 3,145.77481109622000 |
| | | | SOL | 111.03512319450379 | | 111.03512319450379 |
| | | | SRM | 41.68268319000000 | | 41.68268319000000 |
| | | | SRM_LOCKED | 232.54439725000000 | | 232.54439725000000 |
| | | | USD | 6,206,208.34723718000000 | | 6,206,208.34723718000000 |
| | | | USDT | 0.00838242829 | | 0.00838242874184646 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82876 | Name on file | FTX Trading Ltd. | ALGOMOON | 98,038,791.11032750000000 | FTX Trading Ltd. | 98,038,791.11032750000000 |
| | | | BTC | | | 6.52698191671371 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00054858000000 | | 0.00054858000000 |
| | | | CAD | 3,443.06322889473300 | | 3,443.65326021680848 |
| | | | COMPHEDGE | 0.00000000995000 | | 0.00000000995000 |
| | | | ETC | | | 0.34295316974467 |
| | | | ETC-20200925 | 0.00000000001818 | | 0.00000000001818 |
| | | | ETH | | | 21.09880924180000 |
| | | | ETHW | 0.00000003009207 | | 0.00000003009207 |
| | | | FTT | 3,546.01088657512000 | | 3,546.01088657512000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 10,793.00000000000000 | | 10,793.00000000000000 |
| | | | FTX_EQUITY | 10,567.00000000000000 | | 0.00000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,040.00000000000000 | | 0.00000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 252,000.00000000000000 | | 252,000.00000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 420,000.00000000000000 | | 420,000.00000000000000 |
| | | | LTC | 0.00000001783040 | | 0.00000001783040 |
| | | | MAPS | 0.99363024000000 | | 0.99363024000000 |
| | | | MAPS_LOCKED | 677,707.00636976000000 | | 677,707.00636976000000 |
| | | | MNGO | 5.12454900000000 | | 5.12454900000000 |
| | | | MSRM_LOCKED | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 2,836.12525009318000 | | 2,836.12525009318000 |
| | | | SRM | 0.29478504000000 | | 0.29478504000000 |
| | | | SRM_LOCKED | 13,677,018.96986760000000 | | 13,677,018.96986760000000 |
| | | | SUSHI | 0.40539500000000 | | 0.40539500000000 |
| | | | USD | 288,276.07413989847000 | | 288,277.03335989800000 |
| | | | USDT | 0.00887725108925O | | 3.00887725108925O |
| | | | WBTC | 0.00195112980000 | | 0.00195112980000 |
| | | | XMR | 550.00000000000000 | | 337.60403426807480O |
| | | | XRP | | | 0.98000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  In addition, the customer asserts an equity interest in one or more of the Debtors.  Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51746 | Name on file | FTX Trading Ltd. | 1INCH | 0.87410108105196B | FTX Trading Ltd. | 1.26084527355003 |
| | | | ALPHA | 0.06372468563232T | | 0.15005778509740S |
| | | | ATOM | | | 0.00935658832581T |
| | | | BNB | -1.33399616605414O | | -1.33399616605414O |
| | | | BTC | -0.01007564329317 | | -0.01007564329317 |
| | | | DOGE | 15.00000000000000 | | 15.00000000000000 |
| | | | EMB | 7.00000000000000 | | 7.00000000000000 |
| | | | ETH | 78.41488048223696A | | 78.41488048223696A |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | ETHW | 0.010222625140038 | | 0.074954613485690 |
| | | | FTT | 0.033747741119253 | | 0.033747741119253 |
| | | | LEO | | | 0.381193028494416 |
| | | | MSRM_LOCKED | 4.800000020000000 | | 4.800000020000000 |
| | | | NFT (403090175085224769/FTX FOUNDATION GROUP DONATION CERIFICATE #29) | | | 1.000000000000000 |
| | | | PAXG | 0.000000003000000 | | 0.000000003000000 |
| | | | SOL | 0.000000010722846 | | 0.604726311525566 |
| | | | SRM | 11,751.839401450000000 | | 11,752.004542461972213 |
| | | | SRM_LOCKED | 21,974,534.730612400000000 | | 21,974,534.730612400000000 |
| | | | UNI | 0.020276773991110 | | 0.394348147583492 |
| | | | USD | 33,909.634263264090000 | | 33,910.096125832295264 |
| | | | USDT | -1.946926266720485 | | -1.615798361288219 |
| | | | WBTC | 0.000046523274437 | | 0.000046523274437 |
| | | | XMR | | | 0.088643427259441 |
| | | | YFI | 0.001026101836568 | | 0.001026101836568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54369 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000284847 | FTX Trading Ltd. | 0.000000000284847 |
| | | | APE | 88.800000000000000 | | 88.800000000000000 |
| | | | AR-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ATOM | 0.043845824000000 | | 0.043845824000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | BNB | 0.000000015206711 | | 0.000000015206711 |
| | | | BNB-PERP | -0.000000000000728 | | -0.000000000000728 |
| | | | BOBA-PERP | 68,863.100000000000000 | | 68,863.100000000000000 |
| | | | BTC | 0.000000007000000 | | 0.000000007000000 |
| | | | COMP-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ENS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 816.019350711141000 | | 816.019350711141000 |
| | | | ETH-PERP | 0.000000000000401 | | 0.000000000000401 |
| | | | ETHW | 0.000000005000408 | | 0.000000005000408 |
| | | | FTT | 0.000000020091126 | | 0.000000020091126 |
| | | | FTX_EQUITY | 336,603.000000000000000 | | 336,603.000000000000000 |
| | | | GENE | 1,546.300000000000000 | | 1,546.300000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LOOKS | 888.000000000000000 | | 888.000000000000000 |
| | | | LTC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2 | 13,389.667345000000000 | | 13,389.667345000000000 |
| | | | LUNA2_LOCKED | 31,242.557140000000000 | | 31,242.557140000000000 |
| | | | MAPS_LOCKED | 705,944.515923680000000 | | 705,944.515923680000000 |
| | | | MATIC | 0.428280160000000 | | 0.428280160000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ROOK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL | 0.000000003115566 | | 0.000000003115566 |
| | | | SRM | 2,306.217961500000000 | | 2,306.217961500000000 |
| | | | SRM_LOCKED | 141,510.010981720000000 | | 141,510.010981720000000 |
| | | | SXP | 0.000000006629940 | | 20,000.000000006629940 |
| | | | SXP-PERP | -0.000000000001004 | | -0.000000000001004 |
| | | | THETA-PERP | 0.000000000001455 | | 0.000000000001455 |
| | | | USD | 0.000000000000000 | | -25,113.478721785900000 |
| | | | USDT | 0.001450447197495 | | 0.001450447197495 |
| | | | USTC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30391 | Name on file | FTX Trading Ltd. | BTC | 0.000067700000000 | FTX Trading Ltd. | 0.000067700000000 |
| | | | ETH | 0.000715230000000 | | 0.000715230000000 |
| | | | ETHW | 0.000715090000000 | | 0.000715090000000 |
| | | | USD | 150,562.572150536000000 | Undetermined* | 150,562.572150536000000 |
| | | | USDT | 0.009580540000000 | | 0.009580540000000 |
| | | | XRP | 0.968000800000000 | | 0.968000800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34743 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001860210 | FTX Trading Ltd. | 0.000000001860210 |
| | | | BTC | 0.000000003699480 | | 0.000000003699480 |
| | | | USD | 150,528.558883764000000 | Undetermined* | 150,528.558883764000000 |
| | | | USDT | 0.000000010744666 | | 0.000000010744666 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37641 | Name on file | FTX Trading Ltd. | BTC | 15.777051130000000 | FTX Trading Ltd. | 15.777051130000000 |
| | | | ETH | 0.000595500000000 | | 0.000595500000000 |
| | | | ETHW | 0.000089100000000 | | 0.000089100000000 |
| | | | USD | 0.888356880000000 | Undetermined* | 0.888356880000000 |
| | | | USDT | 0.000000002695450 | | 0.000000002695450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94564 | Name on file | FTX Trading Ltd. | LTC | 206,478,369.000000000000000 | FTX Trading Ltd. | 2.064783690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49496 | Name on file | FTX Trading Ltd. | BTC | 0.000000003374945 | FTX Trading Ltd. | 0.000000003374945 |
| | | | ETH | 23.953950820000000 | | 23.953950821976700 |
| | | | ETHW | 23.887448330000000 | | 23.887448332378700 |
| | | | FTT | 48.207264650000000 | | 48.207264651381200 |
| | | | SOL | 5.370477640000000 | | 5.097224780000000 |
| | | | SRM | 11,983.899894600000000 | | 12,115.054811330000000 |
| | | | SRM_LOCKED | 1,648.847396060000000 | | 2,091.319307850000000 |
| | | | TRX | 0.000017000000000 | | 0.000018000000000 |
| | | | USD | 3,443,843.696053620000000 | | 3,412,313.641852470000000 |
| | | | USDT | 0.000000000330419 | | 0.000000000330419 |
| | | | WBTC | 0.000000010000000 | | 0.000000008376107 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26483 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 18.503186148172800 |
| | | | BTC | | | 0.030973762224680 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.691234936000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.691234936000000 |
| | | | FTT | | | 30.189080000000000 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GMT | | | 31.000000000000000 |
| | | | LUNA2 | | | 4.205993133000000 |
| | | | LUNA2_LOCKED | | | 9.813983978000000 |
| | | | LUNC | | | 915,863.860000000000000 |
| | | | RUNE | | | 113.600000000000000 |
| | | | SAND | | | 100.000000000000000 |
| | | | SOL | | | 13.600000000000000 |
| | | | SRM | | | 197.000000000000000 |
| | | | UNI | | | 0.400000000000000 |
| | | | USD | Undetermined* | | 150,526.631287070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20161 | Name on file | FTX EU Ltd. | BTC | 45,285.000000000000000 | FTX Trading Ltd. | 0.004528460000000 |
| | | | ETH | 6,194,763.000000000000000 | | 0.061947630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79116 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.039643499319930 |
| | | | AXS | | | 0.090918932381000 |
| | | | BTC | | | 0.000065108940345 |
| | | | ETH | | | 4.289184905000000 |
| | | | FTM | | | 0.000000006221120 |
| | | | HXRO | | | 0.201090000000000 |
| | | | LOOKS | | | 0.021895610000000 |
| | | | MAPS | | | 3,583.310585000000000 |
| | | | OXY | | | 0.050410000000000 |
| | | | SOL | | | 0.849838500000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | Undetermined* | | 378,188.172699605000000 |
| | | | USDT | | | 0.000000000838374 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1396 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 6.141524939461070 |
| | | | BTC | | | -0.029179755111432 |
| | | | CRO | | | 1,328.111534954000000 |
| | | | ETH | | | 2.060736878400000 |
| | | | ETHBEAR | | | 30,855,018.587360590000000 |
| | | | ETHW | | | 2.060736878400000 |
| | | | EUR | | | 0.000000015259980 |
| | | | FTT | | | 27.060188470000000 |
| | | | GALA | | | 10,849.648502225680000 |
| | | | LTC | | | 0.593190000000000 |
| | | | SHIB | | | 107,820,692.308115120000000 |
| | | | SOL | | | 27.046257347428120 |
| | | | USD | 7,062.380000000000000 | | 0.000018526679609 |
| | | | USDT | | | 13.714424369123346 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39359 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 66,508.000000000000000 | FTX Trading Ltd. | 66,508.000000000000000 |
| | | | AAVE-PERP | -2,161.670000000000000 | | -2,161.670000000000000 |
| | | | ALCX-PERP | 4,097.893000000000000 | | 4,097.893000000000000 |
| | | | ALGOHALF | 0.000000009500000 | | 0.000000009500000 |
| | | | ALT-PERP | -108.228000000000000 | | -108.228000000000000 |
| | | | AMPL | 0.000000000550008 | | 0.000000000550008 |
| | | | APE | 0.000000005425460 | | 0.000000005425460 |
| | | | APE-PERP | -11,461.600000000000000 | | -11,461.600000000000000 |
| | | | ARKK | 0.000000004548170 | | 0.000000004548170 |
| | | | AR-PERP | -0.000000000101913 | | -0.000000000101913 |
| | | | ASD-PERP | -2,046,680.100000000000000 | | -2,046,680.100000000000000 |
| | | | ATOMHALF | 0.000000004000000 | | 0.000000004000000 |
| | | | ATOM-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | AVAX | 0.000000003892620 | | 0.000000003892620 |
| | | | BADGER-PERP | -2,260.080000000000000 | | -2,260.080000000000000 |
| | | | BAL-0624 | -0.000000000000454 | | -0.000000000000454 |
| | | | BAL-PERP | 22,635.800000000000000 | | 22,635.800000000000000 |
| | | | BAND-PERP | 104,910.400000000000000 | | 104,910.400000000000000 |
| | | | BCH-PERP | -3,703.484000000000000 | | -3,703.484000000000000 |
| | | | BNB | 0.000000001446120 | | 0.000000001446120 |
| | | | BNB-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BNT-PERP | 476,368.200000000000000 | | 476,368.200000000000000 |
| | | | BOBA-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | BRZ | 3,514,641.390668370000000 | | 3,514,641.390668370000000 |
| | | | BTC | 393.141083911801000 | | 393.141083911801000 |
| | | | BTC-PERP | -386.810600000000000 | | -386.810600000000000 |
| | | | C98-PERP | 313,394.000000000000000 | | 313,394.000000000000000 |
| | | | CEL | 0.000000004840000 | | 0.000000004840000 |
| | | | CEL-0624 | -0.000000000014551 | | -0.000000000014551 |
| | | | CEL-0930 | 0.000000000116415 | | 0.000000000116415 |
| | | | CEL-1230 | 66,535.100000000000000 | | 66,535.100000000000000 |
| | | | CEL-PERP | -0.000000000174622 | | -0.000000000174622 |
| | | | CHZ-PERP | 882,640.000000000000000 | | 882,640.000000000000000 |
| | | | CLV-PERP | -0.000000000070031 | | -0.000000000070031 |
| | | | COMP | 0.000000007500000 | | 0.000000007500000 |
| | | | CREAM-PERP | -14,643.220000000000000 | | -14,643.220000000000000 |
| | | | CUSDT | 0.000000005381388 | | 0.000000005381388 |
| | | | DAI | 0.000000008664720 | | 0.000000008664720 |
| | | | DAWN-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | DODO-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | DOGE | 0.000000000565610 | | 0.000000000565610 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DRGN-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | EDEN-PERP | 0.00000000005911 | | 0.00000000005911 |
| | | | EGLD-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | ENJ-PERP | -240,660.00000000000000 | | -240,660.00000000000000 |
| | | | ENS-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | EOS-PERP | 117,457.30000000000000 | | 117,457.30000000000000 |
| | | | ETC-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | ETH | 200.00045091000000000 | | 200.00045091000000000 |
| | | | ETH-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | ETHW | 0.00035798000000000 | | 0.00035798000000000 |
| | | | ETHW-PERP | -83,229.00000000000000 | | -83,229.00000000000000 |
| | | | FIDA-PERP | -258,281.00000000000000 | | -258,281.00000000000000 |
| | | | FLOW-PERP | 0.00000000061845 | | 0.00000000061845 |
| | | | FTM | 0.00000000649830 | | 0.00000000649830 |
| | | | FTT | 60,001.52249391150000 | | 60,001.52249391150000 |
| | | | FTT-PERP | -60,000.00000000000000 | | -60,000.00000000000000 |
| | | | GBTC | 0.00000000603985 | | 0.00000000603985 |
| | | | GRT-PERP | -4,525,378.00000000000000 | | -4,525,378.00000000000000 |
| | | | GST-PERP | 0.00000001862645 | | 0.00000001862645 |
| | | | HALFSHIT | 0.00000000215000 | | 0.00000000215000 |
| | | | HNT-PERP | 0.00000000009436 | | 0.00000000009436 |
| | | | HOLY-PERP | -48,921.90000000000000 | | -48,921.90000000000000 |
| | | | ICP-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | KBTT-PERP | -2,692,000.00000000000000 | | -2,692,000.00000000000000 |
| | | | KNC-PERP | -45,461.60000000000000 | | -45,461.60000000000000 |
| | | | KSHIB-PERP | -39,427,000.00000000000000 | | -39,427,000.00000000000000 |
| | | | KSM-PERP | -8,582.78000000000000 | | -8,582.78000000000000 |
| | | | LINA-PERP | -16,263,360.00000000000000 | | -16,263,360.00000000000000 |
| | | | LRC-PERP | 168,331.00000000000000 | | 168,331.00000000000000 |
| | | | LUNA2 | 35,000.68511000000000 | | 35,000.68511000000000 |
| | | | LUNA2_LOCKED | 81,668.26526000000000 | | 81,668.26526000000000 |
| | | | LUNC | 0.00000000008452785 | | 0.00000000008452785 |
| | | | LUNC-PERP | 1,237,686,000.00000000000000 | | 1,237,686,000.00000000000000 |
| | | | MATIC | 0.00000000806531 | | 0.00000000806531 |
| | | | MCB-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | MEDIA-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | MINA-PERP | 138,723.00000000000000 | | 138,723.00000000000000 |
| | | | MKR | 0.00000009135340 | | 0.00000009135340 |
| | | | MOB | 0.00000002804055 | | 0.00000002804055 |
| | | | MTL-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | NOK-1230 | 0.00000000000454 | | 0.00000000000454 |
| | | | OKB-PERP | 16,565.56000000000000 | | 16,565.56000000000000 |
| | | | OXY-PERP | 0.00000000203726 | | 0.00000000203726 |
| | | | PAXG-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | PERP-PERP | -0.00000000058207 | | -0.00000000058207 |
| | | | POLIS-PERP | -0.00000000021998 | | -0.00000000021998 |
| | | | PROM-PERP | 12,365.41000000000000 | | 12,365.41000000000000 |
| | | | PUNDIX-PERP | 157,737.10000000000000 | | 157,737.10000000000000 |
| | | | RAY-PERP | -809,539.00000000000000 | | -809,539.00000000000000 |
| | | | REEF-PERP | 32,379,010.00000000000000 | | 32,379,010.00000000000000 |
| | | | RON-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | ROOK-PERP | 0.00000000000511 | | 0.00000000000511 |
| | | | ROSE-PERP | -302,515.00000000000000 | | -302,515.00000000000000 |
| | | | RUNE | 0.00000000084155 | | 0.00000000084155 |
| | | | SECO-PERP | -13,551.00000000000000 | | -13,551.00000000000000 |
| | | | SHIT-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | SNX | 0.00000000287091 | | 0.00000000287091 |
| | | | SOL | 0.00000000357870 | | 0.00000000357870 |
| | | | SOL-PERP | 160.13999999992000 | | 160.13999999992000 |
| | | | SPY | 0.00049637921090 | | 0.00049637921090 |
| | | | SRM | 113.34096708000000 | | 113.34096708000000 |
| | | | SRM_LOCKED | 49,104.97399510000000 | | 49,104.97399510000000 |
| | | | SRM-PERP | -117,557.00000000000000 | | -117,557.00000000000000 |
| | | | STEP-PERP | -0.00000000080035 | | -0.00000000080035 |
| | | | SUSHI | 0.00000000318990 | | 0.00000000318990 |
| | | | SXP-PERP | 460,064.86940000000000 | | 460,064.86940000000000 |
| | | | THETAHALF | 0.00000000645000 | | 0.00000000645000 |
| | | | TONCOIN-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | TRU-PERP | -3,045,776.00000000000000 | | -3,045,776.00000000000000 |
| | | | TRX-PERP | -1,834,774.00000000000000 | | -1,834,774.00000000000000 |
| | | | TRYB | 0.00000000341370S | | 0.00000000341370S |
| | | | TULIP-PERP | 0.00000000001534 | | 0.00000000001534 |
| | | | UNI-1230 | -1,217.40000000000000 | | -1,217.40000000000000 |
| | | | UNI-PERP | -0.00000000000724 | | -0.00000000000724 |
| | | | UNISWAP-PERP | -12.44240000000000 | | -12.44240000000000 |
| | | | USD | 11,332,028.53894140000000 | | 11,332,028.53894140000000 |
| | | | USDT | 0.00000000970785 | | 0.00000000970785 |
| | | | USO | 2,508.88245558911000 | | 2,508.88245558911000 |
| | | | USTC | 0.00000000154357S | | 0.00000000154357S |
| | | | WAVES-PERP | 56,796.50000000000000 | | 56,796.50000000000000 |
| | | | YFII-PERP | 131.29600000000000 | | 131.29600000000000 |
| | | | ZEC-PERP | 0.00000000001818 | | 0.00000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79980 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | NFT (39567042801354970)/COACHELLA X FTX WEEKEND 1 #8065) | | | 1.00000000000000000 |
| | | | USD | 500,000.00000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46566 | Name on file | FTX Trading Ltd. | BTC | 7.60011053000000000 | FTX Trading Ltd. | 0.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | EUR | | | 0.000220939883483 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94445 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 10,450.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 15.00000000000000 | | 0.00003384000000000 |
| | | | FTT | 5,000.00000000000000 | | 170.36690000000000 |
| | | | LUNA2 | | | 0.05691456426000000 |
| | | | LUNA2_LOCKED | | | 0.13280064990000000 |
| | | | LUNC | | | 12,393.26619560000000 |
| | | | NFT (45951754730224446 0)/THE HILL BY FTX #30456) | | | 1.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | PSY | | | 2,913.000000000000000 |
| | | | SOL | 7,800.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000009845573 |
| | | | USDC | 1,000,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 1,900,000.000000000000000 | | 2.202132654054873 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94587 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | BULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 10,000,000.000000000000000 | | 0.183695124000000 |
| | | | LUNA2_LOCKED | | | 0.428621956000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 40,000.000000000000000 |
| | | | USDT | | | 0.000000007576927 |
| | | | XRPBULL | 10,000,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2548 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | | | 0.000060475369210 |
| | | | BTC-HASH-2021Q1 | | | -0.000000000000056 |
| | | | DEFI-PERP | | | 0.771000000000000 |
| | | | ETHBULL | | | 0.000700939000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | LINK-PERP | | | 599.600000000000000 |
| | | | MATIC-PERP | | | 1,976.000000000000000 |
| | | | POLIS | | | 560.423706482000000 |
| | | | RAY | | | 299.848000000000000 |
| | | | SAND | | | 1,500.000000000000000 |
| | | | SOL | | | 297.570125000000000 |
| | | | USD | 123,000.000000000000000 | | -8,923.631391933760000 |
| | | | USDT | | | 0.000000009713792 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89005 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | USD | 5,815,242.630327000000000 | | 5,815,242.630327000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60437 | Name on file | FTX Trading Ltd. | SRM | 786.000000000000000 | FTX Trading Ltd. | 786.000000000000000 |
| | | | SRM_LOCKED | 837,609.000000000000000 | | 837,609.000000000000000 |
| | | | USD | 3,352,045.345086970000000 | | 3,352,045.345086970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47728 | Name on file | FTX Trading Ltd. | AAVE | -0.000000753692181 | FTX Trading Ltd. | 0.000604753692181 |
| | | | AAVE-PERP | -0.000000000011752 | | -0.000000000011752 |
| | | | AGLD-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ALCX-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | ALICE-PERP | 0.000000000115505 | | 0.000000000115505 |
| | | | APE-PERP | 0.000000000227100 | | 0.000000000227100 |
| | | | AR-PERP | 0.000000000018303 | | 0.000000000018303 |
| | | | ASD-PERP | -0.000000000109139 | | -0.000000000109139 |
| | | | ATOM-PERP | 0.000000000113800 | | 0.000000000113800 |
| | | | AUDIO-PERP | 0.000000000080035 | | 0.000000000080035 |
| | | | AVAX-PERP | 0.000000000117779 | | 0.000000000117779 |
| | | | AXS-PERP | 0.000000000030979 | | 0.000000000030979 |
| | | | BADGER-PERP | -0.000000000051841 | | -0.000000000051841 |
| | | | BAL-PERP | -0.000000000018303 | | -0.000000000018303 |
| | | | BAND-PERP | -0.000000000076397 | | -0.000000000076397 |
| | | | BCH | 0.000843114389563 | | 0.000843114389563 |
| | | | BCH-PERP | -0.000000000012448 | | -0.000000000012448 |
| | | | BNB | 0.805198314459416 | | 0.805198314459416 |
| | | | BNB-PERP | -0.000000000010658 | | -0.000000000010658 |
| | | | BSV-PERP | 0.000000000002174 | | 0.000000000002174 |
| | | | BTC | 462.770983220888000 | | 462.770983220888000 |
| | | | BTC-20200925 | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.567500000004186 | | 0.567500000004186 |
| | | | CEL | 0.010872406095059 | | 0.010872406095059 |
| | | | CELO-PERP | -0.000000000052750 | | -0.000000000052750 |
| | | | CEL-PERP | -0.000000000438738 | | -0.000000000438738 |
| | | | CLV-PERP | -0.000000000136424 | | -0.000000000136424 |
| | | | COMP-PERP | -0.000000000000440 | | -0.000000000000440 |
| | | | CVX-PERP | -0.000000000030922 | | -0.000000000030922 |
| | | | DODO-PERP | -0.000000000691215 | | -0.000000000691215 |
| | | | DOGE | 0.765310893248112 | | 0.765310893248112 |
| | | | DOT-PERP | -0.000000000217454 | | -0.000000000217454 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DYDX | 0.425000000000000 | | 0.425000000000000 |
| | | | DYDX-PERP | 0.000000000032741 | | 0.000000000032741 |
| | | | EDEN-PERP | 0.000000000018189 | | 0.000000000018189 |
| | | | EGLD-PERP | 0.000000000006945 | | 0.000000000006945 |
| | | | ENS-PERP | -0.000000000099589 | | -0.000000000099589 |
| | | | EOS-PERP | 0.000000000125146 | | 0.000000000125146 |
| | | | ETC-PERP | -0.000000000005385 | | -0.000000000005385 |
| | | | ETH | 0.000856830592815 | | 0.000856830592815 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000002 | | 0.000000000000002 |
| | | | ETH-PERP | 0.000000000032907 | | 0.000000000032907 |
| | | | ETHW | 647.726856811010000 | | 647.726856811010000 |
| | | | ETHW-PERP | -0.000000000058292 | | -0.000000000058292 |
| | | | FIDA_LOCKED | 697,080.291972160000000 | | 697,080.291972160000000 |
| | | | FIL-PERP | -0.000000000135202 | | -0.000000000135202 |
| | | | FLM-PERP | 0.000000000645513 | | 0.000000000645513 |
| | | | FLOW-PERP | 0.000000000025238 | | 0.000000000025238 |
| | | | FTT | 47,360.494971948400000 | | 47,360.494971948400000 |
| | | | FTT-PERP | 0.000000000018360 | | 0.000000000018360 |
| | | | GAL-PERP | -0.000000000052409 | | -0.000000000052409 |
| | | | GST-PERP | 0.000000000669388 | | 0.000000000669388 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HNT-PERP | -0.00000000082764 | | -0.00000000082764 |
| | | | HT | 0.03344956188295 | | 0.03344956188295 |
| | | | HT-PERP | -0.00000000010004 | | -0.00000000010004 |
| | | | ICP-PERP | 0.00000000126739 | | 0.00000000126739 |
| | | | KAVA-PERP | -0.00000000092768 | | -0.00000000092768 |
| | | | KNC-PERP | -0.00000000174622 | | -0.00000000174622 |
| | | | KSM-PERP | 0.00000000001584 | | 0.00000000001584 |
| | | | LINK | 0.05955180309858 | | 0.05955180309858 |
| | | | LINK-PERP | -0.00000000266439 | | -0.00000000266439 |
| | | | LTC | 0.09977597748727 | | 0.09977597748727 |
| | | | LTC-PERP | 0.00000000000433 | | 0.00000000000433 |
| | | | LUNA2 | 0.00111013256400 | | 0.00111013256400 |
| | | | LUNA2_LOCKED | 0.00259030931500 | | 0.00259030931500 |
| | | | LUNA2-PERP | -0.00000000338332 | | -0.00000000338332 |
| | | | LUNC-PERP | 359,999.99999721000000 | | 359,999.99999721000000 |
| | | | MATIC | 5.00805410186016 | | 5.00805410186016 |
| | | | MER | 0.14246300000000 | | 0.14246300000000 |
| | | | MKR-PERP | -0.00000000000024 | | -0.00000000000024 |
| | | | MTL-PERP | -0.00000000065483 | | -0.00000000065483 |
| | | | NEAR-PERP | 0.00000000484760 | | 0.00000000484760 |
| | | | NEO-PERP | 0.00000000016143 | | 0.00000000016143 |
| | | | NFT (375932925366845131/FTX FOUNDATION GROUP DONATION CERIFICATE #22) | | | 1.00000000000000 |
| | | | OKB | 0.09308659982734 | | 0.09308659982734 |
| | | | OMG | 0.00000000754863 | | 0.00000000754863 |
| | | | OMG-PERP | 0.00000000464751 | | 0.00000000464751 |
| | | | OXY | 3.09541965000000 | | 3.09541965000000 |
| | | | OXY_LOCKED | 586,149.90458035000000 | | 586,149.90458035000000 |
| | | | OXY-PERP | -0.00000000021827 | | -0.00000000021827 |
| | | | PERP-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | PUNDIX-PERP | -0.00000000025465 | | -0.00000000025465 |
| | | | QTUM-PERP | 0.00000000006803 | | 0.00000000006803 |
| | | | RNDR-PERP | 0.00000000566615 | | 0.00000000566615 |
| | | | ROOK-PERP | -0.00000000000122 | | -0.00000000000122 |
| | | | RUNE | 0.09934007309727 | | 0.09934007309727 |
| | | | RUNE-PERP | -0.00000000350837 | | -0.00000000350837 |
| | | | SNX-PERP | -0.00000000137850 | | -0.00000000137850 |
| | | | SOL | 0.26624024638278 | | 0.26624024638278 |
| | | | SOL-PERP | 0.00000000002989 | | 0.00000000002989 |
| | | | SRM | 1,035.99441648000000 | | 1,035.99441648000000 |
| | | | SRM_LOCKED | 27,273.98093814000000 | | 27,273.98093814000000 |
| | | | STEP | 0.07527766000000 | | 0.07527766000000 |
| | | | STORJ-PERP | -0.00000000110958 | | -0.00000000110958 |
| | | | SUSHI | 0.48124531484331 | | 0.48124531484331 |
| | | | SXP | 0.00802717441834 | | 0.00802717441834 |
| | | | SXP-PERP | -0.00000000825821 | | -0.00000000825821 |
| | | | THETA-PERP | -0.00000000993168 | | -0.00000000993168 |
| | | | TOMO | 0.05703782418629 | | 0.05703782418629 |
| | | | TOMO-PERP | 0.00000000298314 | | 0.00000000298314 |
| | | | TONCOIN-PERP | -0.00000000145519 | | -0.00000000145519 |
| | | | TRU | 15,000.10430000000000 | | 15,000.10430000000000 |
| | | | TRX | 0.98783063977285 | | 0.98783063977285 |
| | | | UNI-PERP | 0.00000000048430 | | 0.00000000048430 |
| | | | USD | 6,974,048.80226899400000 | | 6,974,048.80226899400000 |
| | | | USDT | 290,616.64878912300000 | | 290,616.64878912300000 |
| | | | USTC | 0.15714462775295 | | 0.15714462775295 |
| | | | XMR-PERP | 0.00000000007894 | | 0.00000000007894 |
| | | | XRP | 0.16870935867305 | | 0.16870935867305 |
| | | | XTZ-PERP | -0.00000000403815 | | -0.00000000403815 |
| | | | YFI | 0.00011491736317 | | 0.00011491736317 |
| | | | YFII-PERP | -0.00000000000052 | | -0.00000000000052 |
| | | | YFI-PERP | -0.00000000000052 | | -0.00000000000052 |
| | | | ZEC-PERP | -0.00000000004348 | | -0.00000000004348 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 66966 | Name on file | Quoine Pte Ltd | BTC | 30.00000000000000 | Quoine Pte Ltd | 0.00000000000000 |
| | | | CHI | | | 25.00000000000000 |
| | | | ETH | 3,000.00000000000000 | | 2.00000000000000 |
| | | | ETHW | | | 2.00000000000000 |
| | | | QASH | | | 4,000.00000000000000 |
| | | | SGD | | | 3,207.59793000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 95192 | Name on file | FTX Trading Ltd. | 1INCH TOKEN (1INCH) | 13,240,982.10800000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH | | | 132.40982108591800000 |
| | | | AAVE | 113,215,192.00000000000000 | | 1.13215192664384000 |
| | | | AXS | 323,759,006.00000000000000 | | 3.23759006293640000 |
| | | | BNB | 68,805,607.00000000000000 | | 0.68805607817879000 |
| | | | BTC | | | 0.00000000874906000 |
| | | | CREAM | | | 0.00000000600000000 |
| | | | ETH | 22,539,255.00000000000000 | | 0.22539255382192000 |
| | | | ETHW | | | 0.00000000409822000 |
| | | | FTT | 5,619,702.00000000000000 | | 0.56197020621894900 |
| | | | LINK | 3,363,232,653.00000000000000 | | 33.63232653437790000 |
| | | | LTC | | | 0.00000000020000000 |
| | | | SOL | 65,888,138.00000000000000 | | 6.58881380600000000 |
| | | | SUN_OLD | | | 0.00000000030000000 |
| | | | SUSHI | 1,843,870,361.00000000000000 | | 18.43870361821980000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP | 20,293,766,758.00000000000000 | | 202.93766758800800000 |
| | | | UNI | 446,069,303.00000000000000 | | 4.46069303198575000 |
| | | | USD | 16.00000000000000 | | 0.16424592535225880 |
| | | | USDT | | | 0.00000000811119000 |
| | | | YFI | | | 0.00000000320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77083 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | | | 153.93981258000000 |
| | | | BTC-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000046 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000042 |
| | | | TRX | | | 0.537270000000000 |
| | | | UNI-PERP | | | -0.000000000000002 |
| | | | USD | Undetermined* | | 2.166548095594100 |
| | | | USDT | | | 118,386.573122967000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80158 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 174.768130470000000 |
| | | | BAT | | | 3.123145040000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | GRT | | | 1,355.273887210000000 |
| | | | KSHIB | | | 386,292.895500720000000 |
| | | | SOL | | | 124.483411520000000 |
| | | | SUSHI | | | 1,230.353566570000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 500,000.000000000000 | | 500.922843885670000 |
| | | | USDT | | | 0.302243036508400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94322* | Name on file | West Realm Shires Services Inc. | AVAX | 2.432928410000000 | West Realm Shires Services Inc. | 2.432928410000000 |
| | | | BTC | 12.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 0.000000000000000 |
| | | | TRX | 945.951399590000000 | | 945.951399590000000 |
| | | | USD | 0.000000008804401 | | 0.000000008804401 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84708 | Name on file | FTX Trading Ltd. | AUD | 968.000000000000000 | FTX Trading Ltd. | 968.705804544672000 |
| | | | BTC | | | 0.000000000000000 |
| | | | BULL | 7.000000000000000 | | 0.000000000000000 |
| | | | USD | 14,579.000000000000000 | | 1,027.058894058030000 |
| | | | USDT | | | 13,405.000000010200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29114 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 154,745.001698770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40334 | Name on file | FTX Trading Ltd. | BTT | 0.000000000000000 | FTX Trading Ltd. | 3,000,000.000000000000000 |
| | | | EUR | 0.000005000000000 | | 0.000005000000000 |
| | | | FTT | 150.024919280000000 | | 150.024919280000000 |
| | | | TRX | 0.000000000000000 | | 28.001540000000000 |
| | | | USD | 1,385,014.177700000000000 | | 530,388.762749731000000 |
| | | | USDT | 0.004900000000000 | | 845,470.124939560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73115 | Name on file | FTX Trading Ltd. | 1INCH | 150,568.960407046000000 | FTX Trading Ltd. | 150,568.960407046000000 |
| | | | AAVE | 0.002887200000000 | | 0.002887200000000 |
| | | | AAVE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ADA-PERP | 18.000000000000000 | | 18.000000000000000 |
| | | | AGLD | 0.070080000000000 | | 0.070080000000000 |
| | | | AGLD-PERP | -0.000000000079580 | | -0.000000000079580 |
| | | | ALCX | 0.000796915000000 | | 0.000796915000000 |
| | | | ALCX-PERP | -0.000000000000881 | | -0.000000000000881 |
| | | | ALICE-PERP | -0.000000000032173 | | -0.000000000032173 |
| | | | ALT-20190927 | -0.000000000000511 | | -0.000000000000511 |
| | | | ALT-20191227 | -0.000000000000056 | | -0.000000000000056 |
| | | | ALT-20200327 | -0.000000000000007 | | -0.000000000000007 |
| | | | ALT-20200626 | 0.000000000000008 | | 0.000000000000008 |
| | | | ALT-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | AMPL | 0.000000001110158 | | 0.000000001110158 |
| | | | APE-PERP | -0.000000000014301 | | -0.000000000014301 |
| | | | AR-PERP | -0.000000000005002 | | -0.000000000005002 |
| | | | ASD-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | ATLAS | 8.695253454000000000 | | 8.695253454000000000 |
| | | | ATOM-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000102309 | | 0.000000000102309 |
| | | | AUDIO-PERP | 0.000000000043655 | | 0.000000000043655 |
| | | | AVAX | 0.421743000000000 | | 0.421743000000000 |
| | | | AVAX-PERP | -0.500000000030491 | | -0.500000000030491 |
| | | | AXS-PERP | -0.000000000025735 | | -0.000000000025735 |
| | | | BADGER-PERP | -0.000000000017479 | | -0.000000000017479 |
| | | | BAL-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | BAND-PERP | 0.000000000009151 | | 0.000000000009151 |
| | | | BAO | 304.825000000000000 | | 304.825000000000000 |
| | | | BCH-20190927 | -0.000000000000454 | | -0.000000000000454 |
| | | | BCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCHA | 0.000009300000000 | | 0.000009300000000 |
| | | | BCH-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | BIT | 0.583975000000000 | | 0.583975000000000 |
| | | | BNB | 0.594275100000000 | | 0.594275100000000 |
| | | | BNB-20190927 | -0.000000000000344 | | -0.000000000000344 |
| | | | BNB-20191227 | -0.000000000000909 | | -0.000000000000909 |
| | | | BNB-PERP | 0.000000000003262 | | 0.000000000003262 |
| | | | BOBA | 0.094081500000000 | | 0.094081500000000 |
| | | | BOBA-PERP | -0.000000000108229 | | -0.000000000108229 |
| | | | BSV-20190927 | -0.000000000000341 | | -0.000000000000341 |
| | | | BSV-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 584.088849807432000 | | 584.088849927432000 |
| | | | BTC-0325 | 0.000000000000035 | | 0.000000000000035 |
| | | | BTC-20190927 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20191227 | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-20200327 | 0.000000000000001 | | 0.000000000000001 |

94322*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | -0.00000000000062 | | -0.00000000000062 |
| | | | BTC-PERP | -0.00000000001392 | | -0.00000000001392 |
| | | | BTMX-20200327 | -0.00000000000479 | | -0.00000000000479 |
| | | | CAD | 9,505.15665005000000 | | 9,505.15665005000000 |
| | | | CAKE-PERP | 0.00000000001004 | | 0.00000000001004 |
| | | | CELO-PERP | 0.00000000030468 | | 0.00000000030468 |
| | | | CEL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | CLV | 0.05549150000000 | | 0.05549150000000 |
| | | | CLV-PERP | 0.00000000001913 | | 0.00000000001913 |
| | | | COMP-PERP | -0.00000000000086 | | -0.00000000000086 |
| | | | CONV | 6.78050000000000 | | 6.78050000000000 |
| | | | CREAM | 0.01793875000000 | | 0.01793875000000 |
| | | | CREAM-PERP | 0.00000000000007256 | | 0.00000000000007256 |
| | | | CRO | 5.89425000000000 | | 5.89425000000000 |
| | | | CVX-PERP | 0.00000000006934 | | 0.00000000006934 |
| | | | DAI | 0.01962058286304 | | 0.01962058286304 |
| | | | DASH-PERP | -0.00000000000518 | | -0.00000000000518 |
| | | | DAWN | 0.80002000000000 | | 0.80002000000000 |
| | | | DODO-PERP | -0.00000000016825 | | -0.00000000016825 |
| | | | DOGE-PERP | 146.00000000000000 | | 146.00000000000000 |
| | | | DOT-PERP | -0.00000000022282 | | -0.00000000022282 |
| | | | DRGN-20191227 | -0.00000000000178 | | -0.00000000000178 |
| | | | DRGN-20200327 | 0.00000000000012 | | 0.00000000000012 |
| | | | DRGN-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | DYDX | 0.13812440000000 | | 0.13812440000000 |
| | | | DYDX-PERP | -0.00000000349245 | | -0.00000000349245 |
| | | | EDEN | 0.00000010000000 | | 0.00000010000000 |
| | | | EGLD-PERP | -0.00000000012059 | | -0.00000000012059 |
| | | | ENS | 0.00311675000000 | | 0.00311675000000 |
| | | | ENS-PERP | 0.00000000004547 | | 0.00000000004547 |
| | | | EOS-20191227 | -0.00000000000021 | | -0.00000000000021 |
| | | | EOS-20200626 | -0.00000000000255 | | -0.00000000000255 |
| | | | EOS-PERP | 0.00000000043756 | | 0.00000000043756 |
| | | | ETC-20200327 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETC-PERP | -0.00000000002233 | | -0.00000000002233 |
| | | | ETH | 103.65261913878500 | | 103.65261913878500 |
| | | | ETH-0325 | 0.00000000000230 | | 0.00000000000230 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-20190927 | 0.00000000000072 | | 0.00000000000072 |
| | | | ETH-20191227 | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH-20200327 | 0.00000000000056 | | 0.00000000000056 |
| | | | ETH-20201225 | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH-20211231 | 0.00000000000454 | | 0.00000000000454 |
| | | | ETH-PERP | 0.00099999950031 | | 0.00099999950031 |
| | | | ETHW | 12.58413554027590 | | 12.58413554027590 |
| | | | EXCH-20191227 | 0.00000000000017 | | 0.00000000000017 |
| | | | EXCH-20200327 | 0.00000000000010 | | 0.00000000000010 |
| | | | EXCH-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | FIDA | 0.58915000000000 | | 0.58915000000000 |
| | | | FIL-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | FLM-PERP | 0.00000000022826 | | 0.00000000022826 |
| | | | FLOW-PERP | -0.00000000028194 | | -0.00000000028194 |
| | | | FTM | 0.95267092000000 | | 0.95267092000000 |
| | | | FTT | 65,768.63814189810000 | | 65,768.63814189810000 |
| | | | FTT-PERP | -0.00000000000222 | | -0.00000000000222 |
| | | | FXS-PERP | -0.00000000009777 | | -0.00000000009777 |
| | | | HNT | 0.04447250000000 | | 0.04447250000000 |
| | | | HNT-PERP | -0.00000000025124 | | -0.00000000025124 |
| | | | HOLY | 0.05165000000000 | | 0.05165000000000 |
| | | | HT | 16,906.54335923900000 | | 16,906.54335923900000 |
| | | | HT-20191227 | 0.00000000004092 | | 0.00000000004092 |
| | | | HT-20200327 | -0.00000000000003 | | -0.00000000000003 |
| | | | HT-PERP | -0.00000000007447 | | -0.00000000007447 |
| | | | HUM | 3.43690000000000 | | 3.43690000000000 |
| | | | ICP-PERP | -0.00000000015496 | | -0.00000000015496 |
| | | | KAVA-PERP | 0.00000000003439 | | 0.00000000003439 |
| | | | KBTT | 68.76000000000000 | | 68.76000000000000 |
| | | | KNC-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | KSM-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LEO | 0.61345500000000 | | 0.61345500000000 |
| | | | LINA | 3.97630000000000 | | 3.97630000000000 |
| | | | LINK | 16,590.05881712990000 | | 16,590.05881712990000 |
| | | | LINK-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -1.10000000015520 | | -1.10000000015520 |
| | | | LTC | 0.00000000412060 | | 0.00000000412060 |
| | | | LTC-20190927 | 0.00000000000227 | | 0.00000000000227 |
| | | | LTC-20211231 | 0.00000000000007 | | 0.00000000000007 |
| | | | LTC-PERP | -0.00000000065139 | | -0.00000000065139 |
| | | | LUNA2 | 100.44436337118100 | | 100.44436337118100 |
| | | | LUNA2_LOCKED | 234.37018119942200 | | 234.37018119942200 |
| | | | LUNC-PERP | -0.00000000002366 | | -0.00000000002366 |
| | | | MANA | 0.78075000000000 | | 0.78075000000000 |
| | | | MAPS | 0.48872500000000 | | 0.48872500000000 |
| | | | MCB | 0.00600900000000 | | 0.00600900000000 |
| | | | MCB-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | MEDIA | 0.09626000000000 | | 0.09626000000000 |
| | | | MID-20190927 | 0.00000000000004 | | 0.00000000000004 |
| | | | MID-20191227 | -0.00000000000047 | | -0.00000000000047 |
| | | | MID-20200327 | 0.00000000000007 | | 0.00000000000007 |
| | | | MID-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | MNGO | 2.63355000000000 | | 2.63355000000000 |
| | | | MTA | 0.89969500000000 | | 0.89969500000000 |
| | | | MTL-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | NEAR | 0.00734850000000 | | 0.00734850000000 |
| | | | NEAR-PERP | 0.00000000174559 | | 0.00000000174559 |
| | | | NEO-PERP | -0.00000000000188 | | -0.00000000000188 |
| | | | NFLX | 0.38994150000000 | | 0.38994150000000 |
| | | | NFT (420352619091643584/WEIRD FRIENDS PROMO) | | | 1.00000000000000 |
| | | | OKB-20191227 | -0.00000000003637 | | -0.00000000003637 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OKB-20200327 | -0.00000000000007275 | | -0.00000000000007275 |
| | | | OKB-20200626 | -0.00000000000014551 | | -0.00000000000014551 |
| | | | OKB-PERP | -0.00000000000005528 | | -0.00000000000005528 |
| | | | OMG-PERP | 0.00000000000055365 | | 0.00000000000055365 |
| | | | OXY | 0.89995000000000000 | | 0.89995000000000000 |
| | | | OXY-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | PAXG | 0.00007557050000000 | | 0.00007557050000000 |
| | | | PAXG-20200327 | -0.00000000000000002 | | -0.00000000000000002 |
| | | | PAXG-PERP | 0.00000000000000104 | | 0.00000000000000104 |
| | | | PERP-PERP | 0.00000000000005684 | | 0.00000000000005684 |
| | | | POLIS | 0.05955500000000000 | | 0.05955500000000000 |
| | | | POLIS-PERP | 0.00000000000005911 | | 0.00000000000005911 |
| | | | PROM | 0.00451100000000000 | | 0.00451100000000000 |
| | | | PROM-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | PUNDIX-PERP | -0.00000000000000824 | | -0.00000000000000824 |
| | | | QTUM-PERP | -0.00000000000031491 | | -0.00000000000031491 |
| | | | RAMP | 0.95728000000000000 | | 0.95728000000000000 |
| | | | RAY | 177,881.68442365100000 | | 177,881.68442365100000 |
| | | | RAY-PERP | -20.00000000000000000 | | -20.00000000000000000 |
| | | | REEF | 2.60985000000000000 | | 2.60985000000000000 |
| | | | RNDR-PERP | 0.00000000000076397 | | 0.00000000000076397 |
| | | | ROOK | 0.00095680000000000 | | 0.00095680000000000 |
| | | | ROOK-PERP | 0.00000000000000062 | | 0.00000000000000062 |
| | | | RUNE-PERP | 0.00000000000015553 | | 0.00000000000015553 |
| | | | SAND | 0.04225500000000000 | | 0.04225500000000000 |
| | | | SECO | 0.19729000000000000 | | 0.19729000000000000 |
| | | | SHIT-20190927 | 0.00000000000000022 | | 0.00000000000000022 |
| | | | SHIT-20191227 | 0.00000000000000004 | | 0.00000000000000004 |
| | | | SHIT-20200327 | -0.00000000000000010 | | -0.00000000000000010 |
| | | | SHIT-20200626 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIT-PERP | -0.00000000000000476 | | -0.00000000000000476 |
| | | | SLND | 1,297.92310500000000 | | 1,297.92310500000000 |
| | | | SLP | 9.22355000000000000 | | 9.22355000000000000 |
| | | | SNX-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | SOL | 678.01043595000000 | | 678.01043595000000 |
| | | | SOL-20211231 | -0.00000000000000273 | | -0.00000000000000273 |
| | | | SOL-PERP | 1.13999999995930 | | 1.13999999995930 |
| | | | SPELL | 55.67500000000000 | | 55.67500000000000 |
| | | | SRM | 1,343.56721901000000 | | 1,343.56721901000000 |
| | | | SRM_LOCKED | 76,537.86346896000000 | | 76,537.86346896000000 |
| | | | STEP | 0.00875000000000000 | | 0.00875000000000000 |
| | | | STEP-PERP | -0.00000000003565219 | | -0.00000000003565219 |
| | | | STORJ-PERP | 0.00000000000033196 | | 0.00000000000033196 |
| | | | SUN | 10,606,103.56330080000000 | | 10,606,103.56330080000000 |
| | | | SUSHI | 0.07452867141129 | | 0.07452867141129 |
| | | | SXP | 0.01182750000000000 | | 0.01182750000000000 |
| | | | SXP-PERP | -0.00000000000590716 | | -0.00000000000590716 |
| | | | THETA-PERP | 0.00000000000069121 | | 0.00000000000069121 |
| | | | TLM | 0.70030500000000000 | | 0.70030500000000000 |
| | | | TOMO | 0.00000001000000000 | | 0.00000001000000000 |
| | | | TOMO-20200327 | 0.00000000000000031 | | 0.00000000000000031 |
| | | | TOMO-PERP | 0.00000000000028655 | | 0.00000000000028655 |
| | | | TONCOIN | 0.09814000000000000 | | 0.09814000000000000 |
| | | | TONCOIN-PERP | -0.00000000000021827 | | -0.00000000000021827 |
| | | | TRX | 1.65528500000000000 | | 1.65528500000000000 |
| | | | TRYB-PERP | -0.00000000000000021 | | -0.00000000000000021 |
| | | | TULIP | 0.06774850000000000 | | 0.06774850000000000 |
| | | | TULIP-PERP | -0.00000000000011823 | | -0.00000000000011823 |
| | | | UNI | 0.00000001957097 | | 0.00000001957097 |
| | | | UNI-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | USD | 114,481,976.29197249000000 | | 114,481,976.42697116000000 |
| | | | USDT | 526,280.11927992400000 | | 526,280.11927992400000 |
| | | | USTC | 0.38511000000000000 | | 0.38511000000000000 |
| | | | WBTC | 0.00000165412000 | | 0.00000165412000 |
| | | | XAUT | 0.00006719000000 | | 0.00006719000000 |
| | | | XAUT-PERP | 0.00000000000000005 | | 0.00000000000000005 |
| | | | XMR-PERP | 0.00000000000000620 | | 0.00000000000000620 |
| | | | XRP-PERP | 1.00000000000000000 | | 1.00000000000000000 |
| | | | XTZ-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | -0.00000000000051840 | | -0.00000000000051840 |
| | | | YFII | 0.00070839000000000 | | 0.00070839000000000 |
| | | | YFII-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | YFI-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | ZEC-PERP | 0.00000000000000152 | | 0.00000000000000152 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92010 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | | | 0.00000008212141 |
| | | | AUDIO | | | 0.00000008000000 |
| | | | AVAX | | | 0.00000008000000 |
| | | | BNB | | | 0.00000003015665 |
| | | | BTC | | | 0.00000001302524 |
| | | | CHZ | | | 0.00000002050000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000002861978 |
| | | | ETHW | | | 0.04265000000000 |
| | | | FTM | | | 0.00000000919685 |
| | | | FTT | | | -0.00000002038330 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | NFT (36686948319468 1608/Inception #5) | | | 1.00000000000000 |
| | | | RAY | | | 0.00000003000000 |
| | | | SGD | | | 0.00000000844269B |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000194361 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL | | | 0.00000008797747 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00000220919B236 |
| | | | USDT | 11,000,000.00000000000000 | | 0.00001254808652D |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42595 | Name on file | FTX EU Ltd. | BTC | 56,478,465.00000000000000 | FTX Trading Ltd. | 0.56477957000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2118 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000970870000000 |
| | | | CUSDT | | | 4.000000000000000 |
| | | | ETH | | | 0.046137490000000 |
| | | | ETHW | | | 0.045562930000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.137216010000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000 | | 0.286313281369360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33218 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 21.135636722179900 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | FTT | | | 65.000000000000000 |
| | | | FTT-PERP | | | -49.400000000000400 |
| | | | USD | Undetermined* | | 226.945337454091000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79911 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 90.354840890000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BTC | | | 0.319834127291836 |
| | | | DOGE | | | 15,943.481597356500000 |
| | | | ETH | | | 2.828159691765850 |
| | | | ETHW | | | 2.827179171765850 |
| | | | GRT | | | 503.878509810000000 |
| | | | MATIC | | | 380.315889620000000 |
| | | | NEAR | | | 381.875698540000000 |
| | | | SHIB | | | 3,667,471.218054510000000 |
| | | | SOL | | | 88.900708583148000 |
| | | | SUSHI | | | 0.000000000000000 |
| | | | SUSHI | | | 292.422812620000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 18,716.170000000000000 | | 0.001170498864824 |
| | | | USDT | | | 0.000000005812847 |
| | | | YFI | | | 0.053273930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79549 | Name on file | FTX Trading Ltd. | BTC | 9.400172380000000 | FTX Trading Ltd. | 4.700086190000000 |
| | | | ETH | 15.989601200000000 | | 7.994800600000000 |
| | | | EUR | 40.850000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 92078 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.099981240000000 |
| | | | ETH | | | 10.744580945000000 |
| | | | TRX | | | 0.000011000000000 |
| | | | USD | Undetermined* | | 2,768,350.000857590000000 |
| | | | USDT | | | 2,500.000000002160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94628 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000289 | FTX Trading Ltd. | -0.000000000000289 |
| | | | AUDIO-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | -0.000000000000002 |
| | | | BTC-PERP | 0.400000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | -0.000000000000003 |
| | | | CLV-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | DODO-PERP | 0.000000000000103 | | -0.000000000000103 |
| | | | DYDX-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | EDEN-PERP | 0.000000000000014 | | -0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 37,000.000000000000000 | | 0.000037000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 37,000.000000000000000 | | 0.000037000000000 |
| | | | FIL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000028 | | -0.000000000000028 |
| | | | FTT-PERP | 0.000000000000001 | | -0.000000000000001 |
| | | | HNT-PERP | 0.000000000000046 | | -0.000000000000046 |
| | | | KNC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 37.000000000000000 | | 37.000000000000000 |
| | | | LUNC | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000003 | | -0.000000000000003 |
| | | | PERP-PERP | 0.000000000000011 | | -0.000000000000011 |
| | | | RUNE-PERP | 0.000000000000039 | | -0.000000000000039 |
| | | | STEP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | TRX | 0.000850029541112 | | 0.000850029541112 |
| | | | UNI-PERP | 0.000000000000005 | | -0.000000000000005 |
| | | | USD | 0.017015448781821 | | 0.017015448781821 |
| | | | USDT | 2.685194568572540 | | 2.685194568572540 |
| | | | XTZ-PERP | 0.000000000000003 | | -0.000000000000003 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77213 | Name on file | FTX Trading Ltd. | 1INCH | 11,175.990942089700000 | FTX Trading Ltd. | 11,175.990942089700000 |
| | | | AAVE | 0.000000005695980 | | 0.000000005695980 |
| | | | AAVE-20210326 | 0.000000000000028 | | 0.000000000000028 |
| | | | AAVE-20210625 | -0.000000000000163 | | -0.000000000000163 |
| | | | ALPHA | 36,534.443148566200000 | | 36,534.443148566200000 |
| | | | AMPL | 0.000000005520495 | | 0.000000005520495 |
| | | | APE-0930 | 0.000000000004320 | | 0.000000000004320 |
| | | | ATLAS | 0.065000000000000 | | 0.065000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ATLAS-PERP | -6,146,720.00000000000000 | | -6,146,720.00000000000000 |
| | | | ATOM-20211231 | 0.00000000000227 | | 0.00000000000227 |
| | | | AUDIO-PERP | -118,873.10000000000000 | | -118,873.10000000000000 |
| | | | AVAX | 4,014.12542351034000 | | 4,014.12542351034000 |
| | | | AVAX-PERP | -1,359.70000000000000 | | -1,359.70000000000000 |
| | | | AXS-PERP | -1,967.80000000000000 | | -1,967.80000000000000 |
| | | | BADGER | 139.25536797000000 | | 139.25536797000000 |
| | | | BADGER-PERP | -8,733.69000000000000 | | -8,733.69000000000000 |
| | | | BAND | -1,179.53696762840000 | | -1,179.53696762840000 |
| | | | BAO | 1,259.66324160000000 | | 1,259.66324160000000 |
| | | | BCH | 371.01158773904000 | | 371.01158773904000 |
| | | | BCH-20210625 | 0.00000000000212 | | 0.00000000000212 |
| | | | BCH-PERP | -522.37400000000000 | | -522.37400000000000 |
| | | | BNB | 1,875.61960678872000 | | 1,875.61960678872000 |
| | | | BNB-20200925 | 0.00000000000170 | | 0.00000000000170 |
| | | | BNB-20210625 | -0.00000000000042 | | -0.00000000000042 |
| | | | BNB-PERP | 1,131.30000000000000 | | 1,131.30000000000000 |
| | | | BNT | 6,165.14808389963000 | | 6,165.14808389963000 |
| | | | BOBA-PERP | -40,375.80000000000000 | | -40,375.80000000000000 |
| | | | BRZ | 9.46792192500000 | | 9.46792192500000 |
| | | | BTC | -0.09022424349570b | | -0.08520889358565z |
| | | | BTC-0325 | -0.00000000000008 | | -0.00000000000008 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-HASH-2020Q3 | 0.00000000000284 | | 0.00000000000284 |
| | | | BTC-PERP | 0.00000000000016 | | 0.00000000000016 |
| | | | C98-PERP | -66,411.00000000000000 | | -66,411.00000000000000 |
| | | | CAKE-PERP | -26,991.50000000000000 | | -26,991.50000000000000 |
| | | | CHZ | 150,002.88780000000000 | | 150,002.88780000000000 |
| | | | COMP | 15.87433720000000 | | 15.87433720000000 |
| | | | COMP-20210625 | -0.00000000000301 | | -0.00000000000301 |
| | | | CREAM-PERP | -2,703.16000000000000 | | -2,703.16000000000000 |
| | | | CRO | 3,366.75760000000000 | | 3,366.75760000000000 |
| | | | CRO-PERP | -828,480.00000000000000 | | -828,480.00000000000000 |
| | | | DAI | -77,758.47638953180000 | | -77,758.47638953180000 |
| | | | DODO-PERP | -416,779.40000000000000 | | -416,779.40000000000000 |
| | | | DOGE | -0.24237134495810t | | -0.24237134495810t |
| | | | DOT | 78,666.65602776250000 | | 78,666.65602776250000 |
| | | | DOT-0325 | -0.00000000001596 | | -0.00000000001596 |
| | | | DOT-20210924 | 0.00000000001136 | | 0.00000000001136 |
| | | | DOT-20211231 | 0.00000000009094 | | 0.00000000009094 |
| | | | ETH | 144.69466729249300b | | 144.69466729806690t |
| | | | ETH-0325 | -0.00000000000049 | | -0.00000000000049 |
| | | | ETH-20210326 | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH-20210625 | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH-20211231 | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETHW | 154.72711905557390b | | 154.72711905557390b |
| | | | FTM | -885,457.41741198100000 | | -885,457.41741198100000 |
| | | | FTM-PERP | -204,200.00000000000000 | | -204,200.00000000000000 |
| | | | FTT | 145,030.82021798000000 | | 145,030.82021798000000 |
| | | | FTT-PERP | 119,826.40000000000000 | | 119,826.40000000000000 |
| | | | FTX_EQUITY | 51,338.83388653000000 | | 0.00000000000000 |
| | | | FXS | 500.00659200000000 | | 500.00659200000000 |
| | | | GRT | 15,000.29084000000000 | | 15,000.29084000000000 |
| | | | HNT | 5,387.57652400000000 | | 5,387.57652400000000 |
| | | | HT | 0.02716308948698 | | 0.02716308948698 |
| | | | IOTA-PERP | -585,022.00000000000000 | | -585,022.00000000000000 |
| | | | LEO | 0.00000000193941t | | 8,375.58536941279941t |
| | | | LINK | 4,645.48764559179000 | | 4,645.48764559179000 |
| | | | LTC | -1,225.76455308054000 | | -1,225.76455308054000 |
| | | | LUNA2 | 933.73144240000000 | | 933.73144240000000 |
| | | | LUNA2_LOCKED | 2,178.70669900000000 | | 2,178.70669900000000 |
| | | | LUNC | 100,000,000.00000000000000 | | 100,000,000.00000000000000 |
| | | | LUNC-PERP | -0.00000000000457 | | -0.00000000000457 |
| | | | MATIC | 0.00000000285303t | | 0.00000000285303t |
| | | | MKR | 0.12019691385270t | | 0.12019691385270t |
| | | | MNGO | 111,000.00000000000000 | | 111,000.00000000000000 |
| | | | MNGO-PERP | -995,460.00000000000000 | | -995,460.00000000000000 |
| | | | MOB | 7,189.22306662882000 | | 7,189.22306662882000 |
| | | | MTA | 10,421.14527000000000 | | 10,421.14527000000000 |
| | | | OKB | 19.25532360465760b | | 19.25532360465760b |
| | | | PEOPLE-PERP | -947,400.00000000000000 | | -947,400.00000000000000 |
| | | | RAY | 25,428.50859531400000 | | 25,428.50859531400000 |
| | | | REEF-PERP | -27,640,440.00000000000000 | | -27,640,440.00000000000000 |
| | | | REN | 39,191.41795197350000 | | 39,191.41795197350000 |
| | | | ROOK | 0.70457102000000 | | 0.70457102000000 |
| | | | ROOK-PERP | 0.00000000000079 | | 0.00000000000079 |
| | | | RUNE | 5,693.66177256367000 | | 5,693.66177256367000 |
| | | | RUNE-PERP | 0.00000000000818 | | 0.00000000000818 |
| | | | SHIB-PERP | -49,807,000.00000000000000 | | -49,807,000.00000000000000 |
| | | | SLP | 10,001.29400000000000 | | 10,001.29400000000000 |
| | | | SOL | 70,517.43481879760000 | | 70,517.43481879760000 |
| | | | SOL-PERP | 7,191.01000000000000 | | 7,191.01000000000000 |
| | | | SPELL | 86,318.93710000000000 | | 86,318.93710000000000 |
| | | | SRM | 7,997.19137395000000 | | 7,997.19137395000000 |
| | | | SRM_LOCKED | 203,087.69383113000000 | | 203,087.69383113000000 |
| | | | SRM-PERP | -205,599.00000000000000 | | -205,599.00000000000000 |
| | | | STEP-PERP | -1,097,389.00000000000000 | | -1,097,389.00000000000000 |
| | | | SUSHI | -48,088.86244079290000 | | -48,088.86244079290000 |
| | | | SUSHI-PERP | -15,801.00000000000000 | | -15,801.00000000000000 |
| | | | SXP | 19,047.22894289620000 | | 19,047.22894289620000 |
| | | | TOMO | 12,150.06821975920000 | | 12,150.06821975920000 |
| | | | TONCOIN | 50,000.69999400000000 | | 50,000.69999400000000 |
| | | | TRX | 762.90733670487000b | | 762.90733670487000b |
| | | | TULIP-PERP | -0.00000000001932 | | -0.00000000001932 |
| | | | UNI | 3,277.33055915909000 | | 3,277.33055915909000 |
| | | | UNI-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | UNISWAP-PERP | -0.83940000000000 | | -0.83940000000000 |
| | | | USD | -700,163.76935578950000 | | -694,446.80888832620000 |
| | | | USDT | -13,382.95910642540000 | | -13,382.95910642540000 |
| | | | USDTBULL | 5.00010000000000 | | 5.00010000000000 |
| | | | USDT-PERP | 89,399.00000000000000 | | 89,399.00000000000000 |
| | | | USTC | 34,585.08322639800000 | | 34,585.08322639800000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | WBTC | 0.131971826375898 | | 0.131971297497007 |
| | | | XRP | 0.159980006452912 | | 0.159980006452912 |
| | | | YFI | 0.432668293281620 | | 0.432668293281620 |
| | | | YFI-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII-PERP | -12.607000000000000 | | -12.607000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94261 | Name on file | FTX Trading Ltd. | ADABEAR | 900,600.000000044000000 | FTX Trading Ltd. | 900,600.000000044000000 |
| | | | ADABULL | 0.0000000008600000 | | 0.0000000008600000 |
| | | | ALGOBEAR | 0.000000033723529 | | 0.000000033723529 |
| | | | AXS-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BAL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BEAR | 8.470000026485990 | | 8.470000026485990 |
| | | | BNBBEAR | 5,474.979403465820000 | | 5,474.979403465820000 |
| | | | BNB-PERP | 0.000000000000191 | | 0.000000000000191 |
| | | | BSV-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC-MOVE-20200410 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20200429 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BULL | 0.000000003290785 | | 0.000000003290785 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM | 0.000000018853768 | | 0.000000018853768 |
| | | | CREAM-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | DMGBULL | 3,106.940147587990000 | | 3,106.940147587990000 |
| | | | DMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | DOGEBEAR | 10,102.737745430600000 | | 10,102.737745430600000 |
| | | | DOGEBEAR2021 | 0.000082508417974 | | 0.000082508417974 |
| | | | DOGEBULL | 0.000000006365930 | | 0.000000006365930 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EOSBULL | 0.000000031880257 | | 0.000000031880257 |
| | | | EOS-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHBEAR | 81,490.000000017500000 | | 81,490.000000017500000 |
| | | | ETHBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000061 | | 0.000000000000061 |
| | | | FIL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FTT | 0.000000001485787 | | 0.000000001485787 |
| | | | GRTBEAR | 0.000000004016078 | | 0.000000004016078 |
| | | | GRTBULL | 0.076130000000000 | | 0.076130000000000 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KAVA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KNCBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | KNCBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | LINKBEAR | 0.000000030072619 | | 0.000000030072619 |
| | | | LINK-PERP | -0.000000000000337 | | -0.000000000000337 |
| | | | LTC-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | LUNA2_LOCKED | 26.691152870000000 | | 26.691152870000000 |
| | | | LUNC | 1,420,075.000.000000300000 | | 0.000000030000000 |
| | | | MATICBEAR | 960,155,782.089914000000000 | | 960,155,782.089914000000000 |
| | | | MATICBEAR2021 | 0.021240005420733 | | 0.021240005420733 |
| | | | PUNDIX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | SNX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | STEP | 8.449500000000000 | | 8.449500000000000 |
| | | | STEP-PERP | 0.000000000001861 | | 0.000000000001861 |
| | | | SUSHIBEAR | 0.000000020697226 | | 0.000000020697226 |
| | | | SUSHIBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | SXPBEAR | 0.000000009773235 | | 0.000000009773235 |
| | | | SXPBULL | 0.000000005297157 | | 0.000000005297157 |
| | | | SXP-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | THETABEAR | 0.000000012662749 | | 0.000000012662749 |
| | | | THETA-PERP | 0.000000000050960 | | 0.000000000050960 |
| | | | TOMOBEAR | 230,312,210.811743000000000 | | 230,312,210.811743000000000 |
| | | | TOMOBULL | 0.000000001224476 | | 0.000000001224476 |
| | | | TOMO-PERP | -0.000000000005854 | | -0.000000000005854 |
| | | | TRX | 1.882208814422710 | | 1.882208814422710 |
| | | | TRXBULL | 0.000000006293123 | | 0.000000006293123 |
| | | | UNI-PERP | 0.000000000000213 | | 0.000000000000213 |
| | | | USD | 0.079043353700239 | | 0.079043353700239 |
| | | | USDT | 0.001703112983219 | | 0.001703112983219 |
| | | | VETBEAR | 0.000000003000000 | | 0.000000003000000 |
| | | | XLMBULL | 0.000000001969140 | | 0.000000001969140 |
| | | | XRP | 0.000000008434436 | | 0.000000008434436 |
| | | | XRPBEAR | 0.000000007618394 | | 0.000000007618394 |
| | | | XRPBULL | 0.000000030864239 | | 0.000000030864239 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 0.000000009066216 | | 0.000000009066216 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37846 | Name on file | FTX EU Ltd. | BTC | 992,619.000000000000000 | FTX Trading Ltd. | 0.009260990000000 |
| | | | CRO | 113,855,093,773.000000000000000 | | 1,138.540540100000000 |
| | | | ETH | 0.482486510000000 | | 0.482482100000000 |
| | | | FTT | 7.394579450000000 | | 7.394511920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44231 | Name on file | FTX Trading Ltd. | AVAX | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BNB-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | BOBA-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | BTC | 0.000000003712780 | | 0.000000003712780 |
| | | | BTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DFL | 9,999,029.247500000000000 | | 9,999,029.247500000000000 |
| | | | DOT-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | EGLD-PERP | -0.000000000000952 | | -0.000000000000952 |
| | | | ETH | 0.000000011227698 | | 0.000000011227698 |
| | | | ETH-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FTT | 8,095.893496130000000 | | 8,095.893496130000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,333.000000000000000 | | 0.000000000000000 |
| | | | JOE | 464,905.522973830000000 | | 464,905.522973830000000 |
| | | | LUNC-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | MOB | 0.000000010000000 | | 0.000000010000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (30448377596078496S/AZELIA #35) | | | 1.000000000000000 |
| | | | NFT (417782704136339994/AZELIA #69) | | | 1.000000000000000 |
| | | | NFT (436852009738479936/AZELIA #46) | | | 1.000000000000000 |
| | | | NFT (507489509676701244/AZELIA #40) | | | 1.000000000000000 |
| | | | NFT (508047314206496571/AZELIA #39) | | | 1.000000000000000 |
| | | | NFT (510193791546365171/FUN X SNOOPY MARS LANDING BLACK #5) | | | 1.000000000000000 |
| | | | NFT (512462723578941794/AZELIA #50) | | | 1.000000000000000 |
| | | | NFT (517131194176360377/MARSPER HOLLIDAY COLLECTION STAR #9) | | | 1.000000000000000 |
| | | | NFT (561078201756754752/BE@RBRICK STAR WARS THE MANDALORIAN 1000% #2) | | | 1.000000000000000 |
| | | | NFT (576079343844118085/AZELIA #44) | | | 1.000000000000000 |
| | | | RAY | 5,510.632841840000000 | | 5,510.632841840000000 |
| | | | SAND | 440,001.705975000000000 | | 440,001.705975000000000 |
| | | | SOL | 23,970.345975030000000 | | 23,970.345975030000000 |
| | | | SRM_LOCKED | 66,786,406.000000000001250 | | 66,786,406.000000000001250 |
| | | | UNI-PERP | -0.000000000001250 | | -0.000000000001250 |
| | | | USD | 2,250,311.682090480000000 | | 2,250,311.682090480000000 |
| | | | USDT | 0.000000002598246 | | 0.000000002598246 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94385 | Name on file | FTX Trading Ltd. | ATLAS | 23.112223300000000 | FTX Trading Ltd. | 23.112223300000000 |
| | | | BTC | 359,931.000000000000000 | | 0.003599316000000 |
| | | | MBS | 153,772,678.000000000000000 | | 1,537.726780000000000 |
| | | | POLIS | 5,576.000000000000000 | | 557.600000000000000 |
| | | | USD | 177.000000000000000 | | 1.767565414287500 |
| | | | USDT | | | 0.000000008274264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73579 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | AAPL-1230 | 0.000000000000007 | | 0.000000000000007 |
| | | | AAVE | 0.000000000200000 | | 0.000000000200000 |
| | | | AAVE-0325 | -0.000000000000085 | | -0.000000000000085 |
| | | | AAVE-0930 | 0.000000000000191 | | 0.000000000000191 |
| | | | AAVE-20210326 | 0.000000000000078 | | 0.000000000000078 |
| | | | AAVE-20210625 | 0.000000000000010 | | 0.000000000000010 |
| | | | AAVE-20210924 | -0.000000000000341 | | -0.000000000000341 |
| | | | AAVE-20211231 | 0.000000000000056 | | 0.000000000000056 |
| | | | AAVE-PERP | -0.000000000000380 | | -0.000000000000380 |
| | | | ALT-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | ALT-0930 | -0.000000000000004 | | -0.000000000000004 |
| | | | ALT-1230 | -0.000000000000006 | | -0.000000000000006 |
| | | | ALT-20210326 | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20210924 | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20211231 | -0.000000000000013 | | -0.000000000000013 |
| | | | ALT-PERP | 0.000000000000054 | | 0.000000000000054 |
| | | | ARKK-0930 | -0.000000000000056 | | -0.000000000000056 |
| | | | AR-PERP | 0.000000000008071 | | 0.000000000008071 |
| | | | ATOM-0325 | 0.000000000000682 | | 0.000000000000682 |
| | | | ATOM-0930 | 0.000000000000300 | | 0.000000000000300 |
| | | | ATOM-20210625 | 0.000000000000341 | | 0.000000000000341 |
| | | | ATOM-20211231 | -0.000000000000682 | | -0.000000000000682 |
| | | | ATOM-PERP | -0.000000000030922 | | -0.000000000030922 |
| | | | AVAX-20201225 | 0.000000000000909 | | 0.000000000000909 |
| | | | AVAX-20210326 | -0.000000000000767 | | -0.000000000000767 |
| | | | AVAX-20210625 | 0.000000000000056 | | 0.000000000000056 |
| | | | AVAX-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | AVAX-20211231 | -0.000000000000227 | | -0.000000000000227 |
| | | | AVAX-PERP | 0.000000000007048 | | 0.000000000007048 |
| | | | AXS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BAL-20210326 | -0.000000000000909 | | -0.000000000000909 |
| | | | BAL-20211231 | -0.000000000000454 | | -0.000000000000454 |
| | | | BCH-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | BCH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | BCH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB-0325 | 0.000000000000014 | | 0.000000000000014 |
| | | | BNB-0930 | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-1230 | -0.000000000000028 | | -0.000000000000028 |
| | | | BNB-20210625 | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB-20210924 | -0.000000000000042 | | -0.000000000000042 |
| | | | BNB-20211231 | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | -0.000000000000401 | | -0.000000000000401 |
| | | | BSV-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | BSV-20210924 | -0.000000000000006 | | -0.000000000000006 |
| | | | BSV-20211231 | 0.000000000000035 | | 0.000000000000035 |
| | | | BSV-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BTC | 7.280623846950000 | | 7.280623846950000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | -0.000000000000025 | | -0.000000000000025 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | CEL-0930 | 0.000000000001455 | | 0.000000000001455 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CEL-20210924 | -0.00000000001364 | | -0.00000000001364 |
| | | | CEL-PERP | -0.00000000018735 | | -0.00000000018735 |
| | | | COMP | 0.00000000090000 | | 0.00000000090000 |
| | | | COMP-0325 | 0.00000000000227 | | 0.00000000000227 |
| | | | COMP-0624 | -0.00000000000007 | | -0.00000000000007 |
| | | | COMP-0930 | 0.00000000000341 | | 0.00000000000341 |
| | | | COMP-20210326 | -0.00000000000028 | | -0.00000000000028 |
| | | | COMP-20210625 | -0.00000000000017 | | -0.00000000000017 |
| | | | COMP-20210924 | -0.00000000000170 | | -0.00000000000170 |
| | | | COMP-20211231 | -0.00000000000028 | | -0.00000000000028 |
| | | | COMP-PERP | 0.00000000000369 | | 0.00000000000369 |
| | | | CREAM-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | DASH-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | DEFI-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210924 | -0.00000000000001 | | -0.00000000000001 |
| | | | DEFI-PERP | -0.00000000000013 | | -0.00000000000013 |
| | | | DOT-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-0930 | -0.00000000000909 | | -0.00000000000909 |
| | | | DOT-1230 | 0.00000000001818 | | 0.00000000001818 |
| | | | DOT-20210924 | -0.00000000000454 | | -0.00000000000454 |
| | | | DOT-20211231 | 0.00000000000795 | | 0.00000000000795 |
| | | | DOT-PERP | 0.00000000002501 | | 0.00000000002501 |
| | | | DRGN-20210326 | 0.00000000000001 | | 0.00000000000001 |
| | | | DRGN-20210924 | 0.00000000000005 | | 0.00000000000005 |
| | | | DRGN-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000010913 | | -0.00000000010913 |
| | | | ENS-PERP | -0.00000000002273 | | -0.00000000002273 |
| | | | EOS-0930 | 0.00000000001818 | | 0.00000000001818 |
| | | | EOS-20210625 | -0.00000000000909 | | -0.00000000000909 |
| | | | EOS-20210924 | -0.00000000000909 | | -0.00000000000909 |
| | | | EOS-20211231 | -0.00000000000909 | | -0.00000000000909 |
| | | | EQS-PERP | -0.00000000001913 | | -0.00000000001913 |
| | | | ETC-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ETH | 0.00000018600074 | | 0.00000018600074 |
| | | | ETH-0325 | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH-0930 | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH-1230 | 0.00000000000015 | | 0.00000000000015 |
| | | | ETH-20210326 | -0.00000000000227 | | -0.00000000000227 |
| | | | ETH-20210625 | -0.00000000000078 | | -0.00000000000078 |
| | | | ETH-20210924 | 0.00000000000046 | | 0.00000000000046 |
| | | | ETH-20211231 | -0.00000000000056 | | -0.00000000000056 |
| | | | ETHE-0930 | 0.00000000000341 | | 0.00000000000341 |
| | | | ETH-PERP | -0.00000000000952 | | -0.00000000000952 |
| | | | ETHW | 0.00051960967695 | | 0.00051960967695 |
| | | | EXCH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | FIL-0930 | -0.00000000000454 | | -0.00000000000454 |
| | | | FIL-1230 | 0.00000000000206 | | 0.00000000000206 |
| | | | FIL-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | FIL-20210924 | -0.00000000000113 | | -0.00000000000113 |
| | | | FIL-20211231 | -0.00000000000113 | | -0.00000000000113 |
| | | | FIL-PERP | 0.00000000002728 | | 0.00000000002728 |
| | | | FTT | 1,000.053753021190000 | | 1,000.053753021190000 |
| | | | FTT-PERP | -0.00000000002103 | | -0.00000000002103 |
| | | | FXS-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | GBTC-0930 | 0.00000000003410 | | 0.00000000003410 |
| | | | HNT-PERP | -0.00000000002273 | | -0.00000000002273 |
| | | | ICP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | KNC-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | LDO-PERP | 82,203.000000000000 | | 82,203.000000000000 |
| | | | LINK-0930 | 0.00000000000227 | | 0.00000000000227 |
| | | | LINK-PERP | 0.00000000002330 | | 0.00000000002330 |
| | | | LTC-0930 | -0.00000000000227 | | -0.00000000000227 |
| | | | LTC-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | LTC-20210924 | 0.00000000000056 | | 0.00000000000056 |
| | | | LTC-20211231 | 0.00000000000028 | | 0.00000000000028 |
| | | | LTC-PERP | -0.00000000000298 | | -0.00000000000298 |
| | | | LUNA2 | 61.449380480000000 | | 61.449380480000000 |
| | | | LUNA2_LOCKED | 143.381887800000000 | | 143.381887800000000 |
| | | | LUNC-PERP | -0.00000000004774 | | -0.00000000004774 |
| | | | MATIC | 0.00000000818084 | | 0.00000000818084 |
| | | | MID-0325 | -0.00000000000003 | | -0.00000000000003 |
| | | | MID-0930 | 0.00000000000002 | | 0.00000000000002 |
| | | | MID-1230 | 0.00000000000003 | | 0.00000000000003 |
| | | | MID-20201225 | -0.00000000000006 | | -0.00000000000006 |
| | | | MID-20210326 | -0.00000000000019 | | -0.00000000000019 |
| | | | MID-20210625 | -0.00000000000026 | | -0.00000000000026 |
| | | | MID-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-20211231 | 0.00000000000010 | | 0.00000000000010 |
| | | | MID-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | MKR-PERP | -0.00000000000258 | | -0.00000000000258 |
| | | | NEAR-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | NEO-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | OMG-20210924 | 0.00000000001818 | | 0.00000000001818 |
| | | | OMG-20211231 | 0.00000000000227 | | 0.00000000000227 |
| | | | PERP-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | PRIV-20210326 | -0.00000000000007 | | -0.00000000000007 |
| | | | PRIV-20210625 | 0.00000000000007 | | 0.00000000000007 |
| | | | PRIV-20210924 | -0.00000000000008 | | -0.00000000000008 |
| | | | PRIV-20211231 | 0.00000000000002 | | 0.00000000000002 |
| | | | QTUM-PERP | -0.00000000001136 | | -0.00000000001136 |
| | | | RUNE-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | SHIT-20201225 | -0.00000000000007 | | -0.00000000000007 |
| | | | SHIT-20210326 | -0.00000000000002 | | -0.00000000000002 |
| | | | SHIT-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | SHIT-20210924 | -0.00000000000001 | | -0.00000000000001 |
| | | | SHIT-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | SHIT-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | SNX-PERP | -0.00000000006366 | | -0.00000000006366 |
| | | | SOL | 0.00000005000000 | | 0.00000005000000 |
| | | | SOL-0325 | -0.00000000000113 | | -0.00000000000113 |
| | | | SOL-0930 | -0.00000000000113 | | -0.00000000000113 |
| | | | SOL-1230 | -0.00000000000290 | | -0.00000000000290 |
| | | | SOL-20211231 | -0.00000000000170 | | -0.00000000000170 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL-PERP | 0.00000000000022216 | | 0.00000000000022216 |
| | | | SPY-0930 | 0.00000000000007 | | 0.00000000000007 |
| | | | SRM | 194.840389230000000 | | 194.840389230000000 |
| | | | SRM_LOCKED | 10,101.151965610000000 | | 10,101.151965610000000 |
| | | | UNI-0930 | -0.00000000000454 | | -0.00000000000454 |
| | | | UNI-20210326 | -0.00000000000682 | | -0.00000000000682 |
| | | | UNI-20210625 | -0.00000000000454 | | -0.00000000000454 |
| | | | UNI-20210924 | 0.00000000000454 | | 0.00000000000454 |
| | | | UNI-PERP | -0.00000000009777 | | -0.00000000009777 |
| | | | USD | 1,457,713.431281770000000 | | 1,366,484.541881770000000 |
| | | | USDT | 804.621199120999000 | | 804.621199120999000 |
| | | | XMR-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | XTZ-20210625 | 0.00000000003637 | | 0.00000000003637 |
| | | | XTZ-20210924 | -0.00000000003637 | | -0.00000000003637 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000127 | | 0.00000000000127 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82614* | Name on file | Quoine Pte Ltd | BCH | 2.765000000000000 | Quoine Pte Ltd | 2.765000000000000 |
| | | | BTC | 55.413329770000000 | | 0.000000000000000 |
| | | | QASH | 1.003000000000000 | | 1.003000000000000 |
| | | | USD | 5.417060000000000 | | 5.417060000000000 |
| | | | USDT | 59.720000000000000 | | 59.720000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79142 | Name on file | FTX Trading Ltd. | BTC | 0.000034430000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000093140000000 | | 0.000000000000000 |
| | | | USD | 0.003104800000000 | | 0.000000000000000 |
| | | | USDT | 2,284,267.134126900000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89704 | Name on file | FTX US Services, Inc. | BTC | | FTX US Services, Inc. | 0.012975380000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.000000770577514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94879 | Name on file | West Realm Shires Services Inc. | BTC | 53,989.220000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 770.000000000000000 | | 0.012674930000000 |
| | | | USD | 770.000000000000000 | | 0.000000063066543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21464 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 10,098.081000000000000 |
| | | | FTT-PERP | | | 33.300000000000000 |
| | | | USD | Undetermined* | | 166,717.800614491000000 |
| | | | USDT | | | 100,448.908000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51605 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000029103 | FTX Trading Ltd. | -0.00000000029103 |
| | | | BNB-PERP | 0.00000000007639 | | 0.00000000007639 |
| | | | BTC | 0.126100014462255 | | 0.126100014462255 |
| | | | BTC-PERP | 0.00000000000671 | | 0.00000000000671 |
| | | | ETH | 0.030000007168674 | | 0.030000007168674 |
| | | | ETH-PERP | 0.00000000005456 | | 0.00000000005456 |
| | | | FIDA | 86.388176600000000 | | 86.388176600000000 |
| | | | FIDA_LOCKED | 938.535052010000000 | | 938.535052010000000 |
| | | | FTT | 1,021.482812980000000 | | 1,021.482812980000000 |
| | | | LINK-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | MOB | 0.00000000005805980 | | 0.00000000005805980 |
| | | | NFT (539610161759362452)/FTX FOUNDATION GROUP DONATION CERIFICATE #58) | | | 1.000000000000000 |
| | | | PERP | 0.00000000010000000 | | 0.00000000010000000 |
| | | | SRM | 3,750.681014010000000 | | 3,750.681014010000000 |
| | | | SRM_LOCKED | 35,129.295366210000000 | | 35,129.295366210000000 |
| | | | TRX | 39,986.089874000000000 | | 39,986.089874000000000 |
| | | | USD | 26,132,265.600384700000000 | | 26,132,265.600384700000000 |
| | | | USDT | 0.00000014503376 | | 0.00000014503376 |
| | | | XTZ-PERP | -0.00000000014551 | | -0.00000000014551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85345 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000012278 |
| | | | AGLD-PERP | | | -0.00000000618456 |
| | | | ALCX-PERP | | | 0.00000000000227 |
| | | | ALICE-PERP | | | 0.00000000026922 |
| | | | APE | | | 0.00000004482211 |
| | | | APE-PERP | | | 0.00000000203726 |
| | | | AR-PERP | | | -0.00000000001818 |
| | | | ATOM | | | 0.00000008408635 |
| | | | ATOM-PERP | | | 0.00000000116415 |
| | | | AUDIO-PERP | | | -0.00000001688022 |
| | | | AVAX | | | 0.00000000811998 |
| | | | AVAX-PERP | | | 0.00000000049112 |
| | | | AXS-PERP | | | 0.00000000010913 |
| | | | BAL-PERP | | | -0.00000000015461 |
| | | | BAND-PERP | | | -0.00000000014881 |
| | | | BCH-PERP | | | -0.00000000010345 |
| | | | BNB | | | 0.00000000474904‌2 |
| | | | BNB-PERP | | | -0.00000000031263 |
| | | | BTC | | | 0.00000029358015 |
| | | | BTC-0325 | | | 0.00000000000074 |
| | | | BTC-0331 | | | -0.00000000000007 |
| | | | BTC-0624 | | | -0.00000000000007 |
| | | | BTC-0930 | | | -0.00000000000127 |
| | | | BTC-1230 | | | -0.00000000000018 |
| | | | BTC-20210625 | | | -0.00000000000039 |

82614*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-20210924 | | | 0.000000000000031 |
| | | | BTC-20211231 | | | 0.000000000000016 |
| | | | BTC-PERP | | | -2.348100000000650 |
| | | | CAKE-PERP | | | -0.000000000258296 |
| | | | CELO-PERP | | | 0.000000000058207 |
| | | | CREAM | | | 0.040000000000000 |
| | | | CREAM-PERP | | | 0.000000000004092 |
| | | | DASH-PERP | | | 0.000000000000454 |
| | | | DODO-PERP | | | -0.000000000698491 |
| | | | DOGE | | | 0.000000011285726 |
| | | | DOT-PERP | | | -0.000000000026375 |
| | | | DYDX-PERP | | | -0.000000000552972 |
| | | | EGLD-PERP | | | 0.000000000000909 |
| | | | ENS-PERP | | | -0.000000000023646 |
| | | | EOS-PERP | | | 0.000000000698491 |
| | | | ETC-PERP | | | -0.000000000192812 |
| | | | ETH | | | -2.508999987679280 |
| | | | ETH-0325 | | | 0.000000000000120 |
| | | | ETH-0331 | | | 0.000000000000213 |
| | | | ETH-0624 | | | 0.000000000000005 |
| | | | ETH-0930 | | | -0.000000000002671 |
| | | | ETH-1230 | | | -0.000000000001023 |
| | | | ETH-20210625 | | | 0.000000000000085 |
| | | | ETH-20210924 | | | 0.000000000000142 |
| | | | ETH-20211231 | | | -0.000000000000102 |
| | | | ETH-PERP | | | 0.590000000025725 |
| | | | ETHW | | | 0.000000012589042 |
| | | | FIL-PERP | | | -0.000000000060481 |
| | | | FLOW-PERP | | | -0.000000000363797 |
| | | | FTM | | | 0.000000365958 |
| | | | FTT | | | 0.545199246610628 |
| | | | FTT-PERP | | | -0.000000000347796 |
| | | | GAL-PERP | | | 0.000000000043655 |
| | | | GST-PERP | | | -0.000000000756699 |
| | | | HNT-PERP | | | -0.000000000002008 |
| | | | HT | | | 300.030000000000000 |
| | | | HT-PERP | | | -0.000000000061845 |
| | | | ICP-PERP | | | -0.000000000411091 |
| | | | KAVA-PERP | | | 0.000000000305590 |
| | | | LINK-PERP | | | -0.000000000116415 |
| | | | LTC | | | 0.000000008067139 |
| | | | LTC-PERP | | | -0.000000000024556 |
| | | | LUNA2 | | | 11.878576670000000 |
| | | | LUNA2_LOCKED | | | 27.716678900000000 |
| | | | LUNA2-PERP | | | 0.000000000291038 |
| | | | LUNC | | | 0.000000007678635 |
| | | | LUNC-PERP | | | 0.000006103553459 |
| | | | MATIC | | | 0.000000012264368 |
| | | | MKR-PERP | | | -0.000000000000099 |
| | | | MOB | | | 0.483432355639701 |
| | | | MOB-PERP | | | 0.000000000058207 |
| | | | MTL-PERP | | | -0.000000000005911 |
| | | | NEAR-PERP | | | 0.000000000004092 |
| | | | NEO-PERP | | | -0.000000000002046 |
| | | | OKB-PERP | | | -0.000000000001818 |
| | | | OMG | | | 0.000000007310387 |
| | | | OMG-PERP | | | -0.000000000070031 |
| | | | PERP-PERP | | | -0.000000000043655 |
| | | | PROM-PERP | | | 0.000000000007275 |
| | | | RNDR-PERP | | | 0.000000261934 |
| | | | RON-PERP | | | -0.000000000174622 |
| | | | RUNE-PERP | | | 0.000000000814907 |
| | | | SHIT-PERP | | | -0.000000000000007 |
| | | | SNX-PERP | | | 0.000000000076397 |
| | | | SOL | | | 0.003966424273763 |
| | | | SOL-PERP | | | -0.000000000230556 |
| | | | SRM | | | 6,652.492774370000000 |
| | | | SRM_LOCKED | | | 49,186.491965130000000 |
| | | | STORJ-PERP | | | -0.000000000309228 |
| | | | SUSHI | | | 0.037620990622997 |
| | | | SXP | | | 0.500000000000000 |
| | | | SXP-PERP | | | 0.000000000232830 |
| | | | THETA-PERP | | | -0.000000000029103 |
| | | | TRX | | | 0.000001000000000 |
| | | | UNI-PERP | | | -0.000000000054569 |
| | | | USD | Undetermined* | | 17,446,258.910461600000000 |
| | | | USDT | | | 200,017.502328722000000 |
| | | | USTC | | | 0.000000002675350 |
| | | | XMR-PERP | | | -0.000000000000909 |
| | | | XRP | | | 0.000000004829158 |
| | | | XTZ-PERP | | | 0.000000000072759 |
| | | | YFI-PERP | | | 0.000000000000625 |
| | | | YFII-PERP | | | 0.000000000000063 |
| | | | ZEC-PERP | | | 0.000000000000909 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5685 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 3,953.108406798310000 |
| | | | SHIB | | | 4,903,962.473878370000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 3,500.000000000000000 | | 0.000000000225147 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23540 | Name on file | FTX Trading Ltd. | ALEPH | 0.838434140000000 | FTX Trading Ltd. | 0.838434140000000 |
| | | | ASD | | | 0.700000000000000 |
| | | | AUD | 990.859771799622100 | | 990.865691384655245 |
| | | | AVAX-20211231 | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BTC | 0.273338838256117 | | 0.273338838256117 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.547682244917360 | | 2.547682244917360 |
| | | | ETHW | 3.397682247000000 | | 3.397682247000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 150.037300000000000 | | 150.037300000000000 |
| | | | FTT-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 917.000000000000000 | | 917.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 666.000000000000000 | | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 33,333.000000000000000 | | 33,333.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 55,555.000000000000000 | | 55,555.000000000000000 |
| | | | LUNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (391332144572163878/FTX FOUNDATION GROUP DONATION CERIFICATE #74) | | | 1.000000000000000 |
| | | | SOL | | | 0.001704857928506 |
| | | | SOL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SRM | 0.305585320000000 | | 0.305585320000000 |
| | | | SRM_LOCKED | 12,921,216.534701300000000 | | 12,921,216.534701300000000 |
| | | | USD | 35,485.306517380400000 | | 35,485.306517380400000 |
| | | | USDT | 0.000010079696447 | | 0.000010079696447 |
| | | | XMR | | | 0.002559653609023 |
| | | | ZEC | | | 23.999878935793700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85213* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.000000003768000 |
| | | | SOL | | | 0.000000008300000 |
| | | | USD | 130,000.000000000000000 | | 84,985.732605440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80698 | Name on file | West Realm Shires Services Inc. | AUD | 350,000.000000000000000 | FTX Trading Ltd. | 0.000219398761557 |
| | | | HXRO | | | 1.000000000000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3686 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 500.000000000000000 |
| | | | BOBA | | | 30.000000000000000 |
| | | | BTC | | | 0.000010076320300 |
| | | | ETH | | | 0.000000011000000 |
| | | | FTT | | | 27.056535476673500 |
| | | | OMG | | | 30.000000000000000 |
| | | | SOL | | | 1.000000002066000 |
| | | | SRM | | | 3.000000000000000 |
| | | | UNI | | | 1.000000000000000 |
| | | | USD | 2,500.000000000000000 | | 996.361003497585000 |
| | | | XRP | | | 0.399912013921280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83579 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 8.834060000000000 | | 8.834060000000000 |
| | | | BTC | 0.000000003000000 | | 0.000000003000000 |
| | | | BTC-PERP | 0.137100000000000 | | 0.137100000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000279295000000 | | 0.000279295000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.253279299289328 | | 0.253279299289328 |
| | | | FTT | 0.073660000000000 | | 0.073660000000000 |
| | | | FTT-PERP | 56.600000000000000 | | 56.600000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 43.030000000000000 | | 43.030000000000000 |
| | | | UNI-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | USD | -143,001.000000000000000 | | -4,588.699289925980000 |
| | | | USDT | 4,030.827794420450000 | | 4,030.827794420450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

85213*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)