## <u>SCHEDULE 1</u>

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-Third Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 3944 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | AGLD-PERP | | | | -0.00000000000227 |
| | | | ALCX-PERP | | | | 0.00000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000 |
| | | | APE-PERP | | | | 0.00000000000000 |
| | | | APT-PERP | | | | 0.00000000000000 |
| | | | AR-PERP | | | | 0.00000000000000 |
| | | | ASD | | | | 0.09065000000000 |
| | | | ASD-PERP | | | | 0.00000000000000 |
| | | | ATLAS | | | | 9.98640000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000 |
| | | | BADGER | | | | 0.00481313000000 |
| | | | BADGER-PERP | | | | -0.00000000000007 |
| | | | BAL-PERP | | | | 0.00000000000000 |
| | | | BAND | | | | 0.00000000303548965 |
| | | | BAND-PERP | | | | 0.00000000000000 |
| | | | BIT | | | | 0.49476000000000 |
| | | | BIT-PERP | | | | 0.00000000000000 |
| | | | BNB | | | | 0.06000000999395712 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BNT-PERP | | | | 0.00000000000000 |
| | | | BRZ-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00009981300000 |
| | | | BTT-PERP | | | | 0.00000000000000 |
| | | | C98-PERP | | | | 0.00000000000000 |
| | | | CEL | | | | 0.08961900000000 |
| | | | CEL-PERP | | | | -0.00000000001913 |
| | | | CHR-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | CLV-PERP | | | | 0.00000000000000 |
| | | | COMP-PERP | | | | 0.00000000000000 |
| | | | CRO-PERP | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | CVX | | | | 0.07620000000000 |
| | | | CVX-PERP | | | | 0.00000000000000 |
| | | | DAWN-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW-PERP | | | | 0.00000000000000 |
| | | | EUR | | | | 1.71183432763572 |
| | | | FIDA-PERP | | | | 0.00000000000000 |
| | | | FLM-PERP | | | | 0.00000000000000 |
| | | | FLOW-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.07050200000000 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | FXS-PERP | | | | 0.00000000000000 |
| | | | GLMR-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | GST-PERP | | | | -0.00000000023646 |
| | | | HGET | | | | 0.14696000000000 |
| | | | HOLY | | | | 0.09988100000000 |
| | | | HOLY-PERP | | | | 0.00000000000000 |
| | | | HT-PERP | | | | 0.00000000000000 |
| | | | INDI | | | | 0.99966000000000 |
| | | | JPY-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000 |
| | | | KBTT-PERP | | | | 0.00000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000 |
| | | | KLUNC-PERP | | | | 0.00000000000000 |
| | | | KSOS-PERP | | | | 0.00000000000000 |
| | | | LDO | | | | 1.01530081000000 |
| | | | LDO-PERP | | | | 0.00000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LUA | | | | 0.06335500000000 |
| | | | LUNA2-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MAPS | | | | 0.99898000000000 |
| | | | MAPS-PERP | | | | 0.00000000000000 |
| | | | MATH | | | | 0.09998300000000 |
| | | | MEDIA-PERP | | | | 0.00000000000000 |
| | | | MER-PERP | | | | 0.00000000000000 |
| | | | MNGO | | | | 8.28810000000000 |
| | | | MNGO-PERP | | | | 0.00000000000000 |
| | | | MOB-PERP | | | | 0.00000000000000 |
| | | | MTA-PERP | | | | 0.00000000000000 |
| | | | MTL-PERP | | | | 0.00000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000 |
| | | | OP-PERP | | | | 0.00000000000000 |
| | | | OXY-PERP | | | | 0.00000000000000 |
| | | | PERP-PERP | | | | 0.00000000000000 |
| | | | POLIS-PERP | | | | 0.00000000000000 |
| | | | PORT | | | | 0.95354494000000 |
| | | | PRIV-PERP | | | | 0.00000000000000 |
| | | | PROM-PERP | | | | -0.00000000000454 |
| | | | PUNDIX-PERP | | | | 0.00000000000000 |
| | | | RAMP-PERP | | | | 0.00000000000000 |
| | | | REAL | | | | 0.01223651000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | RNDR-PERP | | | | 0.00000000000000 |
| | | | ROOK | | | | 0.00099796000000 |
| | | | ROOK-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SECO-PERP | | | | 0.00000000000000 |
| | | | SNY | | | | 0.98744607000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STG-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUN | | | 0.00099864000000 |
| | | | SUSHI-1230 | | | 0.00000000000000 |
| | | | SWEAT | | | 99.57225400000000 |
| | | | SXP | | | 0.09967700000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRU | | | 0.58299000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.80045300000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | 4,112.150000000000 | | 4,122.436782024547000 |
| | | | USDT | | | 0.00000000001054654 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3559 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.00153500000000 |
| | | | AXS | | | 0.05783900000000 |
| | | | BTC | | | 0.00004746500000 |
| | | | ETH | | | 0.00044659000000 |
| | | | ETHW | | | 0.00002571000000 |
| | | | SOL | | | 0.00778830000000 |
| | | | STG | | | 0.02837000000000 |
| | | | TRX | | | 0.50147000000000 |
| | | | USD | 3,903.170000000000 | | 3,903.178431121418000 |
| | | | USDT | | | 0.00000001121648583 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32962 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.01000000597500 |
| | | | BTC-20210625 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200212 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200218 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200219 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200220 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200221 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200304 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200323 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200615 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200622 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200629 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200701 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200702 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200714 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.00096000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000003875000 |
| | | | ETH-20210625 | | | 0.00000000000000 |
| | | | ETH-PERP | | | -0.00000000000402 |
| | | | EUR | | | 0.00000011626640 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000001729093 6 |
| | | | FTT-PERP | | | -0.00000000000004 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NPXS-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLV-20210326 | | | 0.00000000000007 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000412 |
| | | | SRM | | | 0.31233510000000 |
| | | | SRM_LOCKED | | | 2.37406227000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 28,444.790000000000 | | 28,444.794743703373000 |
| | | | USDT | | | 0.00000001929492 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26498 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000028 |
| | | | AVAX-PERP | | | 100.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 27,170.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | -0.00000000000227 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000028 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000056 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000003 |
| | | | TRX | 0.07015600000000 | | 0.07015600000000 |
| | | | UNI-PERP | | | 0.00000000000056 |
| | | | USD | 1,494.07628490963000 | | -2,025.72421509037030 |
| | | | USDT | 0.00000000023089947 | | 0.00000000023608994 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79008 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000001058330 | FTX Trading Ltd. | 0.00000000001058330 |
| | | | AMC | 5.70000000000000 | | 5.70000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 0.00000000500000 | | 0.00000000500000 |
| | | | BADGER | 0.00000000500000 | | 0.00000000500000 |
| | | | BCH | 0.00084316570000 | | 0.00084316570000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000940000 | | 0.00000000940000 |
| | | | BTC | 0.29394912000000 | | 0.11584912524092 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000500000 | | 0.00000000500000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000009600000 | | 0.00000009600000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 3,318.17335370000000 | | 3,318.17335370000000 |
| | | | FTT | 12.36840836312449 | | 12.36840836311249 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 17.56411545000000 | | 17.56411545000000 |
| | | | LTC | 20.51713290000000 | | 20.51713290000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PYPL | 1.81472968700000 | | 1.81472968700000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 10.98187879332780 | | 10.98187879332780 |
| | | | SRM | 3.00196962000000 | | 3.00196962000000 |
| | | | SRM_LOCKED | 0.04403565000000 | | 0.04403565000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUN | 298.98400000000000 | | 298.98400000000000 |
| | | | UNI | 0.00000000478750 | | 0.00000000478750 |
| | | | USD | 0.93000000024376000 | | 3,078.54650225300600 |
| | | | USDT | 0.00710387610657 | | 0.00710387610657 |
| | | | XAUT | 0.00009207902500 | | 0.00009207902500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90885 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.00000004100000000 |
| | | | DAG | 20,000.00000000000000 | | 20,000.00000000000000 |
| | | | ETH | | | 0.00000040000000000 |
| | | | ETHW | | | 0.00000040000000000 |
| | | | LCX | 180,100.20000000000000 | | 180,100.20555878900000 |
| | | | USD | | | 0.15742000000000000 |
| | | | USDC | | | 246.27278778000000000 |
| | | | XRP | | | 0.00000001000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32804 | Name on file | FTX Trading Ltd. | APT-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000001592178 |
| | | | ETH-PERP | | | 0.00000000000002 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | USD | 1,997.00000000000000 | | 1,997.22104714013860 |
| | | | USDT | | | 7.74543409384403 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6759 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000000230800 |
| | | | GBP | 8,748.46000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | | | 3.63029413000000 |
| | | | LUNA2_LOCKED | | | 8.47068630400000000 |
| | | | RUNE | | | 0.09658200000000 |
| | | | USD | | | 11,152.68906003415200 |
| | | | USDT | | | 0.00000000007224785 |
| | | | XRP | 12,037.13515000000000 | | 12,037.13515000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19726 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00002444000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00689227000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GMX | | | 0.00000000000000 |
| | | | GST-PERP | | | -0.00000000000001364 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | SOL-1230 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000001 |
| | | | UBXT | | | 2.00000000000000 |
| | | | USD | | | 6,800.85772104210900 |
| | | | USDC | 6,800.000000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00000018265240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77894 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | ATLAS | | | 100,810.16892896000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BTT | | | 0.89431802000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SAND | | | 32.90391008000000 |
| | | | TRX | | | 1.00233100000000 |
| | | | USD | | | 0.000000017157835 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31162 | Name on file | FTX Trading Ltd. | BAO | 0.00000001000000 | FTX Trading Ltd. | 0.00000010000000 |
| | | | BICO | 1,107.00000000000000 | | 1,107.00000000000000 |
| | | | CEL | | | 0.08292000000000 |
| | | | FTT | | | 0.00000007561481 |
| | | | GARI | 10,655.83860000000000 | | 10,655.83860000000000 |
| | | | INDI | 4,757.00000000000000 | | 4,757.00000000000000 |
| | | | INTER | | | 0.08740000000000 |
| | | | LUNA2 | 0.00000021400482 | | 0.00000021400482 |
| | | | LUNA2_LOCKED | | | 0.00000004993434 57 |
| | | | LUNC | 0.00466000000000 | | 0.00466000000000 |
| | | | MNGO | | | 13,880.00000000000000 |
| | | | PROM | | | 0.00978400000000 |
| | | | REAL | 3,094.20000000000000 | | 3,094.20000000000000 |
| | | | RUNE | 569.49704000000000 | | 569.49704000000000 |
| | | | SPELL | | | 93.48000000000000 |
| | | | SRM | 0.00392490000000 | | 0.00392490000000 |
| | | | SRM_LOCKED | | | 0.07558356000000 |
| | | | USD | 0.75000000000000 | | 0.746689665307374 |
| | | | USDT | 0.01000000000000 | | 0.009171045004595 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8186 | Name on file | FTX Trading Ltd. | BTC | 0.14947674400000 | FTX Trading Ltd. | 0.14947674400000 |
| | | | ETH | 2.22062704000000 | | 2.22062704000000 |
| | | | ETHW | | | 1.92168086000000 |
| | | | EUR | 1.18877228500000 | | 1.18877228500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31305 | Name on file | FTX Trading Ltd. | AKRO | 8,115.00000000000000 | FTX Trading Ltd. | 8,115.00000000000000 |
| | | | ATLAS | 340.00000000000000 | | 340.00000000000000 |
| | | | AXS | 6.70000000000000 | | 6.70000000000000 |
| | | | BNB | 0.01663414000000 | | 0.01663414000000 |
| | | | BTC | 0.02419776900000 | | 0.02419776900000 |
| | | | C98 | 170.99080000000000 | | 170.99080000000000 |
| | | | CEL | 17.99650800000000 | | 17.99650800000000 |
| | | | DOGE | 15,458.54432742000000 | | 15,458.54432742000000 |
| | | | DOT | 43.40000000000000 | | 43.40000000000000 |
| | | | DYDX | 6.70000000000000 | | 6.70000000000000 |
| | | | ETH | 0.37692322000000 | | 0.37692322000000 |
| | | | ETHW | | | 0.37692322000000 |
| | | | FTM | 446.97012400000000 | | 446.97012400000000 |
| | | | FTT | 52.39424480000000 | | 52.39424480000000 |
| | | | LINK | 8.60000000000000 | | 8.60000000000000 |
| | | | LTC | 3.93509286000000 | | 3.93509286000000 |
| | | | MANA | 29.00000000000000 | | 29.00000000000000 |
| | | | MATIC | 189.98060000000000 | | 189.98060000000000 |
| | | | RUNE | 11.10000000000000 | | 11.10000000000000 |
| | | | SGD | 1.14328007000000 | | 1.14328007000000 |
| | | | SHIB | 4,693,617.40000000000000 | | 4,693,617.40000000000000 |
| | | | SOL | 3.08650820000000 | | 3.08650820000000 |
| | | | SRM | 204.49332578000000 | | 204.49332578000000 |
| | | | SRM_LOCKED | | | 2.99593688000000 |
| | | | SXP | 98.49059100000000 | | 98.49059100000000 |
| | | | TRU | 470.00000000000000 | | 470.00000000000000 |
| | | | TRX | 1,089.78860000000000 | | 1,089.78860000000000 |
| | | | UNI | 35.34693480000000 | | 35.34693480000000 |
| | | | USD | 60.56624731000000 | | 60.56624731900000 |
| | | | USDT | 167.84018599000000 | | 167.84018599161500 |
| | | | XRP | 574.94000000000000 | | 574.94000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73724 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 17.99640000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | BNB | 0.72710000000000 | | 0.72717333000000 |
| | | | DOGE | 360.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EOS-20210625 | | | 0.00000000000000 |
| | | | ETH | 0.65168539000000 | | 0.65168539000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.65168539000000 |
| | | | LINK | 0.29994000000000 | | 0.29994000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | 0.299990000000000 | | 2.911688960000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SHIB | 15,813,510.360000000000000 | | 15,813,510.363664225000000 |
| | | | SOL | 0.699860000000000 | | 0.699860000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 17.450000000000000 | | 17.455957620277177 |
| | | | XRP | 83.456000000000000 | | 83.456000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 750 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETHW | | | 3.589180150000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | SHIB | | | 5.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 14,190.640000000000000 | | 14,190.642780805554000 |
| | | | USDT | | | 3.131362680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83897 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.068971830000000 |
| | | | ETH | | | 1.466604520000000 |
| | | | ETHW | | | 1.465989880000000 |
| | | | EUR | 1,018.300000000000000 | | 1,008.222204203081200 |
| | | | SOL | | | 1.005842170000000 |
| | | | USD | | | 0.701158610977703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81788 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.798345180000000 |
| | | | BCH | | | 0.011259460000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | | | 0.001750450000000 |
| | | | CUSDT | | | 30.621443020000000 |
| | | | DOGE | | | 16.117606630000000 |
| | | | ETH | | | 0.004161430000000 |
| | | | ETHW | | | 0.004161430000000 |
| | | | LINK | 151.000000000000000 | | 151.000673590000000 |
| | | | LTC | | | 0.137444870000000 |
| | | | SUSHI | 0.500000000000000 | | 0.589925350000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UNI | | | 0.272604710000000 |
| | | | USD | 19.000000000000000 | | 19.304112444693030 |
| | | | USDT | | | 9.940099760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23385 | Name on file | FTX Trading Ltd. | CRO | 68,651.030101033570000 | FTX Trading Ltd. | 68,651.030101033570000 |
| | | | ETH | 1.459401310000000 | | 1.459401310000000 |
| | | | ETHW | 1.459401310000000 | | 1.459401310000000 |
| | | | FTT | 324.763325690000000 | | 324.763325690000000 |
| | | | USD | 1,416.913446109776415 | | 1,466.913446109776500 |
| | | | USDT | 0.000000014551718 | | 0.000000014551718 |
| | | | USTC | 50.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30925 | Name on file | FTX Trading Ltd. | AVAX | 2.999447100000000 | FTX Trading Ltd. | 2.999447100000000 |
| | | | FTT | 34.995278500000000 | | 34.995278500000000 |
| | | | MATIC | 95.653228700000000 | | 95.653228700000000 |
| | | | PAXG | 0.296344272810000 | | 0.296344272810000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 490.900000000000000 | | 490.904144778800000 |
| | | | USDT | 0.110000000000000 | | 0.112534241520000 |
| | | | XAUT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26884 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADABULL | | | 0.000000009169000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000001 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.000000003319810 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000009303010 |
| | | | AVAX-PERP | | | 0.000000000000017 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000007231442 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 0.054700000000000 | | 0.054700008490296 |
| | | | BTC-MOVE-0316 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000002285000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | -0.00000000000014 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000006228284 |
| | | | ETHBULL | | | 0.00000000033830000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 27.94396866169510 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000003 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000028 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | -0.00000000000028 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY | | | 192.60188579343960 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000010000000 |
| | | | SOL-PERP | | | -0.00000000000022 |
| | | | SRM | | | 284.01267291000000 |
| | | | SRM_LOCKED | | | 5.69840647000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP | | 64.39563595000000 | | 64.39563595364360 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETABULL | | | 0.00000001421000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | 217.63000000000000 | | 217.63114377835580 |
| | | | USDT | | | 0.00000000639383301 |
| | | | USTC | | | 0.00000000027967600 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65744 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.00000000000000 |
| | | | CHZ | | | 1.00000000000000 |
| | | | CRO | | | 3,989.94451762000000 |
| | | | FTT | | | 38.93232067000000 |
| | | | KIN | | | 4.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SOL | | | 6.99533303000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00000154585137 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26778 | Name on file | FTX Trading Ltd. | DOT | 7,523.00000000000000 | FTX Trading Ltd. | 7,523.36645930000000 |
| | | | SOL | 376.00000000000000 | | 376.16781667000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 28847 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | ETH | 0.775111700000000 | | 0.775111700000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.775111700000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | MANA | | | 170.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | RUNE | 323.877480000000000 | | 323.877480000000000 |
| | | | SAND | 99.000000000000000 | | 99.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 1.287233899276393 |
| | | | USDC | 1.290000000000000 | | 0.000000000000000 |
| | | | USDT | 2.610000000000000 | | 2.609310802424648 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27399 | Name on file | FTX Trading Ltd. | DOT | 30.351967450000000 | FTX Trading Ltd. | 30.351967450000000 |
| | | | ETH | 2.766787833000000 | | 2.766787833000000 |
| | | | ETHW | 2.767524456000000 | | 2.767524456000000 |
| | | | XRP | 1,997.534244110000000 | | 1,997.534244110000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29345 | Name on file | FTX Trading Ltd. | BRZ | | FTX Trading Ltd. | 1.000000000000000 |
| | | | CHZ-20211231 | | | 0.000000000000000 |
| | | | ETH | | | 0.000000006760160 |
| | | | LOOKS | | | 0.000000003169394 |
| | | | SOL | | | 0.000000000300000 |
| | | | TRX | | | 0.000045000000000 |
| | | | USD | | | 0.000022111652763 |
| | | | USDT | 9,848.820000000000000 | | 9,848.818100021397000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31130 | Name on file | FTX Trading Ltd. | ETH | 2.573037300000000 | FTX Trading Ltd. | 2.573037300000000 |
| | | | ETHW | | | 2.571956610000000 |
| | | | EUR | | | 0.000008621725073 |
| | | | KIN | | | 2.000000000000000 |
| | | | RSR | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85348 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | West Realm Shires Services Inc. | 4,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29525 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 6.286323020000000 |
| | | | CUSDT | | | 17.000000000000000 |
| | | | DOGE | | | 12.150234474183570 |
| | | | ETH | | | 0.000000007492351 |
| | | | ETHW | | | 0.302918217492351 |
| | | | LINK | | | 0.000000004337039 |
| | | | SHIB | | | 14.000000000000000 |
| | | | SOL | | | 0.000073362838697 |
| | | | TRX | | | 9.000000000000000 |
| | | | USD | 1,072.070000000000000 | | 1,072.065070444867000 |
| | | | USDT | | | 2.098993350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34779 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.003892266474095 |
| | | | ETH | 1.531000000000000 | | 1.531000000000000 |
| | | | ETHW | 1.531000000000000 | | 1.531000000000000 |
| | | | USD | | | 0.000000018383410 |
| | | | USDT | | | 0.000000827739014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80655 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000007840799 |
| | | | FTT | 25.069292390000000 | | 25.069292390000000 |
| | | | JOE | | | 1.000000000000000 |
| | | | MATIC | 1,078.894246960000000 | | 1,078.894246960000000 |
| | | | USD | 2,524.763128786300747 | | 2,524.763128786301000 |
| | | | USDT | 0.745586777803155 | | 0.745586777803155 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34345 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.036110840000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 1.236559990000000 |
| | | | ETHW | | | 0.941994560000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,015.730000000000000 | | 1,015.727018639068100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92250 | Name on file | FTX Trading Ltd. | LUNA2 | 0.590419739400000 | FTX Trading Ltd. | 0.590419739400000 |
| | | | LUNA2_LOCKED | 1.000000000000000 | | 1.377646059000000 |
| | | | LUNC | 2.184637201046020 | | 2.184637201046020 |
| | | | LUNC-PERP | | | -0.000000000000028 |
| | | | USD | 1,112.720000000000000 | | 1,112.726438368733600 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 2,487.460000000000000 | | 2,487.464966008393600 |
| | | | USTC | 76.985370000000000 | | 76.985370000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55836 | Name on file | FTX Trading Ltd. | BEAR | | FTX Trading Ltd. | 747.000000000000000 |
| | | | BTC | | | 0.000080020000000 |
| | | | BULL | | | 0.000016280000000 |
| | | | LUNA2 | | | 0.002296189050000 |
| | | | LUNA2_LOCKED | | | 0.005357774450000 |
| | | | LUNC | 500.000000000000000 | | 500.000000000000000 |
| | | | SPY | | | 0.003626000000000 |
| | | | USD | 60,600.962501113470340 | | 60,600.962501113470000 |
| | | | USDT | | | 0.006064592500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9064 | Name on file | FTX Trading Ltd. | ALGOBULL | 49,158,286.000000000000000 | FTX Trading Ltd. | 49,158,286.000000000000000 |
| | | | EOSBULL | | | 29,137,973.906544640000000 |
| | | | GRTBULL | | | 7,000,000.000000000000000 |
| | | | LINKBULL | | | 800,000.000000005800000 |
| | | | LTCBULL | 160,000.000000000000000 | | 160,000.000000005030000 |
| | | | MATICBULL | | | 200,000.000000003710000 |
| | | | THETABULL | 200,000.000000000000000 | | 200,000.000000000000000 |
| | | | TRX | 0.940000000000000 | | 0.945034000000000 |
| | | | USD | 0.000000039939319 | | 0.000000039939319 |
| | | | USDT | 2,191.780000000000000 | | 2,191.788161123606000 |
| | | | XRPBULL | 240,000.000000000000000 | | 240,000.000000002420000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71846 | Name on file | FTX Trading Ltd. | ALGO-0325 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000004621020 |
| | | | AVAX-0325 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 1.090048495938863 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000007666200 |
| | | | DOT | | | 0.000000000000000 |
| | | | DOT-0325 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000014938184 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000001879880 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000004110860 |
| | | | SOL-0325 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000012741350 |
| | | | SUSHI-0325 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 18,377.200000000000000 | | 0.000019514488543 |
| | | | XRP | | | 0.000000006555190 |
| | | | XRP-0325 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15952 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.005140000000000 | | 0.005149310000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 1.707400000000000 | | 1.707410540000000 |
| | | | ETHW | | | 1.707410540000000 |
| | | | LINK | 28.743100000000000 | | 28.743065980000000 |
| | | | MATIC | 58.885900000000000 | | 58.885899390000000 |
| | | | NFT (288620571445179806/CRYPTOFABULA #280) | | | 1.000000000000000 |
| | | | NFT (301607842220526150/TIM BROWN'S PLAYBOOK: SAN DIEGO CHARGERS VS. LOS ANGELES RAIDERS - SEPTEMBER 4, 1988 #73) | | | 1.000000000000000 |
| | | | NFT (311316435899798720/TIM BROWN'S PLAYBOOK: NEW YORK JETS VS. OAKLAND RAIDERS - DECEMBER 2, 2002 #51) | | | 1.000000000000000 |
| | | | NFT (373785018431164217/MARCUS ALLEN'S PLAYBOOK: LOS ANGELES RAIDERS VS. WASHINGTON - JANUARY 22, 1984 #99) | | | 1.000000000000000 |
| | | | SOL | 0.640000000000000 | | 0.641517520000000 |
| | | | TRX | 1,334.000000000000000 | | 1,334.301867400000000 |
| | | | USD | | | 200.019542381808980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7419 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000679337 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ASD-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000P14 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 4.50000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CONV-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 279.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 38.40000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 1,710.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 21.09000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000035 |
| | | | LTC-PERP | | | 0.00000000000001 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 159.00000000000000 |
| | | | MATIC-PERP | | | 246.00000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 1,312.10000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 18,700,000.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | -0.00000000000028 |
| | | | THETA-PERP | | | -0.00000000000014 |
| | | | TOMO-PERP | | | -0.00000000000028 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 1,004.06700000000000 | | -9.69739539511053 |
| | | | USDT | | | 0.00000000984919 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000007 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69566 | Name on file | FTX Trading Ltd. | BTC | 0.03585000000000 | FTX Trading Ltd. | 0.05172935000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54892 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000454 |
| | | | ATOM-PERP | | | 0.00000000000028 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX | | | 0.00000000554388 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000006 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT | | | 0.00000001000000 |
| | | | DOT-PERP | | | -0.00000000000227 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000003187069 |
| | | | ETH-PERP | | | 0.00000000000010 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.03931962502586 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims → | Modified Claim → |
| | | | FTT-PERP | | | -0.000000000001278 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 48.252227070000000 |
| | | | LUNC-PERP | | | 0.000000000000738 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000568 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRX | | | 9,001.000000000000000 |
| | | | USD | 20,242.240000000000000 | | 20,242.236341227734000 |
| | | | USDT | | | 0.000005914499747 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-0325 | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96261 | Name on file | FTX Trading Ltd. | AXRO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATLAS | 0.350000000000000 | | 0.351882370000000 |
| | | | BAO | 61.000000000000000 | | 61.000000000000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | EUR | 1,935.322432085923487 | | 1,935.322432085923500 |
| | | | FRONT | | | 1.000000000000000 |
| | | | KIN | 53.000000000000000 | | 53.000000000000000 |
| | | | LUNA2 | | | 0.013477523900000 |
| | | | LUNA2_LOCKED | | | 0.031447555780000 |
| | | | LUNC | 293.000000000000000 | | 293.475920550000000 |
| | | | MANA | | | 0.000072500000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1943 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000000000531857 |
| | | | DAI | | | 0.000000001000000 |
| | | | ETHW | | | 7.029962003025674 |
| | | | SOL | | | 0.007213570000000 |
| | | | USD | 41,728.800000000000000 | | 41,728.800905031130000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4082 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 118.000000000000000 |
| | | | SOL | | | 77.192730000000000 |
| | | | TRX | | | 0.011614000000000 |
| | | | USD | 47,236.000000000000000 | | 5,665.896332801714000 |
| | | | USDT | | | 38,828.730811010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80651 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.008051800000000 | | 0.008051802994120 |
| | | | AAVE-PERP | | | 0.000000000000017 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000000227 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS | 12,564.274387440000000 | | 12,564.274387440000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000113 |
| | | | AUD | 24,119.880000000000000 | | 24,119.877132735088000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000384 |
| | | | AXS-PERP | | | -0.000000000000003 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000369 |
| | | | BAND-PERP | | | 0.000000000000369 |
| | | | BNB | 0.008194600000000 | | 0.008194600000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000056220000000 | | 0.000056225550000 |
| | | | BTC-MOVE-20200426 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000001 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DMG-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000014 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DRGN-PERP | | | -0.00000000000062 |
| | | | DYDX | | 60.20000000000000 | 0.00000000000000 |
| | | | DYDX-PERP | | | 60.20000000000000 |
| | | | ENJ | | | -0.00000000000056 |
| | | | ENJ-PERP | | | 0.77535603000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | 0.71552111000000 | 0.00000000000000 |
| | | | ETH-PERP | | | 0.71552111513080850 |
| | | | ETHW | | 2.03160202000000 | 0.00000000000000 |
| | | | FIL-PERP | | | 2.03160202412550 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | 150.06862562000000 | 0.00000000000000 |
| | | | FTT-PERP | | | 150.06862562503060 |
| | | | FXS-PERP | | | -0.00000000000092 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IMX | | | 0.02536271000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC | | | 0.03382500000000 |
| | | | KNC-PERP | | | 0.00000000000255 |
| | | | KSM-PERP | | | -0.00000000000001 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK | | 0.05757522000000 | 0.05757522000000 |
| | | | LINK-PERP | | | -0.00000000000049 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.00120495000000 |
| | | | LTC-PERP | | | -0.00000000000001 |
| | | | LUNC-PERP | | | -0.00000000000085 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000001428 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | -0.00000000000003 |
| | | | OMG-PERP | | | 0.00000000000163 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | POLIS | | | 0.09614200000000 |
| | | | POLIS-PERP | | | -0.00000000000085 |
| | | | RAY | | 234.16088310000000 | 234.16088310000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000000099 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000227 |
| | | | SOL | | 0.00705294000000 | 0.00705294000000 |
| | | | SOL-PERP | | | -0.00000000000074 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | 2.81719143000000 | 2.81719143000000 |
| | | | SRM_LOCKED | | | 33.29603578000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP | | 568.60000000000000 | 568.60000000000000 |
| | | | STEP-PERP | | | -0.00000000000113 |
| | | | STORJ | | | 0.06588343000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP | | | 0.00276600000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | -0.00000000000909 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00078400000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000000031 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | | 8,865.95000000000000 | 8,865.95035559105800 |
| | | | USDT | | 38.61000000000000 | 38.60504780221846 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000001 |
| | | | XMR-PERP | | | -0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000341 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84925 | Name on file | FTX Trading Ltd. | BTC | 0.00046269000000 | FTX Trading Ltd. | 0.00046269000000 |
| | | | ETH | 0.98300011594371 | | 0.98300011594371 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | ETHW | 0.653000000000000 | | 0.653000000000000 |
| | | | USD | | | 2.915446046000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52644 | Name on file | FTX Trading Ltd. | ASD | | FTX Trading Ltd. | 0.000000000500000 |
| | | | BNB | | | 0.000000002500000 |
| | | | ETHW | 0.250000000000000 | | 0.250000000000000 |
| | | | FTT | 201.660610785398229 | | 201.660610785398230 |
| | | | LUNA2 | 2.945659215000000 | | 2.945659215000000 |
| | | | LUNA2_LOCKED | | | 6.873204835000000 |
| | | | LUNC | 20,228.000000000000 | | 20,228.000000000000 |
| | | | MAPS | 1,724.125820000000 | | 1,724.125820000000 |
| | | | MATIC | | | 0.000000006452598 |
| | | | RUNE | 920.966446109300210 | | 920.966446109300300 |
| | | | SGD | 6.753589960000000 | | 6.753589960000000 |
| | | | SOL | 124.464986191527790 | | 124.464986191527790 |
| | | | TRX | | | 0.000004000000000 |
| | | | USD | 1.468803107967323 | | 1.468803107967323 |
| | | | USDT | | | 0.000000009808666 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26672 | Name on file | FTX Trading Ltd. | BTC | 0.001497340000000 | FTX Trading Ltd. | 0.001497342000000 |
| | | | DOGE | 694.216788470000000 | | 694.216788470000000 |
| | | | ETH | 2.022390950000000 | | 2.022390950000000 |
| | | | ETHW | | | 2.022390950000000 |
| | | | LINK | 86.538813930000000 | | 86.538813930000000 |
| | | | SHIB | 263,898.662913440000000 | | 263,898.662913440000000 |
| | | | SOL | 1,173.391688446080000 | | 1,173.391688446080000 |
| | | | USD | 6.553600749093303 | | 6.553607749093303 |
| | | | XRP | 1,081.766797780000000 | | 1,081.766797780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81016 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.566141460000000 | | 0.566141460000000 |
| | | | ETHW | 0.051903250000000 | | 0.051903250000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | 73,224,013.933565810000000 | | 73,224,013.933565810000000 |
| | | | SOL | 0.009041970000000 | | 0.009041970000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | | | 0.015133762323064 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29962 | Name on file | FTX Trading Ltd. | DOGE | 31,008.986000000000000 | FTX Trading Ltd. | 31,008.985994090000000 |
| | | | SOL | 0.006781400000000 | | 0.006781400000000 |
| | | | USD | 1.689100000000000 | | 1.698052700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84789 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.014132290000000 | | 0.014132290000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | 2.614353510000000 | | 2.614353510000000 |
| | | | ETHW | 2.613852230000000 | | 2.613852230000000 |
| | | | FIDA | | | 1.034064520000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | 0.000029036199876 |
| | | | USDT | 3,796.991249416090523 | | 3,796.991249416090300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4129 | Name on file | FTX Trading Ltd. | KIN | | FTX Trading Ltd. | 1.000000000000000 |
| | | | MOB | | | 19.786324560000000 |
| | | | RUNE | | | 1.050730960000000 |
| | | | TRX | | | 0.001554000000000 |
| | | | USD | 10,852.860000000000000 | | 10,852.866452925338000 |
| | | | USDT | | | 0.093006602721411 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72319 | Name on file | FTX Trading Ltd. | BTC | 0.038916670000000 | FTX Trading Ltd. | 0.040692357823653 |
| | | | BTC-MOVE-0319 | | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | | | 0.000000000000000 |
| | | | BTC-MOVE-0326 | | | 0.000000000000000 |
| | | | BTC-MOVE-0327 | | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | | | 0.000000000000000 |
| | | | BTC-MOVE-0404 | | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | | | 0.000000000000000 |
| | | | BTC-MOVE-0410 | | | 0.000000000000000 |
| | | | BTC-MOVE-0423 | | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | | | 0.000000000000000 |
| | | | BTC-MOVE-0612 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0610 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0812 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1014 | | | 0.000000000000000 |
| | | | CRV | | | 0.994936600000000 |
| | | | DOT | | | 0.099127000000000 |
| | | | EDEN | | | 17.996760000000000 |
| | | | ETH | 0.240475060000000 | | 0.229475060000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.159492580000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | | | 6.526258921437282 |
| | | | SLP | | | 9.912700000000000 |
| | | | SLRS | | | 59.989524000000000 |
| | | | SOL | | | 0.009895240000000 |
| | | | SPELL | | | 99.301600000000000 |
| | | | USD | -157.060000000000000 | | -157.574940367555000 |
| | | | WBTC | | | 0.000000255393600 |
| | | | XRP | | | 0.956350000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91367 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000005082450 |
| | | | AAVE | | | 0.000000007050220 |
| | | | ATLAS | 25,000.125000000000000 | | 25,000.125000000000000 |
| | | | AUDIO | 1,500.007500000000000 | | 1,500.007500000000000 |
| | | | AURY | 125.000425000000000 | | 125.000425000000000 |
| | | | BAND | | | 0.000000004443580 |
| | | | BNB | | | 0.000000002163320 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.524377060000000 | | 0.524377060794510 |
| | | | CEL | | | 0.000000005000000 |
| | | | CRO | 1,000.010000000000000 | | 1,000.010000000000000 |
| | | | DOGE | | | 0.000000000413030 |
| | | | ETH | 1.460510340141997 | | 1.460510340141997 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.068415121110327 | | 0.068415121110327 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000000850220 |
| | | | FTT | 175.458614450000000 | | 175.458614450000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GODS | 150.000750000000000 | | 150.000750000000000 |
| | | | GT | | | 50.000500000000000 |
| | | | IMX | 300.001500000000000 | | 300.001500000000000 |
| | | | KNC | 1,442.874865030000000 | | 1,442.874865030075600 |
| | | | LINK | 152.319451432973580 | | 152.319451432973580 |
| | | | LTC | 31.952952660000000 | | 31.952952662248090 |
| | | | OKB | 172.532341489250500 | | 172.532341489250500 |
| | | | OXY | | | 9,543.930000000000000 |
| | | | RAY | 364.669088988100000 | | 364.669088988159100 |
| | | | RUNE | | | 0.000000006320725 |
| | | | SLP | | | 1.000000000000000 |
| | | | SOL | 74.609266620000000 | | 74.609266620333810 |
| | | | SRM | 658.095296150000000 | | 658.095296150000000 |
| | | | SRM_LOCKED | | | 6.860414850000000 |
| | | | TRX | 0.000086920000000 | | 0.000869205365100 |
| | | | USD | 22,829.980000000000000 | | 22,829.980915827102000 |
| | | | USDT | | | 0.000000010754885 |
| | | | YFI | | | 0.000000004670785 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33028 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 10,921.082240120000000 | | 10,921.082240120000000 |
| | | | ETH | 1.962243770000000 | | 1.962243770000000 |
| | | | ETHW | 1.962243770000000 | | 1.962243770000000 |
| | | | SHIB | 7,861,635.220125780000000 | | 7,861,635.220125780000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.000000008388822 |
| | | | USDT | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7364 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.002081110000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.074857500000000 | | 0.074857500000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 4.076377500000000 |
| | | | FTM | | | 0.766501610000000 |
| | | | FTT | | | 0.080136500000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MBS | | | 0.475315830000000 |
| | | | SOL | 164.737175940000000 | | 164.737175940000000 |
| | | | USD | 485.161133152892400 | | 485.161133152892400 |
| | | | USDT | | | 0.000000036494120 |
| | | | XRP | | | 0.087430000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31122 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.060137150000000 |
| | | | APE-PERP | | | 0.000000000000454 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000170 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.026523000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.060000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.002631814101120 |
| | | | BNB-PERP | | | 0.000000000000014 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000193660000000 | | 0.000193661511410 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000029103 |
| | | | COMP | | | 0.000007000000000 |
| | | | CUSDT | | | 0.336538956447251 |
| | | | DAI | | | 0.000000001505500 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DAWN-PERP | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | -0.00000000001364 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | 0.275588650000000 | | 0.2755886579988938 |
| | | | ETH-PERP | | | -0.00000000000298 |
| | | | ETHW | | | 0.13151025792341 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FTT | 150.005401780000000 | | 150.00540178259790 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000001 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LOOKS | | | 0.58330104000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA | | | 1.98609500000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | NEAR | | | 0.06403294000000000 |
| | | | NEAR-PERP | | | 0.00000000001818 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00484001280000000 |
| | | | SOL-PERP | | | -0.00000000000241 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00214200000000000 |
| | | | USD | 81,122.730000000000000 | | 81,122.73483288770000 |
| | | | USDT | | | -3.222332132379558 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 0.823084926193070 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29995 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | APT-PERP | | | 0.00000000000000000 |
| | | | AVAX-20210924 | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.008929507659046 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.000033017000964 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | DAI | | | 0.000000004775900 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.0000000005388920 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 25.000000001840400 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GBP | | | 0.867543400000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SGD | | | 0.0000000007463233 |
| | | | SOL | | | 0.0000000000924089 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SRM | | | 0.014043000000000 |
| | | | SRM_LOCKED | | | 0.058826210000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STG | | | 0.780000100000000 |
| | | | STG-PERP | | | 0.00000000000000000 |
| | | | STORJ | | | 0.0000000001301925 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | TRX | 124,500.000000000000000 | | 124,500.00000440000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | | | 2.768081841397030 |
| | | | USDT | | | 0.000000014606900 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23331 | Name on file | FTX Trading Ltd. | BAT | 5.001700000000000 | West Realm Shires Services Inc. | 5.001725300000000 |
| | | | CUSDT | 7.000000000000000 | | 7.000000000000000 |
| | | | DOGE | 46,104.024000000000000 | | 46,104.02445542000000 |
| | | | GRT | 4.001700000000000 | | 4.001725300000000 |
| | | | SUSHI | 1.000400000000000 | | 1.000431350000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | TRX | 16,321.678000000000000 | | 16,321.677876440000000 |
| | | | USD | | | 26.525424501586876 |
| | | | USDT | 4.001300000000000 | | 4.001293972297070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 49447 | Name on file | FTX Trading Ltd. | BTC | 0.156403100000000 | FTX Trading Ltd. | 0.156404510000000 |
| | | | LINK | 124.298400000000000 | | 124.299556010000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | OXY | 489.851200000000000 | | 490.048032090000000 |
| | | | USD | | | 6,701.831381010215000 |
| | | | USDC | 6,701.770000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 8710 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000028 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.000000004000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.000000004550000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000173530000000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | EUR | 4,013.000000000000000 | | 4,013.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.022775913031609 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRTBULL | | | 0.000000007000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IMX | 254.800000000000000 | | 254.800000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.006723239171000 |
| | | | LUNA2_LOCKED | | | 0.015687558060000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | 2,381.099843410000000 | | 2,381.099843412482600 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STETH | | | 0.000000005594496 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 1,502.999840000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 0.040472438138520 | | 0.040472438138520 |
| | | | USDT | 5,517.650000000000000 | | 5,517.651325214364000 |
| | | | USTC | | | 0.951707000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5541 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 14,869.179687400000000 |
| | | | USD | 0.478688780000000 | | 0.000000004786887 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33646 | Name on file | FTX Trading Ltd. | FTM | 9,863.629086350000000 | FTX Trading Ltd. | 9,863.629086355513000 |
| | | | USD | | | 1.431600018448313 |
| | | | USDT | | | 0.000000024413822 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 1444 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | ETHW | | | 4.000000000000000 |
| | | | USD | 4,000.000000000000000 | | 860.437342320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79985 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 5.373350340000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 11,648.639733010000000 |
| | | | DOGE | | | 17,914.436033140000000 |
| | | | ETH | | | 1.885752280000000 |
| | | | ETHW | | | 1.884943000000000 |
| | | | SHIB | | | 183,874,201.872046740000000 |
| | | | TRX | | | 12,841.319161230000000 |
| | | | USD | 7,870.740000000000000 | | 2,440.630005568006000 |
| | | | USDT | | | 1.108413550000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80030 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.00001000000000 |
| | | | ETHW | | | 3.00000000000000 |
| | | | USD | 44,321.12000000000000 | | 44,321.11869125000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26462 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.00000577000000 |
| | | | USD | 11,183.03000000000000 | | 11,183.03012532696000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32878 | Name on file | FTX Trading Ltd. | BTC | 0.07398594000000 | FTX Trading Ltd. | 0.07398594300000 |
| | | | ETHW | | | 0.07298613000000 |
| | | | USDT | | | 10.96559303500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9707 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BTC | 0.19366807000000 | | 0.19366807000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | DOGE | 383.49554626821000 | | 383.49554626821000 |
| | | | DOT | 12.05103725700000 | | 12.05103725700000 |
| | | | KIN | | | 1.00000000000000 |
| | | | KSHIB | | | 2,647.06091345544000 |
| | | | LUNC | | | 0.00000003920000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SHIB | 37,370.74222623000000 | | 37,370.74222623000000 |
| | | | UBXT | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29196 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00299116500000 |
| | | | DOGE | | | 1.13145926000000 |
| | | | ETH | | | 0.02798898000000 |
| | | | ETHW | | | 0.02798898000000 |
| | | | LINK | | | 1.99810000000000 |
| | | | LTC | | | 0.19981000000000 |
| | | | SOL | | | 0.09449000000000 |
| | | | SUSHI | | | 0.49762500000000 |
| | | | USD | 1,920.44000000000000 | | 1,920.43973734359900 |
| | | | USDT | | | 0.00132553000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 550 | Name on file | FTX Trading Ltd. | USD | 30,000.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | XRP | | | 88,096.73002661000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31807 | Name on file | FTX Trading Ltd. | ADA-0325 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADABULL | | | 0.00000007787908 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000112760 |
| | | | DOGE | | | 0.00000005247466 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | TLM | | | 0.00000000000000 |
| | | | TONCOIN | 2,012.00000000000000 | | 2,012.68472048366300 |
| | | | USD | | | 0.00000062424055 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29717 | Name on file | FTX Trading Ltd. | AAVE | 0.20985300000000 | FTX Trading Ltd. | 0.20985300000000 |
| | | | AVAX | 6.70000000000000 | | 6.70000000000000 |
| | | | BTC | 0.00009978000000 | | 0.00009978000000 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-0624 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201106 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CRV | 34.97550000000000 | | 34.97550000000000 |
| | | | DOGE-20210625 | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | ETH | 5.96701648000000 | | 5.96701648383097 |
| | | | ETH-0930 | | | 0.00000000000000 |
| | | | ETH-1230 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM | 170.00000000000000 | | 170.00000000000000 |
| | | | FTT | 18.20000000000000 | | 18.20000000000000 |
| | | | HNT | 44.79506000000000 | | 44.79506000000000 |
| | | | LINK | 11.59188000000000 | | 11.59188000000000 |
| | | | LUNA2 | | | 2.14627192300000 |
| | | | LUNA2_LOCKED | | | 5.00796782100000 |
| | | | MKR | 0.50000000000000 | | 0.50000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | SHIB | 99,960.00000000000000 | | 99,960.00000000000000 |
| | | | SNX | 3.79734000000000 | | 3.79734000000000 |
| | | | SOL | 4.51423181000000 | | 4.51423181726586 |
| | | | SRM | | | 1.00000000000000 |
| | | | SUSHI | 5.49615000000000 | | 5.49615000000000 |
| | | | UNI | 4.69671000000000 | | 4.69671000000000 |
| | | | USD | 114.05000000000000 | | 114.05098685653160 |
| | | | USDT-0930 | | | 0.00000000000000 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | XRP-20211231 | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | YFI | | | 0.00199860000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.071505370000000 |
| | | | ETH | | | 1.000000000000000 |
| | | | ETHW | | | 1.000000000000000 |
| | | | EUR | | | 0.000000264095080 |
| | | | FTT | | | 18.522551890000000 |
| | | | LINK | | | 517.115260410000000 |
| | | | USD | 7,424.000000000000000 | | 0.944604872250453 |
| | | | USDT | | | 2,274.382151611687300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1683 | Name on file | FTX Trading Ltd. | MAPS | | FTX Trading Ltd. | 9,123.283154030000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 21,366.020000000000000 | | 21,366.025871132080000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81406 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BADGER | 225.001125000000000 | | 225.001125000000000 |
| | | | BTC | 1.000196664014250 | | 1.000196664014250 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | 35.000000000000000 | | 35.000000000000000 |
| | | | ETH | 19.008728970000000 | | 19.008728970000000 |
| | | | ETHW | 19.008728967000000 | | 19.008728967000000 |
| | | | FTT | 1,199.962750500000000 | | 1,199.962750500000000 |
| | | | RAY | 900.437635000000000 | | 900.437635000000000 |
| | | | SOL | 2,000.032726000000000 | | 2,000.032726000000000 |
| | | | SRM | 76.358711000000000 | | 76.358711000000000 |
| | | | SRM_LOCKED | | | 469.281289000000000 |
| | | | SUSHI | 1,699.921000000000000 | | 1,699.921000000000000 |
| | | | UNI | 500.002500000000000 | | 500.002500000000000 |
| | | | USD | 86,921.930798021342222 | | 86,921.930798021350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26774 | Name on file | FTX Trading Ltd. | EUR | 3,861.000000000000000 | FTX Trading Ltd. | 3,861.420076000000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | USD | | | 0.000000015424929 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8997 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000006880076 |
| | | | BNB | 12.401736640000000 | | 12.401736421191626 |
| | | | BTC | | | 0.000000002154051 |
| | | | ETH | 9.163795180000000 | | 9.163795187227862 |
| | | | ETHW | | | 0.000000007227862 |
| | | | EUR | 125.644081485072550 | | 125.644081485072550 |
| | | | LUNA2 | | | 1.446419830000000 |
| | | | LUNA2_LOCKED | | | 3.374979603000000 |
| | | | MATIC | | | 0.000000008300000 |
| | | | NFT (5381913520485893997/FTX CRYPTO CUP 2022 KEY #16) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 100.888704250000000 | | 100.888704256500000 |
| | | | STG | | | 6,148.175400000000000 |
| | | | USD | 11.377077622975994 | | 11.377077622975994 |
| | | | USDT | 5,129.380000000000000 | | 5,129.383653230398000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52383 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | 0.000000007265930 |
| | | | AVAX | 0.000000007265930 | | |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 309.318396665918160 | | 309.318396665918160 |
| | | | ETH-PERP | | | 0.000000000000113 |
| | | | ETHW | 308.167476479275730 | | 308.167476479275700 |
| | | | LUNA2 | 0.008191362478000 | | 0.008191362478000 |
| | | | LUNA2_LOCKED | | | 0.019113179110000 |
| | | | SOL | 906.534434447606680 | | 906.534434447606700 |
| | | | USD | | | 560,649.480940826200000 |
| | | | USDC | 560,649.480940826416283 | | 0.000000000000000 |
| | | | USTC | | | 1.159526945377290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32951 | Name on file | FTX Trading Ltd. | DOT | 356.000000000000000 | FTX Trading Ltd. | 356.432265000000000 |
| | | | USD | | | 1.765786177500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45663 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.012214990000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | ETH | | | 0.189538100000000 |
| | | | ETHW | | | 0.189314930000000 |
| | | | LINK | | | 14.636393280000000 |
| | | | USD | 0.000164133136656 | | 0.000164133136656 |
| | | | USDT | | | 0.000000005560662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8964 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 2.035200000000000 |
| | | | BCH-PERP | | | 0.000000000000001 |
| | | | BTC | 0.066495620000000 | | 0.066495628983156 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.960893600000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | 0.312381525800704 | | 0.312381525800704 |
| | | | MSOL | | | 1.86950862000000 |
| | | | POLIS | | | 0.09867300000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STETH | | | 0.00002094657958 |
| | | | TRX | | | 0.00012800000000 |
| | | | USD | -0.344449802004741 | | -0.344449802004741 |
| | | | USDT | 1,226.770000000000000 | | 1,226.770000004025600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48378 | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | 4.00000000000000 | | 4.00000000000000 |
| | | | BTC | 0.00398299000000 | | 0.00398299000000 |
| | | | CUSDT | 11.00000000000000 | | 11.00000000000000 |
| | | | DOGE | 8.00000000000000 | | 8.00000000000000 |
| | | | ETH | 0.00000216000000 | | 0.00000216000000 |
| | | | ETHW | 0.50898000000000 | | 0.50898070500000 |
| | | | GRT | 4.00130000000000 | | 4.00127441000000 |
| | | | LINK | 11.22150000000000 | | 11.22151738000000 |
| | | | MATIC | 13.36080000000000 | | 13.36079395000000 |
| | | | NEAR | | | 91.49243847000000 |
| | | | SHIB | 21.00000000000000 | | 21.00000000000000 |
| | | | SOL | 5.41370000000000 | | 5.41370884000000 |
| | | | TRX | | | 10.00000000000000 |
| | | | USD | 3,814.42000000000000 | | 3,980.27258761155700 |
| | | | USDT | 2.07150000000000 | | 2.07153893000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20418 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000000005172520 |
| | | | AAVE | | | 0.00000000005447010 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | APE | | | 0.00106750000000 |
| | | | APT | | | 0.66328030452641 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX | | | 0.00016450000000 |
| | | | AXS | | | 0.01276910000000 |
| | | | BNB | | | 0.00004800348170 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | 0.01430077000000 | | 0.01430077179654 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAD | | | 0.00000000106102 |
| | | | CHZ | | | 0.00000007405000 |
| | | | COMP | | | 0.00000000943394 |
| | | | DOGE | | | 0.00431500000000 |
| | | | DOT | 0.05616372000000 | | 0.05616372000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EDEN | | | 0.06011350000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETH | | | -0.00000000570131 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.00000000474423 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 150.088690320000000 | | 150.08869032356344 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | KNC | | | 0.00000000130985 |
| | | | LINK | 0.47256186000000 | | 0.47256186880307 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.00000000500000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | 0.40892717000000 | | 0.40892717323291 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MSTR | | | 0.00001910750000 |
| | | | NEAR | | | 0.00109350000000 |
| | | | NEAR-PERP | | | -0.00000000000454 |
| | | | REN | | | 0.00000000727746 |
| | | | RNDR | | | 0.00397350000000 |
| | | | RUNE | | | 0.00000000832522 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SLND | | | 0.00000000770397 |
| | | | SOL | 717.360656780000000 | | 717.36065678998690 |
| | | | SOL-PERP | | | -0.00000000000028 |
| | | | SRM | | | 0.00368917446566 |
| | | | SRM_LOCKED | | | 0.02505349000000 |
| | | | SUSHI | | | 0.00000000686976 |
| | | | TRX | | | 0.00000000584090 |
| | | | TSLA | | | 0.00030890000000 |
| | | | TSLA-1230 | | | 0.00000000000000 |
| | | | UNI | | | 0.00000000011790 |
| | | | USD | | | 2.11092574505932 |
| | | | USDC | 2.11000000000000 | | 0.00000000000000 |
| | | | USDT | 0.01000000000000 | | 0.00698703360617 |
| | | | YFI | | | 0.00000000134033 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3146 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 1.22663372000000 |
| | | | ETHW | | | 1.22663372000000 |
| | | | USD | 3,956.80000000000000 | | 3,956.80873371750700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15510 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 56.98991746000000 |
| | | | DOGE | | | 0.00087433000000 |
| | | | ETH | | | 0.00000000300000 |
| | | | ETHW | | | 1.98171100094711 |
| | | | GRT | | | 0.00201550000000 |
| | | | LINK | | | 0.00036490000000 |
| | | | SHIB | | | 18.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | | | 0.000147760000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UNI | | | 1.000000000000000 |
| | | | USD | 2,733.502576855567145 | | 2,733.502576855567000 |
| | | | USDT | | | 1.000091300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48135 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.000000009403246 |
| | | | USD | 97,814.436170000000000 | | 97,814.436170000000000 |
| | | | USDT | | | 4,524.019071111845000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79166 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB | 0.917140610000000 | | 0.917140610000000 |
| | | | BOBA | | | 1.039056580000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.804314800000000 | | 0.804314800000000 |
| | | | ETHW | 0.803977110000000 | | 0.803977110000000 |
| | | | EUR | 0.720000000000000 | | 0.719222842713699 |
| | | | FTT | 1.091343910000000 | | 1.091343910000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 1.044574600000000 | | 1.044574600000000 |
| | | | OMG | | | 1.085676180000000 |
| | | | PUNDIX | | | 0.001000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 1,325,978.349977360000000 | | 1,325,978.349977360000000 |
| | | | SUSHI | 1.085180720000000 | | 1.085180720000000 |
| | | | TOMO | | | 1.041526450000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.190000000000000 | | 0.187424533230855 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 914 | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 4,371.645644000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.094600000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 1.658794118000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 30,301.471060000000000 |
| | | | ETH | | | 8.101376070000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 42.145621290000000 |
| | | | EUR | | | 3,202.353167863000000 |
| | | | FTT | | | 0.082450000000000 |
| | | | GALA | | | 56,369.851600000000000 |
| | | | HNT | | | 299.946000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 0.810019000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 5,218.203600000000000 |
| | | | NEAR | | | 349.937000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 279.338342200000000 |
| | | | USD | 70,400.000000000000000 | | 14,822.725169674680000 |
| | | | XRP | | | 0.082460000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4628 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000350000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 7.025168320000000 |
| | | | ETH | | | 0.000003260000000 |
| | | | ETHW | | | 0.357361070000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 1,361.770000000000000 | | 1,361.767765119906500 |
| | | | USDT | | | 0.000000007836871 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60529 | Name on file | FTX Trading Ltd. | AAVE | 13.108891670000000 | FTX Trading Ltd. | 13.108891670000000 |
| | | | ADABULL | 287.021694530000000 | | 287.021694530000000 |
| | | | ATOMBULL | 5,171,410.734410070000000 | | 5,171,410.734410070000000 |
| | | | AVAX | 110.811983440000000 | | 110.811983440000000 |
| | | | BTC | 0.082088520000000 | | 0.082088520000000 |
| | | | ETH | 1.210432690000000 | | 1.210432690000000 |
| | | | ETHBULL | 8.310488650000000 | | 8.310488650000000 |
| | | | ETHW | 1.210432690000000 | | 1.210432690000000 |
| | | | EUR | 8,000.000000000000000 | | 8,000.000001645127000 |
| | | | FTM | 1,033.444853910000000 | | 1,033.444853910000000 |
| | | | MATIC | 1,952.723852540000000 | | 1,952.723852540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90693 | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 21,917.520000000000000 | | 21,917.520690045036000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46440 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.099640000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB | | | 0.007850680229769 |
| | | | BRL | 0.998254000000000 | | 0.000000000000000 |
| | | | BRZ | | | 0.998254000000000 |
| | | | BTC | 0.055574665540000 | | 0.055574665540000 |
| | | | DAI | | | 0.009236900000000 |
| | | | ETH | | | 0.006951635800000 |
| | | | ETHW | | | 0.006951635800000 |
| | | | FTT | 14.697354000000000 | | 14.697354000000000 |
| | | | LINK | | | 0.098920000000000 |
| | | | LUNA2 | | | 6.208410426000000 |
| | | | LUNA2_LOCKED | | | 1.448629099000000 |
| | | | SOL | | | 1.595485280000000 |
| | | | SRM | 50.048237300000000 | | 50.048237300000000 |
| | | | SRM_LOCKED | | | 0.039433740000000 |
| | | | TRX | | | 0.000173000000000 |
| | | | USD | 260.008519339201945 | | 260.008519339201940 |
| | | | USDT | | | 0.000000010349337 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27755 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000004844260 |
| | | | BTC | | | 0.000000003733323 |
| | | | DOT | | | 0.000000002144440 |
| | | | ETH | 244.039880600000000 | | 244.033988065463920 |
| | | | ETHW | | | 0.000000002373126 |
| | | | FTT | 25.364013060000000 | | 25.364013069000000 |
| | | | LINK | | | 0.012767908820115 |
| | | | MANA | | | 0.000000009516869 |
| | | | SAND | | | 0.000000005235420 |
| | | | SOL | | | 0.000000080974885 |
| | | | USDT | | | 0.000027707605863 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28395 | Name on file | FTX Trading Ltd. | ALPHA | | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUDIO | 2.000000000000000 | | 2.000000000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | CAD | 0.001586800000000 | | 0.002751518686717 |
| | | | CEL | 1.011400000000000 | | 1.011385150000000 |
| | | | CHZ | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | 10.149200000000000 | | 10.149161860000000 |
| | | | FIDA | | | 1.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | KIN | | | 6.000000000000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | MATIC | | | 0.002178820000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SHIB | 4,820,500.000000000000 | | 4,820,469.466241159500000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | 122.268200000000000 | | 122.268230470000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 0.000002884145974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78676 | Name on file | FTX Trading Ltd. | AR-PERP | | FTX Trading Ltd. | -0.000000000000028 |
| | | | EDEN | 202.900000000000000 | | 202.900000000000000 |
| | | | ETH | 0.938026790000000 | | 0.938026790827637 |
| | | | ETHW | | | 4.538026790827637 |
| | | | HNT | 60.694464650000000 | | 60.694464650090000 |
| | | | SOL | 59.855737440000000 | | 59.855737445350980 |
| | | | USD | | | 0.928059165938639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15269 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 1.000015720000000 |
| | | | ETHW | | | 2.000015720000000 |
| | | | USD | 2.000000000000000 | | 1,270.259989986763200 |
| | | | USDT | 0.000000002038969 | | 0.000000002038969 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 627 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000008674218 |
| | | | BNT | | | 0.000000006466600 |
| | | | BTC | | | 0.000000037600000 |
| | | | CHF | | | 0.000000026809150 |
| | | | CTX | | | 0.000000006806928 |
| | | | DOT | | | 0.000000004000000 |
| | | | ETH | | | 0.000000000158442 |
| | | | ETHW | | | 1.000343857536620 |
| | | | EUL | | | 1.000000000000000 |
| | | | FTT | | | 0.000000090559640 |
| | | | RUNE | | | 0.000000080000000 |
| | | | SOL | | | 0.000000025826000 |
| | | | STMX | | | 0.000000003570464 |
| | | | TRX | | | 0.000000095653480 |
| | | | USD | 3,872.330000000000000 | | 0.002808632052286 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP | | | 10,410.281311562334000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7184 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000000056685950 |
| | | | CEL | | | 0.093000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | FTT | 150.090000000000000 | | 150.094860000000000 |
| | | | LEO | 0.923700000000000 | | 0.923700820000000 |
| | | | TRUMP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | | | 0.000453000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 8,891.927681693034000 | | 8,891.927681693034000 |
| | | | USDT | 6,223.490000000000000 | | 6,223.490688557500000 |
| | | | WBTC | | | 0.000000006553415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2804 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.008500000000000 |
| | | | BTC | | | 0.010761833321000 |
| | | | ETH | | | 0.124976250000000 |
| | | | ETHW | | | 0.124976250000000 |
| | | | EUR | | | 1,122.169923484500000 |
| | | | TRX | | | 10.000000000000000 |
| | | | USD | 1,474.170000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3878 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | USD | 14,905.970000000000000 | | 14,926.862682576584000 |
| | | | USDT | | | 0.000397260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7674 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 | FTX Trading Ltd. | 0.100000000000000 |
| | | | ETH | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | | | 1.000000000000000 |
| | | | FTT | | | 0.000000008500000 |
| | | | LINK | | | 10.032860703300000 |
| | | | RUNE | | | 10.218205378080000 |
| | | | UNI | 20.056180731933160 | | 20.056180731933160 |
| | | | USD | 0.000000008225710 | | 0.000000008225710 |
| | | | USDT | 813.467461390000000 | | 813.467461390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30730 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000008780000 |
| | | | ETH | | | 0.000000005400000 |
| | | | ETHW | | | 0.000000005400000 |
| | | | FTT | | | 0.099221000000000 |
| | | | SOL | | | 0.000000001000000 |
| | | | USD | | | 0.000000012026537 |
| | | | USDT | 1,000.000000000000000 | | 1,077.610848820547700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57713 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.119978630000000 | | 0.119978630000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.389505080000000 | | 0.389505080000000 |
| | | | ETHW | 0.389505080000000 | | 0.389505080000000 |
| | | | SHIB | 43.000000000000000 | | 43.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1,000.886844199780007 | | 1,000.886844199780100 |
| | | | USDT | | | 10.948786564000000 |
| | | | XRP | 10.948786564000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27684 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.939580000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATLAS | 8.842900000000000 | | 8.842900000000000 |
| | | | ATOM-PERP | | | 0.000000000000003 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.137102049590600 | | 0.137102049590600 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000180000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | TRX | 999.874220000000000 | | 999.874220000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 1.640092837305000 | | 1.640092837305000 |
| | | | USDT | 24.791846152000000 | | 24.791846152000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32534 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | 10.078157000000000 | | 10.078157000000000 |
| | | | BNB-PERP | | | 0.000000000000001 |
| | | | BTC | | | 0.000000009500000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | ETH-PERP | | | -0.000000000000011 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | 0.943000000000000 | | 0.943000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 27.446334480000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000028 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 9.811900000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 0.064803820000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 99.981616070000000 | | 99.981616075000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.010000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 21,294.650000000000000 | | 21,294.646493327043000 |
| | | | USDT | | | 0.000000293145875 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57877* | Name on file | FTX Trading Ltd. | BTC | 0.209400000000000 | FTX Trading Ltd. | 0.209400000000000 |
| | | | USD | | | 2.972304250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33822 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000010 |
| | | | AXS-PERP | | | 0.000000000002728 |
| | | | BCH-PERP | | | 0.000000000000028 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000000006215320 | | 0.000000006215320 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000006 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000001818 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000004547 |
| | | | CREAM-PERP | | | 0.000000000000113 |
| | | | DODO-PERP | | | 0.000000000000454 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000085 |
| | | | EDEN-20211231 | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000001551 |
| | | | ETC-PERP | | | 0.000000000000994 |
| | | | ETH-PERP | | | 0.000000000000099 |
| | | | ETHW-PERP | | | 0.000000000000000 |

57877*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twentieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FIL-PERP | | | 0.000000000000284 |
| | | | FLOW-PERP | | | -0.000000000012505 |
| | | | FTT-PERP | | | 0.000000000000227 |
| | | | GALA-PERP | | | 55,840.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000020463 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000056 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000001136 |
| | | | LINK-PERP | | | 0.000000000001184 |
| | | | LTC-PERP | | | 48.780000000001100 |
| | | | LUNA2 | 12.158987993000000 | | 12.158987993000000 |
| | | | LUNA2_LOCKED | | | 28.370971982000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNC-PERP | | | 0.000000017858042 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 2,525.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000284 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | -0.000000000000682 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 509,550.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000227 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | -0.000000000003637 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | -0.000000000000021 |
| | | | TRX | 0.000284020000000 | | 0.000284020000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 10,677.778300776870264 | | -4,065.954649223029700 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | 47.325626840000000 | | 47.325626840000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000001818 |
| | | | YFI-PERP | | | 0.000000000000017 |
| | | | ZEC-PERP | | | 75.900000000000200 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 14,057.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82499 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000017507 |
| | | | ASD | | | 0.000000001687606 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | 0.119474105178678 | | 0.119474105178678 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | 0.000000000953898 | | 0.000000000953898 |
| | | | BTC | 0.000003347104549 | | 0.000003347104549 |
| | | | BTC-MOVE-20210414 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0708 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | 0.000000003619516 | | 0.000000003619516 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH | 0.006000002431973 | | 0.006000002431973 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM | 0.000000006728840 | | 0.000000006728840 |
| | | | FTT | 30.301060523665149 | | 30.301060523665150 |
| | | | FTT-PERP | | | 0.000000000000014 |
| | | | GAL-PERP | | | 0.000000000000341 |
| | | | GBP | 30,025.170712670477906 | | 30,025.170712670480000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000000411495 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LEO | | | 0.000000009704211 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000004548141 |
| | | | LTC | | | 0.000000009799854 |
| | | | LUNA2 | 1.382804368000000 | | 1.382804368000000 |
| | | | LUNA2_LOCKED | | | 3.226543524000000 |
| | | | LUNC | 301,108.562382824125060 | | 301,108.562382824140000 |
| | | | LUNC-PERP | | | 0.000000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | MEDIA | | | 0.0000000002500000 |
| | | | MEDIA-PERP | | | 0.0000000000000003 |
| | | | MER-PERP | | | 0.0000000000000000 |
| | | | MTA-PERP | | | 0.0000000000000000 |
| | | | ONE-PERP | | | 0.0000000000000000 |
| | | | OP-PERP | | | 0.0000000000000000 |
| | | | OXY-PERP | | | -0.0000000000000085 |
| | | | POLIS-PERP | | | 0.0000000000000000 |
| | | | PROM-PERP | | | 0.0000000000000000 |
| | | | QTUM-PERP | | | 0.0000000000000000 |
| | | | RAY | 0.000000012190128 | | 0.0000000121901280 |
| | | | RAY-PERP | | | 0.0000000000000000 |
| | | | RUNE | | | 0.0000000032233397 |
| | | | RUNE-PERP | | | 0.0000000000000000 |
| | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | SLP-PERP | | | 0.0000000000000000 |
| | | | SOL | 1.466541682222960 | | 1.4665416822229600 |
| | | | SOL-PERP | | | -0.0000000000000056 |
| | | | SRM-PERP | | | 0.0000000000000000 |
| | | | SRN-PERP | | | 0.0000000000000000 |
| | | | STEP | 0.000000010000000 | | 0.0000000100000000 |
| | | | STEP-PERP | | | 0.0000000000001591 |
| | | | TONCOIN-PERP | | | 0.0000000000000000 |
| | | | TRX | 0.000000002973037 | | 0.0000000029730370 |
| | | | TRX-PERP | | | 0.0000000000000000 |
| | | | TULIP-PERP | | | 0.0000000000000000 |
| | | | USD | 6.384133536606956 | | 65.1598641266619700 |
| | | | USDC | 53.775730590000000 | | 0.0000000000000000 |
| | | | USDT | 0.008366750165577 | | 0.0083667501655770 |
| | | | XTZ-PERP | | | 0.0000000000000000 |
| | | | YFI-PERP | | | 0.0000000000000000 |
| | | | ZEC-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30983 | Name on file | FTX Trading Ltd. | ETH | 4.277000000000000 | FTX Trading Ltd. | 4.2770000000000000 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | SOL | 99.790000000000000 | | 99.7900000000000000 |
| | | | TRX | | | 0.0002250000000000 |
| | | | USD | | | 0.0066906319000000 |
| | | | USDT | | | 0.5048540275000000 |
| | | | ZRX | 443.000000000000000 | | 443.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3618 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | ETH | | | 0.0052187400000000 |
| | | | ETHW | | | 0.0051505200000000 |
| | | | SHIB | | | 1.0000000000000000 |
| | | | TRX | | | 0.0004300000000000 |
| | | | USD | 10,123.440000000000000 | | 10,120.732185122271000 |
| | | | USDT | | | 0.0000000005086848 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57254 | Name on file | FTX Trading Ltd. | ALCK-PERP | | FTX Trading Ltd. | -0.0000000000000007 |
| | | | ANC-PERP | | | 0.0000000000000000 |
| | | | APE-PERP | | | 0.0000000000000000 |
| | | | AVAX-PERP | | | 0.0000000000000454 |
| | | | BADGER-PERP | | | 0.0000000000000000 |
| | | | BNB | | | 0.0059340000000000 |
| | | | BTC | 0.058615120429744 | | 0.0586151204297440 |
| | | | BTC-PERP | | | 0.0000000000000002 |
| | | | CRO-PERP | | | 0.0000000000000000 |
| | | | CRV-PERP | | | 0.0000000000000000 |
| | | | DYDX-PERP | | | 0.0000000000000000 |
| | | | ETH | | | 0.0003387244410822 |
| | | | ETH-20210924 | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000021 |
| | | | ETHW | | | 0.0003387264462370 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | FTT | 180.032842567796920 | | 180.0328425677969300 |
| | | | FTT-PERP | | | 0.0000000000000568 |
| | | | GMT-PERP | | | 0.0000000000000000 |
| | | | GRT-PERP | | | 0.0000000000000000 |
| | | | LINK-PERP | | | 0.0000000000000000 |
| | | | LOOKS-PERP | | | -0.0000000000002160 |
| | | | LRC-PERP | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | -0.0000000000001818 |
| | | | MANA-PERP | | | 0.0000000000000000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | MTA-PERP | | | 0.0000000000000000 |
| | | | NFT (517034996773058202/FTX EU - WE ARE HERE! #164400) | | | 1.0000000000000000 |
| | | | SAND-PERP | | | 0.0000000000000000 |
| | | | SOL | 15.109980000000000 | | 15.1099800000000000 |
| | | | SOL-PERP | | | -0.0000000000001142 |
| | | | SPELL-PERP | | | 0.0000000000000000 |
| | | | SUSHI-PERP | | | 0.0000000000000000 |
| | | | TRX-PERP | | | 0.0000000000000000 |
| | | | USD | 1,657.340844760353645 | | 1,657.340844760299700 |
| | | | USDT | | | 0.0000000003398710 |
| | | | USTC-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79571 | Name on file | FTX Trading Ltd. | AVAX | 8.415000000000000 | West Realm Shires Services Inc. | 8.4163903800000000 |
| | | | MATIC | 284.024600000000000 | | 284.0531738700000000 |
| | | | SOL | 20.723300000000000 | | 20.7253615600000000 |
| | | | USD | | | 12.0584302582581000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28658 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -0.00000000000028 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTT | 0.09473930000000 | | 0.09473930000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | -0.00000000000003 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | RNDR | 1,497.080036206380912 | | 1,497.080036206381000 |
| | | | RNDR-PERP | | | 0.00000000000014 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SHIB | 15,600,000.00000000000000 | | 15,600,000.00000000000000 |
| | | | SOL | 0.00000000001992308 | | 0.00000000001992308 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | 1,323.633870342980171 | | 1,323.633870342986000 |
| | | | USDT | | | 3.840000027072793 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 135 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 0.043582800000000 |
| | | | BAT | | | 3.000000000000000 |
| | | | BRZ | | | 7.064844000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 10.016545750000000 |
| | | | ETH | | | 0.000076830000000 |
| | | | ETHW | | | 9.173538780000000 |
| | | | GRT | | | 2.000271800000000 |
| | | | LINK | | | 1.005122100000000 |
| | | | MATIC | | | 0.009417030000000 |
| | | | SHIB | | | 8.000000000000000 |
| | | | SOL | | | 0.001641020000000 |
| | | | TRX | | | 17.101650980000000 |
| | | | USD | 3,048.480000000000000 | | 3,048.484971430391000 |
| | | | USDT | | | 107.508690509057230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53970 | Name on file | FTX Trading Ltd. | BTC | 1.039686100000000 | FTX Trading Ltd. | 1.039686104603602 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000000802719 |
| | | | FTT | | | 0.00416268000000000 |
| | | | LUNA2 | | | 0.230873847000000 |
| | | | LUNA2_LOCKED | | | 0.538705643000000 |
| | | | SOL | 100.065753400000000 | | 100.065753407157900 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | 4,326.300000000000000 | | 4,326.299116518737000 |
| | | | USDT | 250.000000000000000 | | 250.000000023004020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5666 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 10,991.075990000000000 | | 10,991.075986960000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000000002195457 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89790 | Name on file | FTX Trading Ltd. | BTC | 0.291720000000000 | FTX Trading Ltd. | 0.301725260400000 |
| | | | DOGE | 3,937.130000000000000 | | 3,937.130000000000000 |
| | | | ETH | 3.236300000000000 | | 3.246276680000000 |
| | | | ETHW | 3.246300000000000 | | 3.246276680000000 |
| | | | FTT | 6.598700000000000 | | 6.598689600000000 |
| | | | LUNA2 | 4.684300000000000 | | 4.684310245000000 |
| | | | LUNA2_LOCKED | | | 10.930057240000000 |
| | | | LUNC | 1,020,018.418000000000000 | | 1,020,018.418030040000000 |
| | | | SHIB | 18,174,436.676200000000000 | | 18,174,436.676160430000000 |
| | | | USD | | | -0.126765517337305 |
| | | | USDT | 30,991.840000000000000 | | 30,991.702012621678000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57049 | Name on file | Quoine Pte Ltd | BTC | 0.504274760000000 | Quoine Pte Ltd | 0.504274760000000 |
| | | | CHI | 25.000000000000000 | | 25.000000000000000 |
| | | | ENJ | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | ETH | 6.753950140000000 | | 6.753950140000000 |
| | | | ETHW | 6.753950140000000 | | 6.753950140000000 |
| | | | EUR | | | 3.545730000000000 |
| | | | FANZ | | | 160.000000000000000 |
| | | | GAT | 16,120.000000000000000 | | 16,120.000000000000000 |
| | | | NEO | 8.644400000000000 | | 8.644400000000000 |
| | | | QASH | | | 4.993063330000000 |
| | | | XRP | 48.373960000000000 | | 48.373958580000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89278 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE | 0.00000000939348 | | 0.00000000939348 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000001436705 | | 0.00000001436705 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL | 0.00000000500000 | | 0.00000000500000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAND | 0.000000005001000 | | 0.000000005001000 |
| | | | BNB | 0.000000002500000 | | 0.000000002500000 |
| | | | BRZ | 85,604.451889316730000 | | 85,604.451889316730000 |
| | | | BTC | | | 0.219507292735709 |
| | | | CREAM | 0.000000002500000 | | 0.000000002500000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000015791770 | | 0.000000015791770 |
| | | | ETHW | 2.500315747258370 | | 2.500315747258370 |
| | | | FTM | 0.000000004057160 | | 0.000000004057160 |
| | | | FTT | 25.919551858258320 | | 25.919551858258320 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000000612160 | | 0.000000000612160 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000002449730 | | 0.000000002449730 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.634214871612190 | | 0.634214871612190 |
| | | | SNX | 0.000000009611550 | | 0.000000009611550 |
| | | | SOL | 16.550276952418155 | | 16.550276952418155 |
| | | | SRM | 61.834183390000000 | | 61.834183390000000 |
| | | | SRM_LOCKED | 0.710046130000000 | | 0.710046130000000 |
| | | | SUSHI | 0.000000000584394 | | 0.000000000584394 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,038.360328477211600 | | 4,038.360328477211600 |
| | | | USDT | 0.000000009484495 | | 0.000000009484495 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4870 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 149.745978160000000 |
| | | | BRZ | | | 5.079529670000000 |
| | | | BTC | | | 0.001251840000000 |
| | | | CUSDT | | | 23.000000000000000 |
| | | | DOGE | | | 17.349165220000000 |
| | | | ETH | | | 0.029749240000000 |
| | | | ETHW | | | 0.029379871762313 |
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 0.000000009955676 |
| | | | TRX | | | 12.072330870000000 |
| | | | USD | 5,205.000000000000000 | | 5,205.120311978306000 |
| | | | USDT | | | 0.000000008677607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77866 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.824625190000000 |
| | | | USD | 3,263.760000000000000 | | 3,263.762308692566400 |
| | | | USDT | | | 0.000000003767106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2229 | Name on file | FTX Trading Ltd. | BTC | 0.981698650000000 | FTX Trading Ltd. | 0.981698650000000 |
| | | | ETH | | | 3.000083100000000 |
| | | | ETHERIUM | 3.000083010000000 | | 0.000000000000000 |
| | | | FTT | | | 2.999430000000000 |
| | | | MATIC | 249.952500000000000 | | 249.952500000000000 |
| | | | NEAR | 107.279613000000000 | | 107.279613000000000 |
| | | | RAY | 208.962000000000000 | | 208.962000000000000 |
| | | | SOL | 250.027295200000000 | | 250.027295200000000 |
| | | | USD | | | 0.220980621750000 |
| | | | USDT | | | 0.000000010503904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64810 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.000000001009373 |
| | | | AXS-PERP | | | -0.000000000000001 |
| | | | BEAR | | | 56.500000000000000 |
| | | | BTC | | | 0.000096720000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.451889316170000 |
| | | | BTT | 427,858.000000000000000 | | 427,858.000000000000000 |
| | | | BULL | | | 0.000000000000000 |
| | | | BVOL | | | 0.000000005000000 |
| | | | DOGE-20210924 | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007967576 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000007967576 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.109545496204272 |
| | | | HT | 415.573580000000000 | | 415.573580000000000 |
| | | | LUNA2 | | | 0.007560850455000 |
| | | | LUNA2_LOCKED | | | 0.017641984390000 |
| | | | LUNC | | | 149.329196000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.003798000000000 |
| | | | SRM | | | 0.000004032000000 |
| | | | SRM_LOCKED | | | 0.023297800000000 |
| | | | TRX | 792.000000000000000 | | 792.000000000000000 |
| | | | USD | | | 1.066503837442418 |
| | | | USDT | | | 0.000000006351359 |
| | | | USTC | | | 0.973200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7623 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000003610000000 |
| | | | ETH | | | 0.000022010286516 |
| | | | ETHW | | | 0.000020193148314 |
| | | | FIL-0930 | | | 0.000000000000000 |
| | | | SHIB | 6,450,015,258.292669000000000 | | 6,450,015,258.292669000000000 |
| | | | USD | -0.000531167203161 | | -0.000531167203161 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85285 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 532.696823506360900 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AAVE | 3.998578212000000 | | 3.998578212043420 |
| | | | ALGO | | | 7,540.277800000000000 |
| | | | ALTO | 7,540.277800000000000 | | 0.000000000000000 |
| | | | ATLAS | | | 6,929.200000000000000 |
| | | | BNT | 95.658000000000000 | | 95.658844729806820 |
| | | | BTC | 0.249975881000000 | | 0.249975880741560 |
| | | | CHZ | 9.084000000000000 | | 9.084000000000000 |
| | | | ETH | | | 0.008946590047230 |
| | | | ETHW | | | 0.000889823654330 |
| | | | LINK | | | 0.046134283687060 |
| | | | MATIC | 785.459380000000000 | | 785.459389076864000 |
| | | | SHIB | 29,594,080.000000000000000 | | 29,594,080.000000000000000 |
| | | | TINCH | 532.696825000000000 | | 0.000000000000000 |
| | | | TRX | 39.180927240000000 | | 7,300.992364942637000 |
| | | | USD | | | 7,300.992364942637000 |
| | | | USDC | 7,300.000000000000000 | | 0.000000000000000 |
| | | | XRP | 57,693.922635340525000 | | 57,693.922635340525000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32769 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000061878687563 |
| | | | DYDX | 51.356932700000000 | | 51.356932700000000 |
| | | | ETH | | | 0.009000000500000 |
| | | | ETHW | | | 0.009000000500000 |
| | | | FTT | | | 1.428803253655989 |
| | | | GBP | | | 0.000000005477843 |
| | | | HEDGE | | | 0.000000001000000 |
| | | | MATIC | | | 9.884480000000000 |
| | | | RAY | | | 0.912686890000000 |
| | | | SOL | | | 0.005998105000000 |
| | | | SRM | | | 0.720121860000000 |
| | | | SRM_LOCKED | | | 2.844486230000000 |
| | | | USD | 2,133.830000000000000 | | 2,133.832813298700500 |
| | | | USDT | | | 0.000000003064544 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57040 | Name on file | FTX Trading Ltd. | BTC | 0.084242150000000 | West Realm Shires Services Inc. | 0.084242150000000 |
| | | | DOGE | 22,576.183778920000000 | | 22,576.183778920000000 |
| | | | GRT | 0.061500000000000 | | 0.000000000000000 |
| | | | SHIB | 4.000000000000000 | | 0.000000000000000 |
| | | | SOL | 124.974882624363000 | | 124.974882624363000 |
| | | | USD | | | 916.180000011678400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69932 | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 602.040000000000000 | | 602.040073446000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 5,574.000000000000000 | | 5,573.894098510000000 |
| | | | USDT | | | 0.000000014198844 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29455 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.100000000000000 |
| | | | AVAX | | | 0.033446000000000 |
| | | | BNB | | | 0.001830900000000 |
| | | | BTC | | | 0.000093483000000 |
| | | | CHZ | 6.200000000000000 | | 6.205700000000000 |
| | | | CRO | 3.140000000000000 | | 3.148600000000000 |
| | | | DOGE | | | 0.964130000000000 |
| | | | DOT | | | 0.045017000000000 |
| | | | ETH | | | 0.000994380000000 |
| | | | ETHW | | | 0.000330810000000 |
| | | | LINK | | | 0.099683000000000 |
| | | | LTC | | | 0.005651500000000 |
| | | | LUNA2 | | | 0.000067703717290 |
| | | | LUNA2_LOCKED | | | 0.000157975340400 |
| | | | LUNC | | | 0.000218100000000 |
| | | | MATIC | | | 0.348450000000000 |
| | | | NEAR | | | 0.035726000000000 |
| | | | SNX | | | 0.021454000000000 |
| | | | SOL | | | 0.002558800000000 |
| | | | USD | 41,049.790000000000000 | | 41,049.792396961540000 |
| | | | USDT | 766.990000000000000 | | 766.990000000000000 |
| | | | WBTC | | | 0.000087691000000 |
| | | | XRP | | | 0.982290000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28741 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000014 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000028 |
| | | | AVAX | | | 0.057010361946932 |
| | | | AVAX-PERP | | | 0.000000000000227 |
| | | | AXS-PERP | | | 0.000000000000113 |
| | | | BAL-PERP | | | 0.000000000000113 |
| | | | BNB | | | 0.000000008454198 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000002955 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000005000000 |
| | | | BTC-PERP | | | 0.000000000000005 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHF | | | 3.919763635732848 |
| | | | CHZ | | | 3.252000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.010341400000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | COMP-PERP | | | 0.00000000000028 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVX | | | 0.02880589000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DEFI-0930 | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX | | | 0.01167362000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | -0.00000000000028 |
| | | | EOS-PERP | | | 0.00000000000909 |
| | | | ETC-PERP | | | 0.00000000000056 |
| | | | ETH | | | 0.00000000095955 |
| | | | ETH-PERP | | | 0.00000000000021 |
| | | | ETHW | | | 0.88848090955955 |
| | | | ETHW-PERP | | | 0.00000000000000 |
| | | | EUR | | | 0.00000001634987 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GBP | | | 0.00000009830947 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HBB | 106.770700600000000 | | 106.770700600000000 |
| | | | ICP-PERP | | | -0.00000000000056 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000781 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000372438 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PAXG-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000000170 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000003637 |
| | | | SOL-PERP | | | 0.00000007035060 |
| | | | SPELL-PERP | | | -0.00000000000312 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STETH | | | 0.00003521376825 |
| | | | STG | | | 0.86172121000000 |
| | | | STG-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000001023 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | 6,131.170000000000000 | | 6,131.170832285213000 |
| | | | USDT | | | 0.00000000832451 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20210 | Name on file | FTX Trading Ltd. | AXS-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00032053678470 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.09523195000000 |
| | | | GBP | 11,106.902410820511267 | | 11,106.90241082051200 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00000000583797 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1231 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.03853815000000 |
| | | | CUSDT | | | 7.00000000000000 |
| | | | DOGE | | | 5.00000000000000 |
| | | | ETH | | | 0.93893739000000 |
| | | | ETHW | | | 0.93853460000000 |
| | | | GRT | | | 1.00019173000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | Asserted Claims / Modified Claims |
| | | | SHIB | | | 21,999,744.514457760000000 |
| | | | SOL | | | 28.028442660000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | 2,397.700000000000000 | | 147.598726743960130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80378 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 23.990398631892240 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | BTC | 0.166379238161990 | | 0.166379238161990 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002188960 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 21.000000004646897 | | 21.000000004646896 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000003581800 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.000000010000000 |
| | | | STEP-PERP | | | -0.000000000000198 |
| | | | USD | -1,028.754966287477205 | | -1,028.754966287481700 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80213 | Name on file | FTX Trading Ltd. | AVAX | 331.189000000000000 | FTX Trading Ltd. | 331.189419560000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | ETH | | | -0.000000008406988 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINK | 451.986000000000000 | | 451.986816260000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | 112.125000000000000 | | 112.125961570000000 |
| | | | SOL-PERP | | | -0.000000000000085 |
| | | | SPELL | 312,105.827000000000000 | | 312,105.827060370000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | USD | | | 1.185498976535955 |
| | | | USDT | | | 0.000000014674135 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66332 | Name on file | FTX Trading Ltd. | ALGO | 0.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 0.000000000000000 | | 1.000000000000000 |
| | | | GRT | 0.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,107.350000000000000 | | 2,107.359787030000000 |
| | | | USDT | 0.000000000000000 | | 0.000000007995465 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32272 | Name on file | FTX Trading Ltd. | BNB | 0.510094600000000 | FTX Trading Ltd. | 1.101018341566475 |
| | | | ETH | 0.189034080000000 | | 0.189080790000000 |
| | | | FTT | 65.509606020000000 | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | SOL | 3.836884780000000 | | 3.836884780000000 |
| | | | TRX | | | 0.000007000000000 |
| | | | USD | 779.750000000000000 | | 614.101757001650000 |
| | | | USDT | | | 0.000109960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55177 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT | 0.426400000000000 | | 0.426400000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.030270000000000 | | 0.030270000000000 |
| | | | BAND | 0.099420000000000 | | 0.099420000000000 |
| | | | BOBA | 0.000040890000000 | | 0.000040890000000 |
| | | | BTC | 0.000003910000000 | | 0.000003910000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000543800000000 | | 0.000543800000000 |
| | | | EUR | 94.142185160000000 | | 94.142185160000000 |
| | | | FTT | 0.083900000000000 | | 0.083900000000000 |
| | | | FXS-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | GALA | 1,420.000000000000000 | | 1,420.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GARI | 0.333000000000000 | | 0.333000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.015800000000000 | | 0.015800000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.006756038674000 | | 0.006756038674000 |
| | | | LUNA2_LOCKED | 0.015764090240000 | | 0.015764090240000 |
| | | | LUNC | 0.009213500000000 | | 0.009213500000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.003884000000000 | | 0.003884000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000090511962679 | | 0.000090511962679 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 147,300.289300000000000 | | 147,300.289300000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 7.355264434478957 | | 77.355264434478960 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 4.433987023965620 | | 4.433987023965620 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.597100000000000 | | 0.597100000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000500000000000 | | 0.000500000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1631 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 695.012555970000000 |
| | | | AKRO | | | 7,968.000000000000000 |
| | | | ALGOBULL | | | 16,592,312,901.515260000000000 |
| | | | ALGOHALF | | | 0.001990000000000 |
| | | | ALICE | | | 60.000000000000000 |
| | | | ALTBULL | | | 445.855362750000000 |
| | | | ASDBULL | | | 1,332,533.826269450000000 |
| | | | ATLAS | | | 0.000000009600000 |
| | | | ATOMBULL | | | 11,480,155.920177380000000 |
| | | | AUDIO | | | 800.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BALBULL | | | 3,485,334.636146160000000 |
| | | | BAO | | | 896,000.000000000000000 |
| | | | BCHBULL | | | 37,217,940.000000000000000 |
| | | | BEAR | | | 3,000.000000000000000 |
| | | | BICO | | | 104.000000000000000 |
| | | | BNBBULL | | | 4.761351110000000 |
| | | | BSVBULL | | | 732,024,102.564102500000000 |
| | | | BTC | | | 0.000000000932500 |
| | | | BULL | | | 26.449329589593653 |
| | | | BULLSHIT | | | 185.954787740000000 |
| | | | BVOL | | | 0.040000000000000 |
| | | | COMPBULL | | | 57,694,920.000000000000000 |
| | | | CRV | | | 162.000000000000000 |
| | | | DEFIBULL | | | 9,369.164886370000000 |
| | | | DOGEBULL | | | 5,770.372591530000000 |
| | | | DOT | | | 16.000000000000000 |
| | | | DRGNBULL | | | 357.422193200000000 |
| | | | DYDX | | | 46.000000000000000 |
| | | | EOSBULL | | | 96,219,000.000000000000000 |
| | | | ETCBEAR | | | 30,000,000.000000000000000 |
| | | | ETCBULL | | | 30,906.515072100000000 |
| | | | ETH | | | 0.001472425495000 |
| | | | ETHBEAR | | | 50,000,000.000000000000000 |
| | | | ETHBULL | | | 248.121168802000000 |
| | | | ETHW | | | 0.001472425495000 |
| | | | EXCHBULL | | | 0.540693740000000 |
| | | | FTT | | | 73.698796623000000 |
| | | | GALA | | | 0.000000003290000 |
| | | | GODS | | | 88.000000000000000 |
| | | | GRTBULL | | | 144,178,283.716302840000000 |
| | | | HALF | | | 0.002000000000000 |
| | | | HTBULL | | | 178.642432660000000 |
| | | | HUM | | | 1,290.000000000000000 |
| | | | IMX | | | 160.017951672000000 |
| | | | JOE | | | 405.000000000000000 |
| | | | KIN | | | 10,050,000.000000000000000 |
| | | | KNCBULL | | | 621,410.900125450000000 |
| | | | LEOBULL | | | 0.051910440000000 |
| | | | LINA | | | 15,950.000000000000000 |
| | | | LINKBULL | | | 1,259,614.513585180000000 |
| | | | LTCBULL | | | 1,557,333.396785030000000 |
| | | | MATIC | | | 40.000000000000000 |
| | | | MATICBEAR2021 | | | 350.000000000000000 |
| | | | MATICBULL | | | 2,360,901.295291430000000 |
| | | | MATICHALF | | | 0.000000800000000 |
| | | | MIDBULL | | | 158.374831260000000 |
| | | | MIDHALF | | | 0.004360000000000 |
| | | | MKRBEAR | | | 13,000.000000000000000 |
| | | | MKRBULL | | | 1,814.222254920000000 |
| | | | OKBBULL | | | 76.967876710000000 |
| | | | PAXG | | | 0.006000000000000 |
| | | | PAXGBULL | | | 0.005340070000000 |
| | | | PRIVBEAR | | | 20.000000000000000 |
| | | | PRIVBULL | | | 553.632142470000000 |
| | | | SAND | | | 0.002000000000000 |
| | | | SOL | | | 0.210000000000000 |
| | | | STETH | | | 0.060995615610740 |
| | | | SUSHIBEAR | | | 130,000,000.000000000000000 |
| | | | SUSHIBULL | | | 353,854,426.033981700000000 |
| | | | SXPBULL | | | 782,741,258.818681400000000 |
| | | | THETABULL | | | 116,975.429851620000000 |
| | | | THETAHALF | | | 0.000104826800000 |
| | | | TLM | | | 2,760.000000000000000 |
| | | | TOMO | | | 10.000000000000000 |
| | | | TOMOBULL | | | 556,476,000.000000000000000 |
| | | | TONCOIN | | | 120.000000000000000 |
| | | | TRX | | | 0.000856000000000 |
| | | | TRXBULL | | | 7,975.000000000000000 |
| | | | TRYBBULL | | | 0.000011790000000 |
| | | | UNISWAPBULL | | | 3,530.462927730000000 |
| | | | USD | 5,963.000000000000000 | | 116.474197892552100 |
| | | | USDT | | | 91.400005597861050 |
| | | | USDT-0325 | | | 0.000000000000000 |
| | | | USDTBEAR | | | 0.000110000000000 |
| | | | USDTBULL | | | 0.001605770000000 |
| | | | VETBULL | | | 969,957.644287320000000 |
| | | | XAUTBULL | | | 0.002723810000000 |
| | | | XLMBULL | | | 13,835.928755640000000 |
| | | | XRPBULL | | | 14,367,244.780956000000000 |
| | | | XTZBULL | | | 4,799,874.380827580000000 |
| | | | ZECBULL | | | 442,035.896421120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 8748 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 8.021704490000000 | | 8.021704494556303 |
| | | | ETHW | | | 8.049704494556304 |
| | | | EUR | 0.007608061568046 | | 0.007608061568046 |
| | | | USD | 56.690901485233766 | | 56.690901485233766 |
| | | | USDT | | | 0.00000000002871920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1037 | Name on file | FTX Trading Ltd. | ALICE | | FTX Trading Ltd. | 53.993700000000000 |
| | | | BADGER | | | 9.670000000000000 |
| | | | BNB | | | 0.419718520000000 |
| | | | BTC | | | 0.210470080000000 |
| | | | DENT | | | 203,597.633200000000000 |
| | | | ETH | | | 0.095627210000000 |
| | | | MATIC | | | 99.956480000000000 |
| | | | MTL | | | 318.000000000000000 |
| | | | REN | | | 569.000000000000000 |
| | | | SKL | | | 3,657.000000000000000 |
| | | | SXP | | | 300.800000000000000 |
| | | | USD | 5,417.480000000000000 | | 0.000000000000000 |
| | | | USDT | | | 1,167.011480910000000 |
| | | | XRP | | | 145.790414930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73514 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000043140000000 |
| | | | FTM | | | 0.243585000000000 |
| | | | FTT | | | 0.000000010000000 |
| | | | RAY | | | 0.000000100000000 |
| | | | SOL | | | 0.000000004161602 |
| | | | SRM | | | 26.323450550000000 |
| | | | SRM_LOCKED | | | 95.045620870000000 |
| | | | TRX | | | 0.000051000000000 |
| | | | USD | 21,500.940000000000000 | | 21,500.944070237798000 |
| | | | USDT | | | 0.000000017734985 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8203 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX | | | 0.000100000000000 |
| | | | ALCX-PERP | | | -0.000000000000001 |
| | | | ALPHA | | | 0.045094050000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM | | | 0.008734600000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000010 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | 4.990513570000000 | | 4.990513570000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SLV-20210326 | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000227 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 401.549844536665300 | | 401.549844536665300 |
| | | | USDT | | | 0.091876190220346 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26316 | Name on file | FTX Trading Ltd. | ATOM | 22.096553590000000 | FTX Trading Ltd. | 22.096553590000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | 0.023295705810000 | | 0.023295705810000 |
| | | | BTC-MOVE-1004 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0603 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0923 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | 330.000000000000000 | | 330.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 1.110866382500000 | | 1.110866382500000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.724866382500000 |
| | | | FLUX-PERP | | | 0.000000000000000 |
| | | | FTT | 7.900000000000000 | | 7.900000000000000 |
| | | | LINK | 11.500000000000000 | | 11.500000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SOL | 4.399832800000000 | | 4.399832800000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 1,973.154730391033800 |
| | | | USDT | 3,910.645026390000000 | | 3,910.645026390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1111 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 131,581.880961340000000 |
| | | | MATIC | | | 287.709437420000000 |
| | | | USD | 32,895.470000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22553 | Name on file | West Realm Shires Services Inc. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT | | | -0.534874505987514 |
| | | | APT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | AURY | | | 0.622593960000000 |
| | | | BLT | | | 0.020750000000000 |
| | | | BTC | | | 0.000000001690931 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ | 8.000000000000000 | | 8.029108200000000 |
| | | | COIN | | | 0.000000002581250 |
| | | | ETH | | | -0.006672451085679 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTT | 50.000000000000000 | | 50.194960000000000 |
| | | | INJ-PERP | | | 500.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | -0.015529251640404 |
| | | | NEAR | 240.000000000000000 | | 240.000000000000000 |
| | | | NFT (45457231811705406/THE HILL BY FTX #19167) | | | 1.000000000000000 |
| | | | SOL | | | 0.003981245766490 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000340000000000 |
| | | | USD | 4,003.000000000000000 | | -41.197998908611660 |
| | | | USDT | | | 4,003.587277915585700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 26815 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000071 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000057000000000 | | 0.000057703025562 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.105328000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000032549500000 |
| | | | ETH-PERP | | | 0.000000000000005 |
| | | | ETHW | 30.050000000000000 | | 30.054032549500000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM | | | 4.496063000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.103701870000000 |
| | | | FTT-PERP | | | 0.000000000000284 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.045527000000000 |
| | | | LINK-PERP | | | -0.000000000000454 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.006722120000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.004480272530000 |
| | | | LUNA2_LOCKED | | | 0.010453969626000 |
| | | | LUNC | | | 0.001443270000000 |
| | | | LUNC-PERP | | | -0.000000000000056 |
| | | | MAPS | | | 0.100540000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SHIB | 90,503.800000000000000 | | 90,503.800000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.002680291785784 |
| | | | SOL-PERP | | | 0.000000000000113 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 11,449.140000000000000 | | 11,449.138641233225000 |
| | | | USDT | 20,889.170000000000000 | | 20,889.173479700000000 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 45923 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000085223600000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000912752000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 446.626741200000000 | | 446.626741200000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.004470580000000 |
| | | | USD | | | 0.202663453721712 |
| | | | USDT | | | 0.000000001483239 |
| | | | XRP | | | 0.421000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 32624 | Name on file | FTX Trading Ltd. | AAPL-0624 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAPL-20210924 | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AMC-20210625 | | | 0.00000000000000 |
| | | | AMC-20210924 | | | 0.00000000000000 |
| | | | AMZN-0325 | | | 0.00000000000000 |
| | | | AMZN-0624 | | | 0.00000000000000 |
| | | | AMZN-0930 | | | 0.00000000000014 |
| | | | AMZNPRE-0624 | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | -0.00000000000113 |
| | | | BNB-PERP | | | -0.00000000000003 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | -0.00000000000454 |
| | | | COIN | | | 0.00000008269021 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | ETH | 6.09400001000000 | | 6.09400001200000 |
| | | | ETH-PERP | | | 0.00000000000028 |
| | | | FB-0325 | | | 0.00000000000000 |
| | | | FB-0624 | | | 0.00000000000000 |
| | | | FB-20210625 | | | 0.00000000000000 |
| | | | FB-20211231 | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.04454179176103 |
| | | | FTT-PERP | | | 0.00000000000341 |
| | | | GME | | | 0.00000000000000 |
| | | | GME-20210924 | | | 0.00000000000000 |
| | | | GMEPRE | | | 0.00000000469867 |
| | | | GOOGL-0325 | | | 0.00000000000000 |
| | | | GOOGL-0624 | | | -0.00000000000002 |
| | | | GOOGL-0930 | | | 0.00000000000019 |
| | | | GOOGL-20211231 | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HOOD | | | 0.00000000061567 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.01368542070000 |
| | | | LUNA2_LOCKED | | | 0.03193265151000 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC | | | 0.00000007900620 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | NFLX-0325 | | | 0.00000000000000 |
| | | | NFLX-0624 | | | 0.00000000000000 |
| | | | NFLX-0930 | | | 0.00000000000000 |
| | | | NIO-0624 | | | 0.00000000000000 |
| | | | NVDA-0624 | | | 0.00000000000000 |
| | | | NVDA-0930 | | | -0.00000000000023 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPY-0624 | | | 0.00000000000007 |
| | | | SPY-0930 | | | -0.00000000000003 |
| | | | TSLA | | | 0.00000000200000 |
| | | | TSLA-0325 | | | -0.00000000000028 |
| | | | TSLA-0624 | | | -0.00000000000006 |
| | | | TSLA-0930 | | | 0.00000000000000 |
| | | | TSLA-1230 | | | 0.00000000000000 |
| | | | TSLA-20210326 | | | 0.00000000000000 |
| | | | TSLA-20210924 | | | -0.00000000000007 |
| | | | TSLA-20211231 | | | -0.00000000000014 |
| | | | TSLAPRE | | | -0.00000000441421 |
| | | | TSLAPRE-0930 | | | 0.00000000000010 |
| | | | TWTR-0624 | | | 0.00000000000056 |
| | | | TWTR-20210924 | | | 0.00000000000000 |
| | | | USD | | | 0.12758010130297 |
| | | | USDT | | | 0.00000000504875 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2020 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.30964425400000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ | | | 1,169.78940000000000 |
| | | | DOT | | | 24.63970000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 10.59122014000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 6.22900548000000 |
| | | | EUR | | | 3.83785543500000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | USD | 15,000.00000000000000 | | 46.01116781964376 |
| | | | USDT | | | 0.00000025921677 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 871 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.74001540000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 0.07100000000000 |
| | | | ETH | | | 8.49901400000000 |
| | | | ETHW | | | 8.49901400000000 |
| | | | SOL | | | 218.50872600000000 |
| | | | USD | 25,342.20000000000000 | | 3.69498818400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55702 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | 0.00000000000001 |
| | | | ADA-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | -0.00000000000014 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | -0.00000000000003 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000056 |
| | | | AUDIO-PERP | | | -0.00000000000227 |
| | | | AVAX-PERP | | | -0.00000000000014 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000001 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTT-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | -0.00000000000227 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000003 |
| | | | EGLD-PERP | | | 0.00000000000001 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | -0.00000000000053 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000174217 |
| | | | ETH-0930 | | | 0.00000000000000 |
| | | | ETH-PERP | | | -0.00000000000007 |
| | | | EUR | 5,014.74000000000000 | | 5,014.73948343910250 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000000014 |
| | | | FLM-PERP | | | 0.00000000010913 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00042647167835400042647167835 |
| | | | FTT-PERP | | | 0.00000000000113 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | -0.00000000000198 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | -0.00000000000014 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000163 |
| | | | KNC-PERP | | | -0.00000000000454 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 2.29618905000000 |
| | | | LUNA2_LOCKED | | | 5.35777445000000 |
| | | | LUNC-PERP | | | 0.00000000002955 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB-PERP | | | 0.00000000000028 |
| | | | NEAR-PERP | | | -0.00000000000284 |
| | | | NEO-PERP | | | 0.00000000000003 |
| | | | OMG-PERP | | | 0.00000000000127 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PAXG | | | 8.00000003128000 |
| | | | QTUM-PERP | | | -0.00000000000012 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000002273 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000056 |
| | | | SOL-PERP | | | 0.00000000000017 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | -0.00000000007759 |
| | | | SXP-PERP | | | -0.00000000000014 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | -0.00000000000227 |
| | | | TRX-0930 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000000007 |
| | | | USD | 40,740.75000000000000 | | 26,908.88650472922000 |
| | | | USDT | | | 0.00000001000399 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XAUT | | | 0.00000000149390 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3603 | Name on file | FTX US Trading, Inc. | USD | 9,900.00000000000000 | West Realm Shires Services Inc. | 9,998.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22594 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | ETH | 1.30526742000000 | | 1.30526742000000 |
| | | | ETHW | | | 1.30526741930000 |
| | | | USD | | | 0.02000840792702 |
| | | | USDT | | | 1.00000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 264 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.00000565670585 |
| | | | ETHW | | | | 0.00000565670585 |
| | | | USD | 1,001.000000000000 | | | 1,001.965391979043400 |
| | | | USDT | | | | 0.00000007164016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68952 | Name on file | FTX Trading Ltd. | CEL | | | FTX Trading Ltd. | 0.09036000000000 |
| | | | ETH | | | | 0.00093860000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.00093860000000 |
| | | | MATIC | | | | 0.72000000000000 |
| | | | RAY | 896.140000000000 | | | 0.00000005388712 |
| | | | SOL | | | | 374.78502800000000 |
| | | | TRX | | | | 0.48100500000000 |
| | | | USD | 3,075.989200000000 | | | 3.73555186296938 |
| | | | USDT | | | | 0.00000056803181 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50707 | Name on file | FTX Trading Ltd. | ADA-20211231 | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-0930 | | | | 0.00000000000000 |
| | | | BNB-1230 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0107 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0108 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0109 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0110 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0111 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0112 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0113 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0114 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0115 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0116 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0117 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0118 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0119 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0120 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0121 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0122 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0123 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0124 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0127 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0128 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0129 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0130 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0131 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0201 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0202 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0203 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0204 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0205 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0206 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0207 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0208 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0209 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0210 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0211 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0212 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0213 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0214 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0215 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0216 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0217 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0218 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0219 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0220 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0221 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0222 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0223 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0224 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0225 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0226 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0227 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0228 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0301 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0302 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0303 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0304 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0305 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0306 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0307 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0308 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0309 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0310 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0312 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0313 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0314 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0315 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0316 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0317 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0318 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0319 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0322 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0323 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0324 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0325 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0326 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0327 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0328 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0329 | | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-0330 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0331 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0401 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0402 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0403 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0404 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0405 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0407 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0408 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0409 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0410 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0411 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0412 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0413 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0414 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0415 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0416 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0417 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0418 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0419 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0420 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0421 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0422 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0424 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0425 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0426 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0428 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0429 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0505 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0508 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210526 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210527 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210530 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210601 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210602 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210603 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210604 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210605 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210606 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210607 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210608 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210609 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210610 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210611 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210612 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210613 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210614 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210615 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210618 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210619 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210620 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210621 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210622 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210623 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210624 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210627 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210630 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210701 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210704 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210705 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210706 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210707 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210708 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210711 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210712 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210715 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210721 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210722 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210725 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210726 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210727 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210728 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210730 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210801 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210802 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210803 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210804 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210806 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20210807 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210808 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210809 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210810 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210811 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210812 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210813 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210814 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210815 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210816 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210818 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210819 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210820 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210821 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210822 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210823 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210824 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210826 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210827 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210828 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210829 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210830 | | | 0.000000000000000 |
| | | | EUR | | | 0.000000000000000 |
| | | | BTC-MOVE-20210901 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210902 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210916 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210917 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210918 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210919 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210920 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210923 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210924 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210926 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210928 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210929 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210930 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211001 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211002 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211003 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211004 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211006 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211007 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211008 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211010 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211011 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211012 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211025 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211028 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211029 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211030 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211031 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211104 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211109 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211113 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211114 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211122 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210709 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EOS-20211231 | | | 0.000000000000021 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000005 |
| | | | ETH-0930 | | | -0.000000000000007 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000008215160 |
| | | | FTM | | | 0.000000005680000 |
| | | | FTT | | 16.687682590000000 | | 16.687682597313174 |
| | | | FTT-PERP | | | -0.000000000000004 |
| | | | MATIC | | | 0.000000005000000 |
| | | | MBS | | | 3.000000000000000 |
| | | | MSTR-0325 | | | 0.000000000000000 |
| | | | TSLA-0325 | | | 0.000000000000000 |
| | | | USD | | 1,716.930000000000000 | | 1,716.932505173157800 |
| | | | USDT | | | 0.000000005711245 |
| | | | XRP | | 0.000000010000000 | | 0.000000013847548 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94964 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AXS | | | 0.00000000784619 |
| | | | AXS-PERP | | | 0.00000000001113 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00069154721810 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTT-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000056 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000682 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000010000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KBTT-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LEO | | | 0.00000003888366 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.01194378448000 |
| | | | LUNA2_LOCKED | | | 0.02786883044000 |
| | | | LUNC | | | 0.00500000000000 |
| | | | LUNC-PERP | | | 0.00000000372438 |
| | | | MTA | | | 0.00342000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | OKB | | | 0.00000003271985 |
| | | | QTUM-PERP | | | 0.00000000001364 |
| | | | RAY | | | 0.00000002176158 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | USD | 2,233.63000000000000 | | 2,233.63085096127700 |
| | | | USDT | | | 0.00106300913600 |
| | | | USTC | | | 0.00000000969389000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96252 | Name on file | FTX EU Ltd. | APT-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | 0.05357000000000 | | 0.05358290803783 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00047811600400 |
| | | | ETH-PERP | | | -0.00000000000001 |
| | | | ETHW | | | 0.00014228644905 |
| | | | FTT | | | 2.91916274039451 |
| | | | FTT-PERP | | | -0.00000000000003 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KLAY-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS | | | 1.00488458496658 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA | | | 0.93500000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | SAND | | | 700.00000000201680 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00723612488199 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | USD | | | 4.35490450082859 |
| | | | USDT | | | 0.00000000525866500 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82129 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.00000000000002 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHF | 8,775.03000000000000 | | 8,775.03001093564900 |
| | | | DOT-PERP | | | -0.00000000000021 |
| | | | ETH | 0.04188679000000 | | 0.04188679000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | -0.00000000000012 |
| | | | LINK-PERP | | | 0.00000000000007 |
| | | | LUNA2 | 1.37372632000000 | | 1.37372632000000 |
| | | | LUNA2_LOCKED | | | 3.20536143000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | PERP | | | 0.000000008306000 |
| | | | USD | 0.020000000000000 | | 0.020452615349438 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8220 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 0.019498930000000 | | 0.019498930000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 2.911115980000000 | | 2.911115980000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.072997600000000 |
| | | | LOOKS | | | 25.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | RAY | 24.000000000000000 | | 24.000000000000000 |
| | | | SOL | 4.024002560000000 | | 4.024002560000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 10.000000000000000 |
| | | | USD | 1,982.509266202222800 | | 1,982.509266202222800 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28216 | Name on file | FTX Trading Ltd. | ETH | 2.027000000000000 | FTX Trading Ltd. | 2.027000000000000 |
| | | | ETHW | | | 2.027000000000000 |
| | | | USD | 1.748000000000000 | | 1.748722450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15990 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | 0.005535810000000 | | 0.005535810000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | 1,097.520000000000000 | | 1,097.517556897324500 |
| | | | USDT | | | 0.485030153740547 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32767 | Name on file | Quoine Pte Ltd | BTC | 0.011839370000000 | Quoine Pte Ltd | 0.011839370000000 |
| | | | ETH | 0.595078150000000 | | 0.595078150000000 |
| | | | ETHW | 0.017680460000000 | | 0.017680460000000 |
| | | | GAT | 40.000000000000000 | | 40.000000000000000 |
| | | | JPY | | | 0.411910000000000 |
| | | | LCX | 4,125.214248080000000 | | 4,125.214248080000000 |
| | | | QASH | 2.204434130000000 | | 2.204434130000000 |
| | | | USD | 39.760000000000000 | | 0.003990000000000 |
| | | | USDC | | | 39.759309010000000 |
| | | | WABI | | | 6.665979600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93831 | Name on file | FTX Trading Ltd. | ETH | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.188663400000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76792 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 0.60000000000000 |
| | | | USD | 2,412.715056328460000 | | 2,412.715056328460000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52345 | Name on file | FTX Trading Ltd. | ETH | 0.236763000000000 | West Realm Shires Services Inc. | 0.236763000000000 |
| | | | ETHW | 0.236763000000000 | | 0.236763000000000 |
| | | | LINK | 137.240500000000000 | | 137.240500000000000 |
| | | | MATIC | 2,458.180000000000000 | | 2,458.180000000000000 |
| | | | SOL | 42.892950000000000 | | 42.892950000000000 |
| | | | USD | | | 1.163243680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2768 | Name on file | FTX Trading Ltd. | 1INCH | 20.000000000000000 | FTX Trading Ltd. | 20.024030000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE | | | 0.122645800000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD | | | 0.293302000000000 |
| | | | AKRO | | | 0.464840000000000 |
| | | | ALCX | | | 0.000896640000000 |
| | | | ALICE | | | 0.199099000000000 |
| | | | AMPL | | | 0.607592590673511 |
| | | | ATLAS | | | 9.685500000000000 |
| | | | ATOM-PERP | | | 0.000000000000001 |
| | | | AUDIO | | | 3.979940000000000 |
| | | | AXS | | | 0.099932000000000 |
| | | | BAL | | | 0.009864000000000 |
| | | | BAND | | | 0.199643000000000 |
| | | | BAO | | | 2,855.500000000000000 |
| | | | BAT | | | 2.973310000000000 |
| | | | BCH | | | 0.008535590000000 |
| | | | BNB | | | 0.029569900000000 |
| | | | BNB-PERP | | | 0.000000000000001 |
| | | | BTC | | | 0.001077322000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.192979000000000 |
| | | | CHR | | | 3.925540000000000 |
| | | | CITY | | | 0.099405000000000 |
| | | | CLV | | | 1.382507000000000 |
| | | | COMP | | | 0.005728583000000 |
| | | | CONV | | | 18.369700000000000 |
| | | | COPE | | | 1.992180000000000 |
| | | | CQT | | | 0.965830000000000 |
| | | | CREAM | | | 0.039002100000000 |
| | | | CRO | | | 29.588600000000000 |
| | | | CRV | | | 1.994730000000000 |
| | | | CVC | | | 2.961070000000000 |
| | | | DASH-PERP | | | 0.000000000000015 |
| | | | DENT | | | 192.316000000000000 |
| | | | DMG | | | 0.049471000000000 |
| | | | DODO | | | 0.783663000000000 |
| | | | DOGE | | | 25.882490000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | 390.000000000000000 | | 390.041238000000000 |
| | | | DOT-PERP | | | 0.000000000000047 |
| | | | DYDX | | | 0.299473000000000 |
| | | | EDEN | | | 0.276115000000000 |
| | | | EMB | | | 9.998300000000000 |
| | | | ENJ | | | 1.994560000000000 |
| | | | ETH | | | 0.004792260000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA | | | 6.984870000000000 |
| | | | FTM | | | 1.993880000000000 |
| | | | FTT | | | 0.290378850000000 |
| | | | FTT-PERP | | | -0.000000000000008 |
| | | | GALFAN | | | 0.096481000000000 |
| | | | GBP | | | 0.997790000000000 |
| | | | HNT | | | 0.498776000000000 |
| | | | HT | | | 0.465796000000000 |
| | | | HT-PERP | | | 0.000000000000005 |
| | | | HUM | | | 9.954100000000000 |
| | | | HXRO | | | 3.871310000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KIN | | | 29,313.200000000000000 |
| | | | KNC | | | 1.372001000000000 |
| | | | LEO | | | 3.989120000000000 |
| | | | LINA | | | 29.527400000000000 |
| | | | LINK | 289.200000000000000 | | 289.205480000000000 |
| | | | LINK-PERP | | | 0.000000000000285 |
| | | | LRC | | | 0.987760000000000 |
| | | | LTC | | | 0.046698600000000 |
| | | | LTC-PERP | | | 30.760000000000000 |
| | | | LUA | | | 0.245204000000000 |
| | | | LUNC-PERP | | | -0.000000000232830 |
| | | | MATH | | | 0.176716000000000 |
| | | | MKR | | | 0.001997790000000 |
| | | | MOB | | | 0.498725000000000 |
| | | | MTA | | | 0.989460000000000 |
| | | | NEAR-PERP | | | 1,361.400000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB | | | 0.299048000000000 |
| | | | OMG | | | 1.496090000000000 |
| | | | OXY | | | 1.983170000000000 |
| | | | PERP | | | 0.190072000000000 |
| | | | ROOK | | | 0.000981130000000 |
| | | | RUNE | | | 0.099252000000000 |
| | | | SAND | | | 0.998640000000000 |
| | | | SHIB | | | 199,592.000000000000000 |
| | | | SKL | | | 0.944410000000000 |
| | | | SLP | | | 8.087500000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SLRS | | | 1.994220000000000 |
| | | | SOL | 88.000000000000000 | | 88.016161490000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.998980000000000 |
| | | | STEP | | | 0.396974000000000 |
| | | | STORJ | | | 1.148371000000000 |
| | | | TLM | | | 3.800760000000000 |
| | | | TONCOIN | 1,572.600000000000000 | | 1,572.157677000000000 |
| | | | TONCOIN-PERP | | | 557.999999999998000 |
| | | | TRX | | | 4.319220000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI | | | 0.398623000000000 |
| | | | USD | 8,843.600000000000000 | | 3,999.803743132786000 |
| | | | USDT | 3.100000000000000 | | 3.103711930000000 |
| | | | WAVES | | | 1.988525000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | ZRX | | | 2.975010000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68790 | Name on file | FTX Trading Ltd. | BTC | 0.053948880000000 | West Realm Shires Services Inc. | 0.053948880000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.683328460000000 | | 0.683328460000000 |
| | | | ETHW | 0.683041420000000 | | 0.683041420000000 |
| | | | | | | 1.000000000000000 |
| | | | NFT (31204453489725037/WARRIORS 75TH ANNIVERSARY CITY EDITION DIAMOND #1365) | | | |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.175474650000000 | | 0.175474654798831 |
| | | | USDT | | | 1.046806520000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73053 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | BTC | 0.038578860000000 | | 0.038578860000000 |
| | | | CUSDT | | | 4.000000000000000 |
| | | | DOGE | 7,623.214300000000000 | | 7,623.214288030000000 |
| | | | ETH | 0.263595470000000 | | 0.263595470000000 |
| | | | ETHW | | | 0.263595470000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 651.450676852254400 |
| | | | USDT | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81219 | Name on file | FTX Trading Ltd. | ADA-20211231 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | 25.000000000000000 | | 25.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | 4.990000000000000 | | 4.990000000000000 |
| | | | BTC | 0.249929580000000 | | 0.249929589453206 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 1,000.000000000000000 |
| | | | CRO | 549.910000000000000 | | 549.910000000000000 |
| | | | DEFIBULL | | | 123.492000000000000 |
| | | | DFL | | | 499.910000000000000 |
| | | | DOGE | 632.000000000000000 | | 632.000000000000000 |
| | | | DOGE-PERP | | | 626.000000000000000 |
| | | | ETH | -0.167046500000000 | | -0.016965921951695 |
| | | | ETHW | | | -0.016860668478986 |
| | | | EUR | | | 0.000000005640870 |
| | | | FTM | 99.980000000000000 | | 99.982000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 25.000000000000000 |
| | | | GENE | 49.990000000000000 | | 49.995950000000000 |
| | | | HBAR-PERP | | | 1,000.000000000000000 |
| | | | LINK | 37.090000000000000 | | 37.093322000000000 |
| | | | LUNA2 | | | 2.666276034000000 |
| | | | LUNA2_LOCKED | | | 6.221310747000000 |
| | | | LUNC | 580.587000000000000 | | 580,587.220000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | 150.980000000000000 | | 150.982000000000000 |
| | | | MATIC | 200.000000000000000 | | 200.000000000000000 |
| | | | OKB | 1.998670000000000 | | 1.998670000000000 |
| | | | SAND | 100.000000000000000 | | 100.000000000000000 |
| | | | SHIB | 9,998.200000000000000 | | 9,998,200.000000000000000 |
| | | | SLRS | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SOL | 100.004000000000000 | | 100.004930320700900 |
| | | | SRM | 200.000000000000000 | | 200.000000000000000 |
| | | | SUSHI | 149.980000000000000 | | 149.982000000000000 |
| | | | THE SANDBOX (SAND) | 100.000000000000000 | | 0.000000000000000 |
| | | | USD | 3.000000000000000 | | -413.453734547697650 |
| | | | USDT | | | 3.996820819376104 |
| | | | VET-PERP | | | 1,000.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82640 | Name on file | FTX Trading Ltd. | BNB | 12.448014500000000 | FTX Trading Ltd. | 12.448014500000000 |
| | | | BTC | 0.001000000000000 | | 0.001000000000000 |
| | | | ETH | 0.006941670000000 | | 0.006941670000000 |
| | | | ETHW | 0.006941670000000 | | 0.006941670000000 |
| | | | SOL | 4.232479610000000 | | 4.232479610000000 |
| | | | USD | 0.000000023300000 | | 498.885057073300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38665 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 161.203227406798450 |
| | | | APE | | | 5.006567579340000 |

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | | |
| | | | | BAND | | | | 0.037323709448520 |
| | | | | BIT | | | | 199.975300000000000 |
| | | | | BNB | | | | 0.007391276858250 |
| | | | | BTC | | | | 0.000000008452880 |
| | | | | CRO | | | | 459.838500000000000 |
| | | | | DENT | | | | 3,499.810000000000000 |
| | | | | DOGE | | | | 0.661230265354450 |
| | | | | ETH | 1.258000000000000 | | | 1.257965378815732 |
| | | | | ETHW | | | | 1.252452986529711 |
| | | | | FTM | | | | 272.611923561222000 |
| | | | | FTT | 4.999100000000000 | | | 4.999050000000000 |
| | | | | GALA | | | | 299.971500000000000 |
| | | | | GMT | | | | 20.462907883231930 |
| | | | | GRT | | | | 0.204129994535460 |
| | | | | LINA | | | | 1,499.168750000000000 |
| | | | | LINK | | | | 20.482901574025530 |
| | | | | LRC | | | | 199.962000000000000 |
| | | | | LUNA2 | | | | 0.452908967200000 |
| | | | | LUNA2_LOCKED | | | | 1.056787590000000 |
| | | | | LUNC | | | | 98,591.344490156480000 |
| | | | | MATIC | | | | 163.618127747766520 |
| | | | | SAND | | | | 119.969600000000000 |
| | | | | SHIB | | | | 499,943.000000000000000 |
| | | | | SOL | | | | 1.647694964847470 |
| | | | | SRM | | | | 30.300095450000000 |
| | | | | SRM_LOCKED | | | | 0.224796930000000 |
| | | | | SUSHI | | | | 34.389390642541390 |
| | | | | UNI | | | | 0.095640759719210 |
| | | | | USD | 7.418400000000000 | | | 7.418400891826597 |
| | | | | USDT | 0.314000000000000 | | | 0.313968257687383 |
| | | | | XRP | 0.947700000000000 | | | 0.947747616183520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7295 | Name on file | FTX Trading Ltd. | | AVAX | | | FTX Trading Ltd. | 0.006292642380436 |
| | | | | BNB | | | | 0.004083650000000 |
| | | | | BTC | 0.269404800000000 | | | 0.269404887000000 |
| | | | | ETH | | | | 0.000297900000000 |
| | | | | ETHW | | | | 0.000297902834108 |
| | | | | PERP | | | | 0.097568000000000 |
| | | | | RAY | | | | 0.980240000000000 |
| | | | | SRM | | | | 0.996158640000000 |
| | | | | SRM_LOCKED | | | | 0.017797680000000 |
| | | | | TRX | | | | 0.188111000000000 |
| | | | | USD | 0.293995570908250 | | | 0.293995570908250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 581 | Name on file | FTX Trading Ltd. | | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | | ADA-PERP | | | | 0.000000000000000 |
| | | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | | ANC-PERP | | | | 0.000000000000000 |
| | | | | APE-PERP | | | | 0.000000000000000 |
| | | | | APT-PERP | | | | 0.000000000000000 |
| | | | | AR-PERP | | | | 0.000000000000000 |
| | | | | ASD-PERP | | | | 0.000000000000028 |
| | | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | | AXS-PERP | | | | 0.000000000000028 |
| | | | | BAND-PERP | | | | -0.000000000000227 |
| | | | | BAT-PERP | | | | 0.000000000000000 |
| | | | | BCH-PERP | | | | 0.000000000000000 |
| | | | | BNB-PERP | | | | 0.000000000000000 |
| | | | | BNT-PERP | | | | 0.000000000000000 |
| | | | | BTC | | | | 0.000000000170000 |
| | | | | BTC-MOVE-0222 | | | | 0.000000000000000 |
| | | | | BTC-PERP | | | | 0.000000000000000 |
| | | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | | C98-PERP | | | | 0.000000000000000 |
| | | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | | CELO-PERP | | | | 0.000000000000000 |
| | | | | CEL-PERP | | | | 0.000000000000000 |
| | | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | | COMP-PERP | | | | 0.000000000000000 |
| | | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | | CRO-PERP | | | | 0.000000000000000 |
| | | | | CRV-PERP | | | | 0.000000000000000 |
| | | | | CVC-PERP | | | | 0.000000000000000 |
| | | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | | DENT-PERP | | | | 0.000000000000000 |
| | | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | | DOT-PERP | | | | 0.000000000000028 |
| | | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | | ENS-PERP | | | | 0.000000000000000 |
| | | | | EOS-PERP | | | | 0.000000000000000 |
| | | | | ETC-PERP | | | | 0.000000000000000 |
| | | | | ETH | | | | 0.000000003100000 |
| | | | | ETH-PERP | | | | 0.000000000000007 |
| | | | | FIL-PERP | | | | 0.000000000000000 |
| | | | | FLM-PERP | | | | 0.000000000000909 |
| | | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | | FTM-PERP | | | | 0.000000000000000 |
| | | | | FTT | | | | 5.249322226738357 |
| | | | | FTT-PERP | | | | -0.000000000000042 |
| | | | | FXS-PERP | | | | 0.000000000000002 |
| | | | | GALA-PERP | | | | 0.000000000000000 |
| | | | | GAL-PERP | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | IOST-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00000000040962818 |
| | | | LUNA2_LOCKED | | | 0.00000000955579910 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC | | | 0.00891974100000 |
| | | | LUNC-PERP | | | 0.00000000000000113 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000000028 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000028 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000000000227 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000000071 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | -0.00000000000000113 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.63463000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 10,757.150000000000 | | 10,923.580923663475000 |
| | | | USDT | | | 0.471894808114225 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000000028 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23029 | Name on file | FTX Trading Ltd. | AKRO | 6,250.489828130000000 | FTX Trading Ltd. | 6,250.489828131395000 |
| | | | ANC | | | 148.335627340000000 |
| | | | AUD | 689.470000000000000 | | 689.470459619800500 |
| | | | BAO | 201,367.416975380000000 | | 201,367.416975380000000 |
| | | | BNB | 0.043380920000000 | | 0.043380920000000 |
| | | | BTC | 0.001147330000000 | | 0.001147330000000 |
| | | | BTT | 47,019,333.078676350000000 | | 47,019,333.078676350000000 |
| | | | DENT | 15,062.631423151780000 | | 15,062.631423151780000 |
| | | | ETH | 0.016886350000000 | | 0.016886350000000 |
| | | | ETHW | 3.784798290000000 | | 3.784798290000000 |
| | | | GALA | 1,091.850422810000000 | | 1,091.850422810000000 |
| | | | KIN | 1,171,030.182733010000000 | | 1,171,030.182733012600000 |
| | | | OXY | | | 492.333123560000000 |
| | | | REEF | 5,624.904218920000000 | | 5,624.904218928208000 |
| | | | SPA | | | 3,522.353062460000000 |
| | | | TRX | 568.944627270000000 | | 568.944627270000000 |
| | | | UBXT | 4,559.530539210000000 | | 4,559.530539210000000 |
| | | | WRX | 88.453220740000000 | | 88.453207400000000 |
| | | | XRP | 8,162.861174090000000 | | 8,162.861174090000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44965 | Name on file | FTX Trading Ltd. | CHZ | | FTX Trading Ltd. | 1.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | EUR | | | 0.02362001353002 |
| | | | UBXT | | | 3.00000000000000 |
| | | | XRP | 5,862.36650000000000 | | 5,862.36653782000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57519 | Name on file | FTX Trading Ltd. | APT | 45.00000000000000 | FTX Trading Ltd. | 45.00000000000000 |
| | | | BAL | 0.05000000000000 | | 0.05000000000000 |
| | | | BNB | 0.01000000000000 | | 0.01000000000000 |
| | | | BTC | 0.49787405701912 | | 0.49787405701912 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CREAM | | | 0.60000000000000 |
| | | | DOGE | 0.99848000000000 | | 0.99848000000000 |
| | | | ETH | 0.00096808000000 | | 0.00096808000000 |
| | | | ETHW | 0.00098024000000 | | 0.00098024000000 |
| | | | FTM | 4.99981000000000 | | 4.99981000000000 |
| | | | KNC | | | 0.09468000000000 |
| | | | LINK | | | 0.09658000000000 |
| | | | LTC | 0.00981000000000 | | 0.00981000000000 |
| | | | MANA | 51.00000000000000 | | 51.00000000000000 |
| | | | MATIC | 69.98746000000000 | | 69.98746000000000 |
| | | | NEAR | 49.99452800000000 | | 49.99452800000000 |
| | | | TRX | 0.97606000000000 | | 0.97606000000000 |
| | | | USD | 0.63007434205000 | | 0.63007434205000 |
| | | | USDT | 5.30937785915750 | | 5.30937785915750 |
| | | | XAUT | | | 0.00090000000000 |
| | | | XRP | 3.00000000000000 | | 3.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29680 | Name on file | West Realm Shires Services Inc. | AVAX | 65.51690942000000 | West Realm Shires Services Inc. | 65.51690942000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | DOGE | | | 3.00000000000000 |
| | | | MATIC | 248.97990373000000 | | 248.97990373000000 |
| | | | SHIB | | | 20.00000000000000 |
| | | | TRX | | | 5.00000000000000 |
| | | | UNI | 108.95972642000000 | | 108.95972642000000 |
| | | | USD | | | 0.09581805731474 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71094 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 6.00000000000000 |
| | | | ALPHA | | | 2.00000000000000 |
| | | | AUDIO | | | 2.00000000000000 |
| | | | AVAX | | | 104.57092338000000 |
| | | | BAO | | | 6.00000000000000 |
| | | | BAT | | | 1.00000000000000 |
| | | | BTC | 3.95605805000000 | | 3.95605805000000 |
| | | | CHZ | | | 1.00000000000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | DOGE | 31,024.81260000000000 | | 31,024.81260928200000 |
| | | | DOT | | | 131.27140906000000 |
| | | | ETHW | | | 18.30438980000000 |
| | | | FRONT | | | 2.00000000000000 |
| | | | KIN | | | 9.00000000000000 |
| | | | LUNA2 | | | 6.88647196600000 |
| | | | LUNA2_LOCKED | | | 15.69947266000000 |
| | | | LUNC | | | 21.69061523000000 |
| | | | MATH | | | 1.00000000000000 |
| | | | MATIC | | | 2,178.41577883000000 |
| | | | RSR | | | 5.00000000000000 |
| | | | SECO | | | 1.00850350000000 |
| | | | SOL | 2,659.84000000000000 | | 2,659.84593213856170 |
| | | | SXP | | | 1.00000000000000 |
| | | | TRU | | | 1.00000000000000 |
| | | | TRX | | | 4.00000000000000 |
| | | | UBXT | | | 5.00000000000000 |
| | | | USD | 429.73000000000000 | | 429.73478378697130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33829 | Name on file | FTX Trading Ltd. | AAPL | 5.00000000000000 | FTX Trading Ltd. | 5.00000000000000 |
| | | | BTC | 0.16190000000000 | | 0.16189776900000 |
| | | | ETH | 4.52490000000000 | | 4.52490649200000 |
| | | | ETHW | | | 4.52490649200000 |
| | | | FTT | 26.59900000000000 | | 26.59903000000000 |
| | | | GOOGL | | | 10.53985644000000 |
| | | | GOOGL-0325 | | | 0.00000000000000 |
| | | | GOOGLPRE | | | 0.00000000220000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | PYPL | 13.00000000000000 | | 13.00000000000000 |
| | | | RAY | | | 1,879.99168409000000 |
| | | | TSM | 15.41490000000000 | | 15.41490494000000 |
| | | | USD | 17.79000000000000 | | 17.79240462485000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29879 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 4.28233646000000 |
| | | | AURY | | | 0.00000000010000 |
| | | | ETH | 0.65500000000000 | | 0.65500000000000 |
| | | | ETHW | 0.65500000000000 | | 0.65500000000000 |
| | | | FTM | 0.63877543000000 | | 0.63877543000000 |
| | | | JOE | 0.63240919000000 | | 0.63240919000000 |
| | | | RAY | 0.25036100000000 | | 0.25036100000000 |
| | | | SUSHI | 0.46250000000000 | | 0.46250000000000 |
| | | | USD | 221.99000000000000 | | 221.99334552866930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55017 | Name on file | FTX Trading Ltd. | BTC | 0.12220982000000 | West Realm Shires Services Inc. | 0.12221318000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | ETH | 0.255438030000000 | | 0.255438030000000 |
| | | | ETHW | 0.255244640000000 | | 0.255244640000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 529.340000000000000 | | 529.354491790650200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69606 | Name on file | FTX Trading Ltd. | BTC | 0.007030000000000 | FTX Trading Ltd. | 0.007030000000000 |
| | | | ETH | 0.732000000000000 | | 0.732000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | 15.200000000000000 | | 15.200000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 627.257704638853300 |
| | | | WFLOW | 294.800000000000000 | | 294.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41709 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.123730000000000 | | 0.123730490000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.299481000000000 | | 0.299481290000000 |
| | | | ETHW | 3.043002000000000 | | 3.043002400000000 |
| | | | FTT | 0.801886900000000 | | 0.801886900000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 3.459886000000000 | | 3.459886080000000 |
| | | | SWEAT | 183.110975550000000 | | 183.110975550000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 473.109651755000000 | | 473.109651755657000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82158 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | | | 0.000000001986660 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-20210924 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | ATOM-20210924 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000009760000 |
| | | | AVAX-20210924 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000011565091 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000015044977 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210620 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000002893907 |
| | | | BULLSHIT | | | 0.000000002948500 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-20210625 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000002050000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT | | | 0.000000005788000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000015489565 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-20210924 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20210625 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-20210924 | | | 0.000000000000006 |
| | | | DRGN-PERP | | | -0.000000000000010 |
| | | | EDEN | | | 0.000000001640395 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOS-20210924 | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000019232724 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000008928693 |
| | | | ETH-PERP | | | -0.000000000000004 |
| | | | ETHW | | | 5.073011423125118 |
| | | | FIDA | | | 0.003929660000000 |
| | | | FIDA_LOCKED | | | 1.501132060000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | FIL-20210924 | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.00000000714538 |
| | | | FTT | | | 0.01196246440S313 |
| | | | FTT-PERP | | | 0.00000000000003 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 15.41931411000000 |
| | | | LUNA2_LOCKED | | | 35.97839958000000 |
| | | | LUNC | | | 405,083.38951565050000 |
| | | | MATIC | | | 0.00000000962436 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | MKR | | | 0.00000000091000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | SECO | | | 0.00000000258131 |
| | | | SHIB | | | 0.00000000050016S |
| | | | SHIT-20210625 | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SLRS | | | 0.00000000313250 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000001723551 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.32917377211894 |
| | | | SRM_LOCKED | | | 284.92829091000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | SUSHI | | | 0.00000000963880 |
| | | | SUSHI-20210625 | | | 0.00000000000000 |
| | | | SUSHI-20210924 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI | | | 0.00000000222460 |
| | | | UNI-20210625 | | | 0.00000000000045 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 16,816.00000000000000 | | 16,839.41629463925300 |
| | | | USDT | | | 0.00000007285987 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | YFI | | | 0.00000000000000 |
| | | | YFI-20210625 | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84230 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 2.00000000000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | 178,000,000.00000000000000 | | 178,103,035.26793540000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 0.00000000001162 |
| | | | USDT | | | 1.08503916000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61245 | Name on file | FTX Trading Ltd. | CHF | 5,430.69398465753164O | FTX Trading Ltd. | 5,430.69398465753150O |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.00022950000000 |
| | | | ETHW | | | 0.00022950000000 |
| | | | USD | | | 0.00000001612774 |
| | | | USDT | | | 0.00001768562193S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41 | Name on file | FTX Property Holdings Ltd | USD | 30,000.00000000000000 | West Realm Shires Services Inc. | 30,000.02000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93933 | Name on file | Quoine Pte Ltd | BCH | | Quoine Pte Ltd | 0.00714100000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.00000044800000 |
| | | | CHI | | | 25.00000000000000 |
| | | | ETH | 1.29500000000000 | | 1.29500000000000 |
| | | | ETHW | | | 1.29500000000000 |
| | | | FANZ | | | 2.74342696000000 |
| | | | QASH | | | 160.00000000000000 |
| | | | SGD | 9,328.00000000000000 | | 539.12007405000000 |
| | | | USD | | | 9,328.50942000000000 |
| | | | USDT | | | 3.25698000000000 |
| | | | | | | 7.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 844 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00234272000000 |
|---|---|---|---|---|---|---|
| | | | MATIC | | | 309.84740202000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | 4,614.62000000000000 | | 4,294.89075508528000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 32734 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 21,442.585000000000000 | | 21,442.585405740000000 |
| | | | SHIB | 58,269,000.000000000000000 | | 58,268,830.793759640000000 |
| | | | USD | | | 36.817987210000894 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| 29147 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 10.819321530000000 |
| | | | USDT | 2,350.820000000000000 | | 2,350.818928129361000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| 8774 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.009629557000000 |
| | | | ADABULL | | | 0.000000005132000 |
| | | | BNB | | | 0.009629557000000 |
| | | | BTC | 0.026003110000000 | | 0.026003110000000 |
| | | | BULL | | | 0.000000002500000 |
| | | | DOGEBULL | | | 0.000000006208600 |
| | | | ETH | 0.602631730000000 | | 0.602631738327320 |
| | | | ETHBULL | 20.071803610000000 | | 20.071803615434330 |
| | | | ETHW | | | 0.602631738327320 |
| | | | FTT | | | 2.099981570000000 |
| | | | SUSHIBEAR | | | 49,990,785.000000000000000 |
| | | | USD | 0.000000018431532 | | 0.000000018431532 |
| | | | USDT | 87.870000000000000 | | 87.871167598060960 |
| | | | XRPBEAR | | | 990,500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34824 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.104573900000000 | | 0.104573900000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | SHIB | | | 12.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 1,781.630000000000000 | | 1,831.634232565197400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33934 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | ETHW | | | 1.066383020000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 1,057.500000000000000 | | 1,057.500033823113500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 315 | Name on file | FTX Trading Ltd. | ALEPH | | FTX Trading Ltd. | 3,301.718552760000000 |
| | | | USD | 18,398.760000000000000 | | 18,398.760860312480000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34229 | Name on file | FTX Trading Ltd. | ETH | 0.966448990000000 | West Realm Shires Services Inc. | 0.966448990000000 |
| | | | ETHW | | | 0.966448990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| 82212 | Name on file | FTX Trading Ltd. | AXS-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 0.704791106812389 |
| | | | USDT | 18,913.000000000000000 | | 18,913.584406472422000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12278 | Name on file | FTX Trading Ltd. | AUD | 392.870000000000000 | FTX Trading Ltd. | 392.870401000000000 |
| | | | BTC | 0.036275950000000 | | 0.036275955000000 |
| | | | DOGE | 8,382.000000000000000 | | 8,382.000000000000000 |
| | | | ETH | 1.229323700000000 | | 1.229323705550000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 1.229323705550000 |
| | | | FTT | 10.070240950000000 | | 10.070240950000000 |
| | | | USD | 1,415.590000000000000 | | 1,415.586573476798000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15471 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.000000005336017 |
| | | | BAO | | | 18.380681803641203 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BNB | | | 0.000000010955263 |
| | | | BTC | | | 0.000315438693626 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 0.000000002382006 |
| | | | ETH | 0.781615526192135 | | 0.781615526192135 |
| | | | ETHW | | | 0.000000006192135 |
| | | | KIN | | | 700.339995044416800 |
| | | | SHIB | | | 48,194.252169260000000 |
| | | | SLP | | | 531.346667260936700 |
| | | | SOL | | | 0.000000007100508 |
| | | | SUSHI | | | 0.000000003974309 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.001865918593344 |
| | | | USDT | | | 0.000000002965833 |
| | | | XRP | | | 0.000000005664707 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 385 | Name on file | FTX Trading Ltd. | HNT | | FTX Trading Ltd. | 0.013926469490063 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claims** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | | | 29,800.000013892000000 |
| | | | | | | 29,800.000013892000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33148 | Name on file | FTX Trading Ltd. | AVAX | 3.480608320000000 | West Realm Shires Services Inc. | 3.480608320000000 |
| | | | BTC | 0.020082980000000 | | 0.020082980000000 |
| | | | ETH | 1.112745630000000 | | 1.112745630000000 |
| | | | ETHW | | | 1.112745630000000 |
| | | | SOL | 1.516226100000000 | | 1.516226100000000 |
| | | | USD | | | 0.000014675105855 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2329 | Name on file | FTX Trading Ltd. | BTC | 6.100600000000000 | FTX Trading Ltd. | 6.100600000000000 |
| | | | DOGE | 21,769.000000000000000 | | 21,769.000000000000000 |
| | | | ETHW | | | 14.639000000000000 |
| | | | FTT | | | 6.700000000000000 |
| | | | USDT | | | 1.263418562250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1434 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000006163428 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000009000000 |
| | | | ETHW | | | 0.000000009000000 |
| | | | FTT | | | 150.385109197919750 |
| | | | MANA | | | 6.998642000000000 |
| | | | USD | 800.000000000000000 | | 884.149190842298400 |
| | | | USDT | | | 0.000000017053764 |
| | | | VGX | | | 0.000000002109434 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31002 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000005456 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000113 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000007 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETHMOON | | | 0.234000000000000 |
| | | | ETH-PERP | | | -0.000000000000014 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.139156020000000 |
| | | | GALA-PERP | | | -0.000000000000113 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000113 |
| | | | LOOKS-PERP | | | -0.000000000000113 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 8.064349306000000 |
| | | | LUNA2_LOCKED | | | 18.816815050000000 |
| | | | LUNC-PERP | | | 0.000000000023305 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000454 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SUN | | | 0.000046850000000 |
| | | | THETA-PERP | | | 0.000000000000909 |
| | | | TRX | 149,238.887350000000000 | | 149,238.887350000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 12,428.940000000000000 | | 12,428.943412163293000 |
| | | | USDT | | | 0.000000007862757 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27427 | Name on file | FTX Trading Ltd. | 1INCH | 68.143470820000000 | FTX Trading Ltd. | 68.143470820000000 |
| | | | BAT | 288.216449160000000 | | 288.216449160000000 |
| | | | BNB | 10.499500000000000 | | 10.499500000000817000 |
| | | | BTC | | | 0.000000008500000 |
| | | | C98 | 53.298176150000000 | | 53.298176150000000 |
| | | | CHZ | 180.053122760000000 | | 180.053122760000000 |
| | | | CRO | 1,150.677594910000000 | | 1,150.677594910000000 |
| | | | DYDX | 58.732127230000000 | | 58.732127230000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 8.950887880000000 | | 8.950887880000000 |
| | | | GMT | | | 428.474416980000000 |
| | | | GMT_STEPN | 428.474416980000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.060654870000000 | | 0.060654876390000 |
| | | | LUNA2_LOCKED | | | 0.141528034900000 |
| | | | LUNC | 13,207.727035320000000 | | 13,207.727035320000000 |
| | | | MAPS | 251.002944780000000 | | 251.002944780000000 |
| | | | MATIC | 442.818747735320000 | | 442.818747735320000 |
| | | | MER | 0.008739560000000 | | 0.008739560000000 |
| | | | MTL | 27.369817070000000 | | 27.369817070000000 |
| | | | OXY | 0.006553690000000 | | 0.006553690000000 |
| | | | PUNDIX | 0.000002739680000 | | 0.000002739680000 |
| | | | RSR | 5,877.493229970000000 | | 5,877.493229970000000 |
| | | | SHIB | 3,673,390.191877870000000 | | 3,673,390.191877870000000 |
| | | | SOL | 28.262275300000000 | | 28.262275306960000 |
| | | | SRM | 206.816088030000000 | | 206.816088030000000 |
| | | | SRM_LOCKED | 1.939892750000000 | | 1.939892750000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 0.006220140000000 | | 0.006220155691234 |
| | | | USDT | 0.000000010000000 | | 0.000000014495888 |
| | | | ZRX | 246.851032460000000 | | 246.851032460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32719 | Name on file | FTX Trading Ltd. | BADGER | | FTX Trading Ltd. | 0.000000004480500 |
| | | | BTC | | | 0.000000001013115 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000009045000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000004859480 |
| | | | FTT | | | 0.000000004508793 |
| | | | HNT | | | 0.000000000446805 |
| | | | LINK-PERP | | | 0.000000000000042 |
| | | | SOL | | | 0.000000007046618 |
| | | | SRM | 26.929735490000000 | | 26.929735496471740 |
| | | | SRM_LOCKED | | | 26.657304320000000 |
| | | | USD | 30,344.760000000000000 | | 30,344.764572473334000 |
| | | | USDT | | | 0.000000003863940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45970 | Name on file | Quoine Pte Ltd | AQUA | | Quoine Pte Ltd | 101.815596400000000 |
| | | | BTC | 0.290000000000000 | | 0.290000000000000 |
| | | | EUR | | | 0.203500000000000 |
| | | | QASH | | | 0.136622450000000 |
| | | | USD | 13.134700000000000 | | 13.134700000000000 |
| | | | USDC | | | 0.004169310000000 |
| | | | USDT | | | 0.101345000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30270 | Name on file | FTX Trading Ltd. | ETH | 2.399400000000000 | FTX Trading Ltd. | 2.400056731103223 |
| | | | ETHW | 2.398400000000000 | | 2.399048721103223 |
| | | | MANA | | | 0.000000003800000 |
| | | | SAND | | | 0.000000002800000 |
| | | | USDT | | | 0.000009531045022 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34340 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 100.000000000000000 |
| | | | REAL | | | 0.099734000000000 |
| | | | TRX | | | 0.000057000000000 |
| | | | USD | | | 0.000336061335346 |
| | | | USDT | 6,607.000000000000000 | | 6,607.728333000647000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31891 | Name on file | FTX Trading Ltd. | BTC | 0.038192360000000 | FTX Trading Ltd. | 0.038192360000000 |
| | | | DOT-PERP | | | -0.000000000000001 |
| | | | ETH | 1.109778000000000 | | 1.109778000000000 |
| | | | ETHW | 1.109778000000000 | | 1.109778000000000 |
| | | | LRC | 587.882400000000000 | | 587.882400000000000 |
| | | | LUNA2 | 0.115157780000000 | | 0.115157784400000 |
| | | | LUNA2_LOCKED | | | 0.268701496900000 |
| | | | LUNC | 25,075.850000000000000 | | 25,075.850000000000000 |
| | | | SOL | 15.032233840000000 | | 15.032233840000000 |
| | | | USD | 380.370000000000000 | | 380.365448742019500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91048 | Name on file | FTX Trading Ltd. | AVAX | 102.000000000000000 | West Realm Shires Services Inc. | 102.000000000000000 |
| | | | ETH | | | 0.000123670000000 |
| | | | ETHW | | | 0.000123670000000 |
| | | | SOL | | | 0.025700000000000 |
| | | | USD | 30,885.000000000000000 | | 30,885.246543850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22990 | Name on file | FTX Trading Ltd. | BTC | 0.019972890000000 | FTX Trading Ltd. | 0.019972890000000 |
| | | | DOGE | 325.985001160000000 | | 325.985001160000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 1.957128450000000 | | 1.957128450000000 |
| | | | ETHW | | | 1.957128450000000 |
| | | | FTT | 2,499,468.000000000000000 | | 24.994680000000000 |
| | | | LINK | 4.541556790000000 | | 4.541556790000000 |
| | | | SOL | 2.279055570000000 | | 2.279055570000000 |
| | | | SUSHI | 10.241068820000000 | | 10.241068820000000 |
| | | | USD | 4,740.810000000000000 | | 4,740.810073463756000 |
| | | | USDT | | | 0.000000054642583 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29221 | Name on file | FTX Trading Ltd. | AAVE | 9.170000000000000 | FTX Trading Ltd. | 9.170647920000000 |
| | | | AURY | | | 7.000000000000000 |
| | | | AVAX | 39.510000000000000 | | 39.510734747354130 |
| | | | ETH | 0.385000000000000 | | 0.385017675000000 |
| | | | ETHW | 0.299000000000000 | | 0.299010830000000 |
| | | | FTM | | | 902.036805000000000 |
| | | | FTT | 212.010000000000000 | | 212.017532670000000 |
| | | | KNC | | | 606.035233000000000 |
| | | | LINK | 67.100000000000000 | | 67.109082500000000 |
| | | | LTC | 6.190000000000000 | | 6.190087950000000 |
| | | | MATIC | 535.050000000000000 | | 535.051620000000000 |
| | | | RAY | | | 130.005000000000000 |
| | | | SOL | 21.040000000000000 | | 21.049245200000000 |
| | | | SRM | | | 537.704485320000000 |
| | | | SRM_LOCKED | | | 0.602754060000000 |
| | | | STG | | | 31.000000000000000 |
| | | | SUSHI | 381.530000000000000 | | 381.532795000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SXP | 1,938.446084000000000 | | 1,938.446084000000000 |
| | | | TRX | 100.540600000000000 | | 100.540607000000000 |
| | | | UNI | 91.310153000000000 | | 91.310153000000000 |
| | | | USD | 2.890000000000000 | | 2.885517632054754 |
| | | | USDT | | | 0.000000004130406 |
| | | | XRP | 1,258.070000000000000 | | 1,258.077335000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2037 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000028 |
| | | | AVAX-PERP | | | -0.000000000000008 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.346266570000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000056 |
| | | | EGLD-PERP | | | -0.000000000000005 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000000056 |
| | | | ETC-PERP | | | 0.000000000000020 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000086 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000001 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000001113 |
| | | | OKB-PERP | | | 0.000000000000009 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000036 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.020053000000000 |
| | | | USD | 9,632.750000000000000 | | 4,144.549777872859500 |
| | | | USDT | | | 2.960922070771594 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000001113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91001 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.000035610000000 |
| | | | BAT | | | 2.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | 1.234770000000000 | | 1.234772800000000 |
| | | | GRT | | | 4.031800670000000 |
| | | | LINK | | | 0.000305230000000 |
| | | | SHIB | | | 239.326442380000000 |
| | | | SOL | | | 0.000244800000000 |
| | | | TRX | | | 12.000000000000000 |
| | | | USD | | | 0.000003796447934 |
| | | | USDT | | | 0.000000009708334 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83400 | Name on file | West Realm Shires Services Inc. | LTC | | West Realm Shires Services Inc. | 0.003850000000000 |
| | | | USD | 1,013.000000000000000 | | 1,013.300781200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80364 | Name on file | FTX Trading Ltd. | BAT | 2.100000000000000 | West Realm Shires Services Inc. | 2.069804010000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1,757.000000000000000 | | 1,757.081162150000000 |
| | | | ETH | 6.600000000000000 | | 6.601031150000000 |
| | | | ETHW | 6.600000000000000 | | 6.598994900000000 |
| | | | GRT | 1.000000000000000 | | 1.002423410000000 |
| | | | SOL | 748.000000000000000 | | 747.818240090000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | | | 14.487867860520850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70564 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.000000002000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETHW | | | 0.000010800000000 |
| | | | MATIC | | | 0.008352290000000 |
| | | | SHIB | | | 9.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 2,000.000010412688900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35551 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000026037280000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000004763720 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000028 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000001 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000797000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000047601672 |
| | | | USDT | 2,839.000000000000000 | | 2,839.570283000987300 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28253 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.001711830000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,040.000000000000000 | | 1,040.877186414320500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60281 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000068880000000 |
| | | | ETH | | | 0.000614120000000 |
| | | | ETHW | | | 0.000614118840541 |
| | | | LUNA2 | | | 0.004158373941000 |
| | | | LUNA2_LOCKED | | | 0.009702872529000 |
| | | | NEAR | 459.558286670000000 | | 459.558286670000000 |
| | | | SGD | | | 0.655569870000000 |
| | | | SOL | 38.245654790000000 | | 38.245654797826816 |
| | | | USD | | | 0.308063336412902 |
| | | | USDT | | | 1.523186985374315 |
| | | | USTC | | | 0.588637931592313 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21832 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 30,016.991143240000000 |
| | | | SHIB | | | 2.000000020000000 |
| | | | USD | 2,078.720000000000000 | | 2,078.722713322342000 |
| | | | USDT | | | 0.000000007855098 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58733 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.040000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | BTC | 0.249950000000000 | | 0.249950000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.021675640000000 |
| | | | DOGE | | | 0.319200000000000 |
| | | | DYDX | | | 0.025260000000000 |
| | | | ENS | | | 0.009398000000000 |
| | | | ETH | 2.625000000000000 | | 2.625439250000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.141900278003060 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | USD | | | 43.990369370191590 |
| | | | USDT | 1,022.000000000000000 | | 1,022.816846060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55291 | Name on file | West Realm Shires Services Inc. | AUD | | FTX Trading Ltd. | 0.000000009500000 |
| | | | AXS | | | 0.000000006431137 |
| | | | BTC | 3.257200000000000 | | 3.257200000000000 |
| | | | ETH | | | 0.000000006460000 |
| | | | TRX | | | 4,475.206180000000000 |
| | | | USD | | | 0.831866453631144 |
| | | | XRP | | | 0.000000008880000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28723 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000020000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 1.009808100000000 |
| | | | EUR | | | 0.796025738047364 |
| | | | LTC | | | 0.007408000000000 |
| | | | PAXG | 0.641250000000000 | | 0.641258485000000 |
| | | | USD | | | 0.007380126644807 |
| | | | USDT | | | -0.100728202447415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80610 | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BCH | 1.704500000000000 | | 1.704946130000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 1.883700000000000 | | 1.884116460000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.256922398000000 | | 0.256988230000000 |
| | | | ETHW | 0.256842810000000 | | 0.256842810000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 25.578900000000000 | | 25.585150360000000 |
| | | | LTC | 3.291800000000000 | | 3.292561000000000 |
| | | | MATIC | 122.974400000000000 | | 123.004314860000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000116228240980 |
| | | | USDT | 1.008200000000000 | | 1.008494790000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5548 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 2,410.00000000000000 |
| | | | BAL | 9.00000000000000 | | 9.90000000000000 |
| | | | BTC | 0.15390000000000 | | 0.15390000345000 |
| | | | DEFIBULL | 3,067.00000000000000 | | 3,067.50975708764740 |
| | | | ETH | 0.13000000000000 | | 0.13000000850000 |
| | | | ETHW | | | 0.13000000850000 |
| | | | EUR | | | 0.00000001090721700 |
| | | | FTT | 13.14000000000000 | | 13.14000106400000 |
| | | | LTC | 4.51000000000000 | | 4.51000000850000 |
| | | | MKR | 0.08400000000000 | | 0.08400000000000 |
| | | | RUNE | 20.00000000000000 | | 20.70000000000000 |
| | | | SNX | 22.20000000000000 | | 22.20000000000000 |
| | | | SOL | | | 0.00000000500000 |
| | | | SUSHI | | | 16.00000000000000 |
| | | | USD | | | 0.06808867436020000 |
| | | | USDT | | | 0.548349143813657 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1139 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.00000002250000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-20211231 | | | -0.00000000000113 |
| | | | AVAX-PERP | | | -0.00000000000056 |
| | | | BTC | | | 0.00000002400000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 14.45097223313042 4 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00000000620000 |
| | | | GBP | | | 0.00043549838351 5 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SUSHIBULL | | | 1,000.00000000000000 |
| | | | USD | 16,596.50000000000000 | | 0.00000614369290 1 |
| | | | USDT | | | 0.00001583296777 7 |
| | | | XTZ-PERP | | | 0.00000000000363 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 301 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00000990000000 |
| | | | USD | 23,797.22000000000000 | | 23,895.07056692566800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15751 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.00937378000000 |
| | | | DOGE | | | 465.52162681000000 |
| | | | LTC | | | 1.84485524000000 |
| | | | SHIB | | | 15,243,400.82816669000000 |
| | | | USD | 2,305.13163869863351 | | 2,305.13163869863300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26708 | Name on file | FTX Trading Ltd. | BAT | 8,578.23565323000000 | West Realm Shires Services Inc. | 8,578.23565323000000 |
| | | | CUSDT | 6.00000000000000 | | 6.00000000000000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | ETH | 0.00004756000000 | | 0.00004756000000 |
| | | | ETHW | 0.00004756000000 | | 0.00004756000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SHIB | 34,438,357.59437417000000 | | 34,438,357.59437417000000 |
| | | | SUSHI | 0.00002785000000 | | 0.00002785000000 |
| | | | TRX | 6.00548375000000 | | 6.00548375000000 |
| | | | USD | | | 0.09942065499390 8 |
| | | | USDT | 1.06000000000000 | | 1.06496325000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5776 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.00079068000000 |
| | | | ETHW | | | 3.00079068000000 |
| | | | SOL | | | 0.00139000000000 |
| | | | USD | 36,280.75000000000000 | | 36,280.74567955000000 |
| | | | USDT | | | 0.00000000549018 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34313 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADABULL | | | 0.00000000593250 0 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000014 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000017 |
| | | | AURY | 57.00028500000000 | | 57.00028500000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BTC | 0.00000997600000 | | 0.00009976941127 9 |
| | | | BTC-20211231 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000056 |
| | | | CHZ | 22,178.41565000000000 | | 22,178.41565481350000 |
| | | | COMP-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | 510.441666000000000 | | 510.441666018250000 |
| | | | DOT-PERP | | | 0.000000000000007 |
| | | | ENJ | | | 1,267.004275000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000028 |
| | | | FTM | 6,428.193340000000000 | | 6,428.193340034433000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 152.244656000000000 | | 152.244656031275350 |
| | | | FTT-PERP | | | 0.000000000000014 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000007 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA | 33,800.000000000000000 | | 33,800.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000007871141 |
| | | | LINKBULL | | | 0.000000001500000 |
| | | | LINK-PERP | | | 0.000000000000010 |
| | | | LTC-PERP | | | 0.000000000000001 |
| | | | LUNC-PERP | | | -0.000000000000106 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 8,530.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RAY | 398.001335000000000 | | 398.001335000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE | 233.400742000000000 | | 233.400742000000000 |
| | | | RUNE-PERP | | | 0.000000000000113 |
| | | | SOL | 32.362929400000000 | | 32.362929400000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 674.000000000000000 | | 674.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STARS | | | 272.002835000000000 |
| | | | STEP-PERP | | | 0.000000000000056 |
| | | | SUSHI | 489.779752000000000 | | 244.889876000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000014 |
| | | | TLM | 12,371.031320000000000 | | 12,371.031315000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000002 |
| | | | USD | 54.681265460000000 | | 54.681265468488930 |
| | | | USDT | | | 0.000000008170711 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17288 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BOBA | | | 0.098080000000000 |
| | | | BTC | 0.000001010000000 | | 0.000001010000000 |
| | | | BULL | 0.000000673790000 | | 0.000000673790000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | 1.500000000000000 | | 1.500000000000000 |
| | | | ETHW | 1.500000000000000 | | 1.500000000000000 |
| | | | EUR | 0.000000010815732 | | 0.000000010815732 |
| | | | LRC | | | 0.546660000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 2.338029561793349 | | 2.338029552794091 |
| | | | USDT | 1.490017773945566 | | 1.490017773945566 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19676 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | | | 11.000000000000000 |
| | | | DOGE | | | 2,792.873039850000000 |
| | | | DOGEBULL | 2,792.000000000000000 | | 0.000000000000000 |
| | | | GRT | 587.000000000000000 | | 587.566644480000000 |
| | | | LINK | 74.000000000000000 | | 74.610795590000000 |
| | | | SUSHI | 182.000000000000000 | | 182.381462980000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UNI | 30.000000000000000 | | 30.575349440000000 |
| | | | USD | 198.750000000000000 | | 198.747697606166600 |
| | | | USDT | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 354 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000113 |
| | | | APE | | | 0.000000010000000 |
| | | | AR-PERP | | | 0.000000000000042 |
| | | | ATOM-PERP | | | -0.000000000000255 |
| | | | AUDIO-PERP | | | -0.000000000001548 |
| | | | AVAX-PERP | | | 0.000000000000014 |
| | | | AXS-PERP | | | 0.000000000000042 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000150000 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | -0.000000000000031 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 20,590.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.50000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 200.37800000000000 |
| | | | EUR | | | 22.41654886000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.99743500000000 |
| | | | FTT-PERP | | | -0.00000000000067 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | -0.00000000000063 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000010 |
| | | | LUNC-PERP | | | -0.00000000000028 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000056 |
| | | | QTUM-PERP | | | -0.00000000000596 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000170 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000014 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | -0.00000000014551 |
| | | | SXP-PERP | | | -0.00000000000312 |
| | | | THETA-PERP | | | 0.00000000000483 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | 23,000.00000000000000 | | 17,872.27544662153700 |
| | | | USDT | | | 0.00000004027728 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000001 |
| | | | XTZ-PERP | | | -0.00000000000227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80787 | Name on file | FTX Trading Ltd. | BTC | 0.12521092718712 | FTX Trading Ltd. | 0.12521092718712 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | EUR | 1.66900000000000 | | 1.66900000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MEDIA | | | 0.00150000000000 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TULIP | | | 0.00821700000000 |
| | | | USD | 1.78933186851140 | | 1.78933186851140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70257 | Name on file | West Realm Shires Services Inc. | AUD | | West Realm Shires Services Inc. | 0.00138708408176 |
| | | | ETH | 0.66572550000000 | | 0.66630311000000 |
| | | | ETHW | | | 0.66602343000000 |
| | | | SHIB | | | 2.00000000000000 |
| | | | USDT | 1,206.81200000000000 | | 1,207.85951091673060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81177 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | | | 0.01311661258878 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ENJ | 2,922.00000000000000 | | 2,922.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | 75.14286556231600 | | 0.00000000000000 |
| | | | SAND | 2,316.00000000000000 | | 2,316.00000000000000 |
| | | | SOL | 221.15364510000000 | | 207.81480282000000 |
| | | | UBXT | 19,836.91025380000000 | | 19,836.91025380000000 |
| | | | UBXT_LOCKED | | | 102.17802417000000 |
| | | | USD | 12,157.35656738000000 | | 12,182.01913443787000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93320 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.66523189000000 | | 0.66523189000000 |
| | | | ETH | 1.45656424000000 | | 1.45656424000000 |
| | | | ETHW | 1.45603100000000 | | 1.45603100000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SUSHI | 1.02228434000000 | | 1.02228434000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 0.00022779146494 | | 0.00022779146494 |
| | | | USDT | 1.02194831000000 | | 1.02194831000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76210 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.00000000000078 |
| | | | AKRO | | | 4.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | ARS | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 0.87400908000000 | | 0.87400908000000 |
| | | | AUD | 13.19355112000000 | | 13.19355112000000 |
| | | | AURY | 27.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | -0.00000000000568 |
| | | | BAO | | | 27.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BRL | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | | | 24.40033717000000 |
| | | | BTC | 0.02385312500000 | | 0.02385312500000 |
| | | | BTC-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | CAD | 6.399325130000000 | | 6.399325130000000 |
| | | | CHF | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000014 |
| | | | ETH-PERP | | | 0.000000000000002 |
| | | | EUR | 2.075196510000000 | | 2.075196510000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.006244350000000 |
| | | | FXS-PERP | | | -0.000000000004177 |
| | | | GBP | 4.075923270000000 | | 4.075923270000000 |
| | | | GHS | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | HKD | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | | | 1.000000000000000 |
| | | | JPY | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 20.000000000000000 | | 20.000000000000000 |
| | | | LINK-PERP | | | -0.000000000001113 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MXN | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SGD | 0.000000000000000 | | 0.000000000000000 |
| | | | SLRS | | | 34.158884720000000 |
| | | | SRM | 1.527642810000000 | | 1.527642810000000 |
| | | | SRM_LOCKED | | | 45.033578380000000 |
| | | | TRY | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 676.366145995136425 | | 13,139.273187151600000 |
| | | | USDC | 12,462.911172720000000 | | 0.000000000000000 |
| | | | USDT | 15.981854786869150 | | 15.981854786869150 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VND | 0.000000000000000 | | 0.000000000000000 |
| | | | XOF | 0.000000000000000 | | 0.000000000000000 |
| | | | ZAR | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2818 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000002930000000 |
| | | | NEAR | | | 0.083510990000000 |
| | | | SOL | | | 0.016025000000000 |
| | | | USD | 2,020.360000000000000 | | 2,020.363714750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51025 | Name on file | FTX Trading Ltd. | BAO | 0.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | DENT | 0.000000000000000 | | 1.000000000000000 |
| | | | EUR | 1,076.879891468140000 | | 1,076.879891468140000 |
| | | | KIN | 0.000000000000000 | | 3.000000000000000 |
| | | | MATH | 0.000000000000000 | | 1.000000000000000 |
| | | | PAXG | 0.000000000000000 | | 0.000022420000000 |
| | | | RSR | 0.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000000605951 | | 0.000000000605951 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30085 | Name on file | FTX Trading Ltd. | ATLAS | 17,770.000000000000000 | FTX Trading Ltd. | 17,770.000000000000000 |
| | | | AURY | 157.000000000000000 | | 157.000000000000000 |
| | | | ETHW | 4.518738640000000 | | 4.518738640000000 |
| | | | EUR | 9.300675710000000 | | 9.300675716957972 |
| | | | FRONT | 5,617.235010000000000 | | 5,617.235010000000000 |
| | | | FTT | 111.167691470000000 | | 111.167691470000000 |
| | | | LINA | | | 63,020.000000000000000 |
| | | | SOL | 25.159506680000000 | | 25.159506680000000 |
| | | | SXP | 2,047.144446000000000 | | 2,047.144446000000000 |
| | | | USD | 5.998316860000000 | | 5.998316869632066 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84949 | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 1.247797850000000 | | 1.247797850000000 |
| | | | DOGE | 6.000000000000000 | | 6.000000000000000 |
| | | | ETH | 1.328817220000000 | | 1.328817220000000 |
| | | | ETHW | 0.973779620000000 | | 0.973779620000000 |
| | | | SHIB | 9.000000000000000 | | 9.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1,428.615543255161124 | | 1,428.615543255161100 |
| | | | USDT | | | 2.056283930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 897 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000009 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000004 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | -0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | -0.00000000000099 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000007 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 21,400.000000000000 | | 21,406.077542359348000 |
| | | | USDT | | | 0.00010000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000206 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35455 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000494952033 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATOM | | | 0.09382134058371 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX | | | 0.00000007854569 |
| | | | AVAX-PERP | | | 0.00000000000028 |
| | | | BNB | | | 0.00910000214945 1 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000006625945 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENS | | | 0.00000000500000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.08845920964641 2 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | -0.00000000000003 |
| | | | LINK | | | 0.00000000633551 2 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | | | -0.22483231038850 9 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | PAXG | | | 0.00000006500000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | -0.01231951970755 4 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000000596106 0 |
| | | | USD | 3,699.770000000000 | | 3,699.768880524611600 |
| | | | USDT | | | 0.00000000347497 2 |
| | | | USTC | | | 0.00000000915359 2 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP | | | -0.11141515228652 0 |
| | | | ZEC-PERP | | | 0.00000000000001 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51703 | Name on file | FTX Trading Ltd. | AAVE | 3.306235755000000 | FTX Trading Ltd. | 0.00497200000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ALGO | 152.044009680000000 | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | APE | 7.101752280000000 | | 0.00000000000000 |
| | | | ATLAS | 21,156.446366000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX | 15.502135935800000 | | 0.00000000000000 |
| | | | BNB | 1.571742840000000 | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | 0.569756159809000 | | 0.01323924476280 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 3,242.37340000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT | 18.839289310000000 | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | 5.564813125300000 | | 0.50806000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 2.00806000000000 |
| | | | FTM | 136.784002940000000 | | 0.00000000000000 |
| | | | FTT | 150.100938796243126 | | 47.10000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GBP | | | 16,579.051910680000000 |
| | | | HNT | | | 200.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | JOE | 122.801752810000000 | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK | 50.368860600000000 | | 0.285780000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | -14.677193000000000 | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | 270.074170082000000 | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR | 35.438056100000000 | | 0.000000000000000 |
| | | | OXY | | | 562.605900000000000 |
| | | | RAY | 200.303103009000000 | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | 15.729646364440000 | | 0.030000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 339.604213902300000 | | 199.860000000000000 |
| | | | SUSHI | | | 0.343100000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 239.213182306740000 | | 39.919566715698366 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000975400000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 460 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.584994682000000 |
| | | | ETH | | | 0.000820000000000 |
| | | | ETHW | | | 0.000820000000000 |
| | | | EUR | | | 0.000000001666911 |
| | | | USD | 15,875.780000000000000 | | 0.000000008808745 |
| | | | USDT | | | 6,571.103162590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77355 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 44,060,218.400000000000000 |
| | | | BTC | | | 0.098637680000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 29.720054800000000 |
| | | | FTT | | | 15.896820000000000 |
| | | | THETABULL | | | 7.349677790000000 |
| | | | USD | 12,000.000000000000000 | | 92.094067819597130 |
| | | | USDT | | | 12,605.000000017817000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95727 | Name on file | FTX Trading Ltd. | ETH | 0.842000000000000 | FTX Trading Ltd. | 0.842000000000000 |
| | | | ETHW | | | 0.842000000000000 |
| | | | EUR | 250.000000000000000 | | 250.000684519000000 |
| | | | USD | | | 1,133.122698487344000 |
| | | | USDC | 1,133.122698480000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 472 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.005502205200000 |
| | | | BTC-PERP | | | 0.979300000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 12.861000000000000 |
| | | | FTT | | | 45.579455410000000 |
| | | | HT | | | 34.300000000000000 |
| | | | LTC | | | 0.009884770000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 633.000000000000000 |
| | | | USD | 33,000.000000000000000 | | 473.910265003426960 |
| | | | USDT | | | 0.004341372000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56468 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.000030000000000 |
| | | | USD | | | 10.962615510294777 |
| | | | USDT | 1,000.000000000000000 | | 1,156.240681291346600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2267 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.102500000000000 |
| | | | USD | 5,000.420000000000000 | | 5,000.416670000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33421 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | 0.000000000000909 |
| | | | ALCX | | | 0.000931260000000 |
| | | | AXS | | | 0.073216000000000 |
| | | | BNBBULL | | | 0.000000902410000 |
| | | | BTC | | | 0.000017119600000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.004317050000000 |
| | | | DOGEBULL | | | 0.000000197455000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002900733 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | FTT | | | 14.999999999991885 |
| | | | LINK-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | LUNC-PERP | | | -0.00000000005911 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000542922 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SXP | | | 0.03240000000000 |
| | | | SXPBULL | | | 0.00000000214680 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TOMO | | | 0.00000008500940 |
| | | | UNI | | | 0.03161850000000 |
| | | | USD | 11,207.250000000000 | | 11,207.247224412658000 |
| | | | USDT | | | 0.00032403600462 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31362 | Name on file | West Realm Shires Services Inc. | SHIB | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 7,782.011000000000 | | 7,782.011022311425000 |
| | | | USDT | | | 0.00000000494140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30976 | Name on file | FTX Trading Ltd. | AAVE | 0.729803500000000 | FTX Trading Ltd. | 0.72980350000000 |
| | | | BNB | 0.155968960000000 | | 0.15596896000000 |
| | | | BTC | 0.036590451800000 | | 0.03659045180000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT | | | 11.19739320000000 |
| | | | ETH | 0.197960840000000 | | 0.19796084000000 |
| | | | ETHW | 0.123975200000000 | | 0.12397520000000 |
| | | | FTT | 4.299140000000000 | | 4.29914000000000 |
| | | | LINK | 6.498700000000000 | | 6.49870000000000 |
| | | | MATIC | 29.994120000000000 | | 29.99412000000000 |
| | | | POLIS | | | 45.89097180000000 |
| | | | SAND | 20.995800000000000 | | 20.99580000000000 |
| | | | SOL | 0.729854000000000 | | 0.72985400000000 |
| | | | USD | 165.290000000000000 | | 165.29000035000000 |
| | | | USDT | 0.330000000000000 | | 0.32891652361920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 261 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETHW | | | 0.00005447000000 |
| | | | | | | 1.00000000000000 |
| | | | NFT (4716884122336679255/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2256) | | | 3.00000000000000 |
| | | | SHIB | | | 0.00000000000000 |
| | | | USD | 4,235.490000000000 | | 4,235.495135992228000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34773 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATLAS | 1,001.694033100000000 | | 1,001.694033100000000 |
| | | | AXS | 1.001712360000000 | | 1.00171236000000 |
| | | | BNB | 0.394966140000000 | | 0.39496614000000 |
| | | | BTC | 0.340663510000000 | | 0.34066351990000 |
| | | | BTC-MOVE-0213 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211114 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP | 0.203242360000000 | | 0.20324236000000 |
| | | | CRO | 3,000.326509450000000 | | 3,000.326509450000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DYDX | | | 1.31150298000000 |
| | | | ENS | 1.118464130000000 | | 1.11846413000000 |
| | | | ETH | 1.242633360000000 | | 1.24263336000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | 2.143807030000000 | | 2.14380703000000 |
| | | | EUR | 1.975812170000000 | | 1.97581217835174 |
| | | | FTT | 10.013784210000000 | | 10.01378414264724 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | LINK | 5.033385630000000 | | 5.03338563000000 |
| | | | LTC | 0.400019860000000 | | 0.40001986000000 |
| | | | LUNA2 | 0.000002700000000 | | 0.00000270950307 |
| | | | LUNA2_LOCKED | | | 0.00000632217385 |
| | | | LUNC | 0.590000000000000 | | 0.59000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC | 50.101306080000000 | | 50.10130608000000 |
| | | | MKR | 0.025222210000000 | | 0.02522221000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | SOL | 1.236301620000000 | | 1.23630162000000 |
| | | | SRM | 5.016815630000000 | | 5.01681563000000 |
| | | | TRX | 1,005.645907840000000 | | 1,005.645907840000000 |
| | | | USD | 44.004476410000000 | | 44.00447641494505 |
| | | | USDT | | | 0.00000016567512 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XRP | 248.627491200000000 | | 248.627491200000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3015 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 0.00000000789327 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | BCH | | | 0.00000000151908 |
| | | | BNB | | | 0.00000000642832 |
| | | | BTC | | | 0.00000000066897 |
| | | | DENT | 103,275.890100000000 | | 103,275.890093434000000 |
| | | | ETH | | | 0.00000001496951 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00068290968219 |
| | | | EUR | | | 0.00000000304547 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | FTT | | | 0.000000007790705 |
| | | | LINK | 498.681288600000000 | | 498.681288576852900 |
| | | | LTC | | | 0.000000000880000 |
| | | | MATIC | | | 0.000000001921812 |
| | | | RAY | 4.215753599000000 | | 4.215753599163363 |
| | | | SOL | | | 0.004770843268320 |
| | | | SRM | 1,846.174524000000000 | | 1,846.174524043861000 |
| | | | SRM_LOCKED | | | 13.968024550000000 |
| | | | TRX | | | 0.000000017652416 |
| | | | USD | | | 0.001789409008693 |
| | | | USDT | | | 0.000000006215652 |
| | | | XRP | 9,278.578831000000000 | | 9,278.578831085968000 |
| | | | XRPBULL | | | 0.000000003542836 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51697 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.016094663648810 |
| | | | ETH | | | 0.002888648206640 |
| | | | ETHW | | | 0.004185188182440 |
| | | | FTM | | | 0.839781782522090 |
| | | | KNC | | | 0.058999822560680 |
| | | | LUNA2 | | | 5.497581764000000 |
| | | | LUNA2_LOCKED | | | 12.827690780000000 |
| | | | LUNC | | | 0.003540998471990 |
| | | | MATIC | | | 0.036972410843400 |
| | | | SOL | | | 0.002576530000000 |
| | | | USD | 4,804.770000000000000 | | 4,804.772572202281500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1035 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 2.958836767396957 |
| | | | AKRO | | | 1.000000000000000 |
| | | | BAO | | | 6.000000000000000 |
| | | | DENT | | | 3.000000000000000 |
| | | | ETH | | | 0.000000007692678 |
| | | | ETHW | | | 2.570078117692678 |
| | | | FTT | | | 0.983666955505790 |
| | | | KIN | | | 9.000000000000000 |
| | | | LTC | | | 0.180225337485573 |
| | | | LUNA2 | | | 0.000005615914289 |
| | | | LUNA2_LOCKED | | | 0.000013103800010 |
| | | | LUNC | | | 1.222877160000000 |
| | | | SECO | | | 1.051011680000000 |
| | | | SXP | | | 1.008722740000000 |
| | | | TONCOIN | | | 2.973255650000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 3,545.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 3,632.170895211218000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41172 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000078279000000 |
| | | | BTC-PERP | | | 0.000000000000001 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | 4.702883420000000 | | 4.702883420000000 |
| | | | ETHW | 4.702883420000000 | | 4.702883423611394 |
| | | | EUR | 20.420000000000000 | | 20.421800000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | RAY | 72.986130000000000 | | 72.986130000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | -0.000000000000454 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000030000000000 |
| | | | USD | 1.660000000000000 | | 1.656246134942595 |
| | | | USDT | 30,869.330000000000000 | | 30,869.330503780410000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91978 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 1.233681170070390 | | 1.233681170070390 |
| | | | BTC-PERP | | | -0.000000000000002 |
| | | | BULL | | | 0.000002697810000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DFL | | | 424,010.000000000000000 |
| | | | DOGE | 0.971710000000000 | | 0.971710000000000 |
| | | | ETH | | | 0.000432750000000 |
| | | | ETH-PERP | | | -0.000000000000013 |
| | | | ETHW | | | 0.000432750000000 |
| | | | FTT | 6,625.668493800000000 | | 6,625.668493800000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT | 0.276555000000000 | | 0.276555000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | PERP | | | 0.068000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.097713500000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SLRS | | | 0.105670000000000 |
| | | | SNX | | | 0.089485500000000 |
| | | | SOL | 2,007.902347490000000 | | 2,007.902347490000000 |
| | | | SOL-PERP | | | 0.000000000000017 |
| | | | SRM | 208.476855390000000 | | 208.476855390000000 |
| | | | SRM_LOCKED | | | 2,194.690794610000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | UNI | 400.000000000000000 | | 400.000000000000000 |
| | | | USD | 8,902.435271232827164 | | 8,902.435271232893000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7771 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALCX | | | 0.00000000004000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | -0.00000000000002 |
| | | | BTC | | | 0.00000000010762916 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.00000509576800 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE | 9,282.62888594000000 | | 9,282.62888594000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000066440000 |
| | | | ETHBULL | | | 0.00000000720000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.89171909063916 |
| | | | FTT-PERP | | | -0.00000000000003 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | RAY | | | 0.12047119000000 |
| | | | SOL | | | 0.00000000004000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP | | | 0.00000000020000 |
| | | | TRX | | | 1.01367400000000 |
| | | | UNI | 128.06644560000000 | | 128.06644560000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 0.609619635852277 | | 0.60961963585227 |
| | | | USDT | | | 0.00000000099187200 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32540 | Name on file | FTX Trading Ltd. | BNB | 2.72934150000000 | FTX Trading Ltd. | 2.72934150318950 |
| | | | BTC | 0.04180056000000 | | 0.04180056396406 |
| | | | BTC-0331 | | | -0.13720000000000 |
| | | | BTC-0930 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.13120000000000 |
| | | | ETH-PERP | | | 0.35700000000000 |
| | | | USD | | | -276.32593641571930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2098 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.28696971000000 |
| | | | ETHW | | | 0.28696971000000 |
| | | | USD | 1,120.00000000000000 | | 1,120.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3219 | Name on file | FTX Trading Ltd. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | 3.00000000000000 |
| | | | CUSTD | 3.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 8,147.25198700000000 | | 8,147.25198692000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | LTC | 1.77802514000000 | | 1.77802514000000 |
| | | | TRX | 5,973.56155100000000 | | 5,973.56155077000000 |
| | | | USD | | | 0.00000283141636 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94022 | Name on file | FTX Trading Ltd. | AUD | 8,253.21400000000000 | FTX Trading Ltd. | 8,253.21452858207000 |
| | | | BTC | | | 0.00000000186273 7 |
| | | | ETH | | | 0.00000000029844 1 |
| | | | ETHW | | | 0.00000000013253 00 |
| | | | FTT | | | 2.47146333000000 |
| | | | MANA | | | 0.00000001000000 |
| | | | SOL | 11.03000000000000 | | 11.03949154000000 |
| | | | USD | | | 0.00601378307198 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1936 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.01347174000000 |
| | | | BTC | | | 0.00001958000000 |
| | | | DOGE | | | 0.95790420000000 |
| | | | ETH | | | 0.00018602000000 |
| | | | ETHW | | | 0.00096931000000 |
| | | | MKR | | | 0.00098507000000 |
| | | | SHIB | | | 343,877.90817006000000 |
| | | | SOL | | | 0.00312933000000 |
| | | | USD | 4,088.91000000000000 | | 4,088.91129670078 2700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39806 | Name on file | FTX Trading Ltd. | ALGO | 6,472.00000000000000 | FTX Trading Ltd. | 6,472.34457671000000 |
| | | | BAO | | | 3.00000000000000 |
| | | | CAD | | | 0.00000000050347 73 |
| | | | NFT (3032025478842080015/FTX AU - WE ARE HERE! #223) | | | 1.00000000000000 |
| | | | NFT (3383017677581613556/FTX EU - WE ARE HERE! #71909) | | | 1.00000000000000 |
| | | | NFT (4190960448052585060/FTX AU - WE ARE HERE! #225) | | | 1.00000000000000 |
| | | | NFT (4798360144066638470/FTX EU - WE ARE HERE! #72586) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (540639806310404571/FTX EU - WE ARE HERE! #72280) | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4245 | Name on file | FTX Trading Ltd. | AMZN | 29.900000000000000 | FTX Trading Ltd. | 29.994194162000000 |
| | | | ATOM-0325 | | | 0.000000000000000 |
| | | | ENS | | | 0.007424700000000 |
| | | | FTT | 10.600000000000000 | | 10.600000000000000 |
| | | | GAL | | | 0.014600000000000 |
| | | | GALA | | | 0.056900000000000 |
| | | | LUNA2 | | | 0.000000027747148 |
| | | | LUNA2_LOCKED | | | 0.000000064743346 |
| | | | LUNC | | | 0.006042000000000 |
| | | | POLIS | | | 0.081208000000000 |
| | | | PTU | | | 0.028575000000000 |
| | | | STG | | | 0.856200000000000 |
| | | | TSLA | | | 0.030000000000000 |
| | | | USD | 336.600000000000000 | | 336.692224290740300 |
| | | | USDT | | | 0.000000010370040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8439 | Name on file | FTX Trading Ltd. | CHZ | 21,168.999704420000000 | FTX Trading Ltd. | 21,168.999704420000000 |
| | | | COMP | | | 16.627075500000000 |
| | | | CRV | 1,952.141291840000000 | | 1,952.141291840000000 |
| | | | DYDX | | | 385.169171650000000 |
| | | | GRT | | | 7,415.881254350000000 |
| | | | LINK | 199.488000000000000 | | 199.488000000000000 |
| | | | SNX | | | 615.317304730000000 |
| | | | USD | 0.668704613253260 | | 0.668704613253260 |
| | | | XRP | 18,337.616543630000000 | | 18,337.616543636750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82674 | Name on file | FTX Trading Ltd. | ALPHA | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 6.000000000000000 |
| | | | BAT | | | 2.000000000000000 |
| | | | BNB | | | 3.405722530000000 |
| | | | BTC | 0.400000000000000 | | 0.459654650000000 |
| | | | CHZ | | | 1.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOGE | | | 1,699.604475170000000 |
| | | | FIDA | | | 1.003600060000000 |
| | | | FTM | | | 223.294339290000000 |
| | | | GBP | | | 0.000200153065407 |
| | | | GRT | | | 1.000000000000000 |
| | | | HOLY | | | 2.104494720000000 |
| | | | HXRO | | | 2.000000000000000 |
| | | | KIN | | | 9.000000000000000 |
| | | | LUNA2 | | | 2.559582312000000 |
| | | | LUNA2_LOCKED | | | 5.771065094000000 |
| | | | LUNC | | | 7.974405470000000 |
| | | | MANA | | | 515.337236400000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | SAND | | | 324.650390680000000 |
| | | | SECO | | | 1.054449370000000 |
| | | | SHIB | | | 8,183,631.946856070000000 |
| | | | SXP | | | 2.020675700000000 |
| | | | TRU | | | 2.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 5.000000000000000 |
| | | | USD | | | 0.000141753402578 |
| | | | XRP | | | 1,338.438689410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1745 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.035600000000000 |
| | | | ETH | | | 0.000000009192000 |
| | | | ETHW | | | 0.031000000000000 |
| | | | MATIC | | | 0.022000000000000 |
| | | | NFT (301480152640920285/ENTRANCE VOUCHER #980) | | | 1.000000000000000 |
| | | | SOL | | | 0.008620000000000 |
| | | | USD | 35,296.860000000000000 | | 35,296.863561650614000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91683 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.046173000000000 |
| | | | ENS | | | 0.000000006890400 |
| | | | FTT | | | 0.159934603763200 |
| | | | LINK | | | 0.000000009393511 |
| | | | NEAR | | | 2,284.698548165830700 |
| | | | SHIB | 1,000,000,000.000000000000000 | | 1,000,000,000.000000000000000 |
| | | | SOL | | | 0.000000005176144 |
| | | | USD | | | 0.409785718750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46314 | Name on file | FTX Trading Ltd. | AAVE | 0.008170798228091 | FTX Trading Ltd. | 0.008170798228091 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | 0.003364805200080 | | 0.003364805200080 |
| | | | BNB-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | BTC | 0.080405345393360 | | 0.080405345393360 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.003250000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000028 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000617633356458 |
| | | | ETH-PERP | | | -0.000000000000000 |
| | | | ETHW | | | 0.000617633356458 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 45.080164006029565 | | 45.080164006029560 |
| | | | FTT-PERP | | | 0.000000000000007 |
| | | | LUNA2 | | | 0.016389843600000 |
| | | | LUNA2_LOCKED | | | 0.038242968410000 |
| | | | LUNC | | | 0.000000008111350 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NFT (465491735591073971/FTX SWAG PACK #48 (REDEEMED)) | | | 1.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.669982851396744 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | 600.005730339471690 | | 600.0057303394717000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.017587940000000 |
| | | | SRM_LOCKED | | | 0.067193500000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000682 |
| | | | SUSHI | 0.391869423163768 | | 0.391869423163768 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.001211000000000 |
| | | | UNI | | | 0.000000000294128 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 68,797.708150268668904 | | 80,725.2079659386700000 |
| | | | USDC | 11,927.499815670000000 | | 0.000000000000000 |
| | | | USDT | 918.407852007133713 | | 918.4078520071337000 |
| | | | USTC | 0.651215615732837 | | 0.651215615732837 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000000008125280 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14896 | Name on file | FTX Trading Ltd. | BAT | 60.810000000000000 | West Realm Shires Services Inc. | 60.817904820000000 |
| | | | BRZ | 7.050000000000000 | | 7.048654600000000 |
| | | | BTC | 0.013437680000000 | | 0.013437680000000 |
| | | | CUSDT | 31.000000000000000 | | 31.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.408959130000000 | | 0.408959130000000 |
| | | | ETHW | | | 0.000000008070120 |
| | | | GRT | 4,425.266000000000000 | | 4,425.2661360800000000 |
| | | | MKR | 0.025000000000000 | | 0.025107410000000 |
| | | | SHIB | 71.000000000000000 | | 71.000000000000000 |
| | | | SOL | 0.022400000000000 | | 0.022400000000000 |
| | | | TRX | 21.230000000000000 | | 21.232830960000000 |
| | | | USD | 12,733.540000000000000 | | 12,733.5414624328790000 |
| | | | USDT | | | 0.000000004552100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8704 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.384800000000000 |
| | | | BTC | 3.347440380000000 | | 3.347440380000000 |
| | | | FTT | | | 0.163515907157384 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 1.404645120000000 |
| | | | SRM_LOCKED | | | 9.778200990000000 |
| | | | USD | 2.927963538622258 | | 2.927963538622258 |
| | | | USDT | 39.830000000000000 | | 39.8279900612412104 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32045 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.000045660000000 |
| | | | BTC | 0.010098910000000 | | 0.010098915000000 |
| | | | ETH | 0.231833440000000 | | 0.231833440000000 |
| | | | ETHW | | | 0.111924210000000 |
| | | | LUNA2 | | | 0.004476264535000 |
| | | | LUNA2_LOCKED | | | 0.010444617250000 |
| | | | USD | 4,935.400000000000000 | | 4,935.399446463493000 |
| | | | USTC | | | 0.633636880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50944 | Name on file | FTX Trading Ltd. | BRZ | | FTX Trading Ltd. | 1.024574802500000 |
| | | | BTC | 0.000095045000000 | | 0.000095045000000 |
| | | | ETH | 1.008008442000000 | | 1.008008442000000 |
| | | | ETHW | | | 1.008008442000000 |
| | | | USD | | | 0.028746480000000 |
| | | | USDT | 1.705581237000000 | | 1.705581237000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34024 | Name on file | FTX Trading Ltd. | DOGE | 42,334.000000000000000 | West Realm Shires Services Inc. | 42,334.000000000000000 |
| | | | ETH | | | 0.000989200000000 |
| | | | ETHW | | | 0.000989200000000 |
| | | | SOL | | | 0.001720000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | | | 8,965.793313921050000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 6502 | Name on file | FTX Trading Ltd. | LUNA2 | 105.278072800000000 | FTX Trading Ltd. | 105.278072800000000 |
| | | | LUNA2_LOCKED | | | 245.648836500000000 |
| | | | LUNC | 22,924,522.000000000000000 | | 22,924,522.000000000000000 |
| | | | USDT | | | 0.000000003946495 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 501 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000113 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000014 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000003183 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000042 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000071 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 23,788.000000000000000 | | 639.326096172169000 |
| | | | USDT | | | 23,801.470656410000000 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 83906 | Name on file | FTX Trading Ltd. | CRO | | FTX Trading Ltd. | 3.274000000000000 |
| | | | USD | 11,734.710436360000000 | | 11,734.710436350000000 |
| | | | USDT | | | 0.000000011077512 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 32879 | Name on file | FTX Trading Ltd. | 1INCH | 1.034932610000000 | FTX Trading Ltd. | 1.034932610000000 |
| | | | AKRO | | | 5.000000000000000 |
| | | | ALPHA | 2.070955830000000 | | 2.070955830000000 |
| | | | AUDIO | 1.046349080000000 | | 1.046349080000000 |
| | | | BAO | | | 4.000000000000000 |
| | | | BAT | 1.013806890000000 | | 1.013806890000000 |
| | | | BTC | | | 0.000000009454051 |
| | | | CAD | | | 0.000001527771777 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | | | 4.000000000000000 |
| | | | DOGE | 38,018.705306880000000 | | 38,018.705306885735000 |
| | | | ETH | | | 0.000000002536813 |
| | | | ETHW | | | 0.000014073805079 |
| | | | KIN | | | 5.000000000000000 |
| | | | MANA | 366.426969380000000 | | 366.426969380000000 |
| | | | MATIC | 2.196294480000000 | | 2.196294480000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | RUNE | 2.167972610000000 | | 2.167972610000000 |
| | | | SAND | 238.860300110000000 | | 238.860301195063650 |
| | | | SHIB | 1,270.500918660000000 | | 1,270.500918660000000 |
| | | | SXP | | | 1.033151170000000 |
| | | | TRX | 1.033151170000000 | | 1.033151170000000 |
| | | | UBXT | 6.000000000000000 | | 1.000000000000000 |
| | | | USDT | 888.530000000000000 | | 888.528503356553400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 47009 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000326580000000 |
| | | | ETHW | | | 0.000326580000000 |
| | | | GBP | | | 0.000011517910305 |
| | | | USD | 8,967.618270000000000 | | 8,967.618270000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 85311 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 10.000000000000000 |
| | | | SOL | | | 0.000000400000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 1,865.000000000000000 | | 1,867.268007262441400 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 822 | Name on file | FTX Trading Ltd. | BLOOMBERG | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | -0.000000004000000 |
| | | | BNBBULL | | | 0.000000009000000 |
| | | | BTC | | | 0.000000000000490 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.000000006500000 |
| | | | ETH | | | 0.884902537083999 |
| | | | ETHBULL | | | 0.000000000800000 |
| | | | ETH-PERP | | | 0.000000000000002 |
| | | | FTT | | | 0.000000000921056 |
| | | | LUNC | | | 0.000000006000000 |
| | | | SOL | | | 28.714060607000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TOMOBEAR2021 | | | 220.000000000000000 |
| | | | USD | 12,867.740000000000000 | | 12,725.246809520786000 |
| | | | USDT | | | 0.000000014909794 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | | | 0.000000038133450 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | XLMBULL | | | 0.000000005000000 |
| | | | XRP | | | 0.000000002500000 |
| | | | XRPBULL | | | 0.000000005739973 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 51447 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 4,250.000000000000000 |
| | | | BTC | | | 0.200000008846560 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-0101 | | | 0.000000000000000 |
| | | | BTC-MOVE-0102 | | | 0.000000000000000 |
| | | | BTC-MOVE-0103 | | | 0.000000000000000 |
| | | | BTC-MOVE-0104 | | | 0.000000000000000 |
| | | | BTC-MOVE-0105 | | | 0.000000000000000 |
| | | | BTC-MOVE-0106 | | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.000000000000000 |
| | | | BTC-MOVE-0111 | | | 0.000000000000000 |
| | | | BTC-MOVE-0112 | | | 0.000000000000000 |
| | | | BTC-MOVE-0113 | | | 0.000000000000000 |
| | | | BTC-MOVE-0114 | | | 0.000000000000000 |
| | | | BTC-MOVE-0115 | | | 0.000000000000000 |
| | | | BTC-MOVE-0116 | | | 0.000000000000000 |
| | | | BTC-MOVE-0117 | | | 0.000000000000000 |
| | | | BTC-MOVE-0118 | | | 0.000000000000000 |
| | | | BTC-MOVE-0119 | | | 0.000000000000000 |
| | | | BTC-MOVE-0120 | | | 0.000000000000000 |
| | | | BTC-MOVE-0121 | | | 0.000000000000000 |
| | | | BTC-MOVE-0122 | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.000000000000000 |
| | | | BTC-MOVE-0124 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | BTC-MOVE-0127 | | | 0.000000000000000 |
| | | | BTC-MOVE-0128 | | | 0.000000000000000 |
| | | | BTC-MOVE-0129 | | | 0.000000000000000 |
| | | | BTC-MOVE-0130 | | | 0.000000000000000 |
| | | | BTC-MOVE-0131 | | | 0.000000000000000 |
| | | | BTC-MOVE-0201 | | | 0.000000000000000 |
| | | | BTC-MOVE-0202 | | | 0.000000000000000 |
| | | | BTC-MOVE-0203 | | | 0.000000000000000 |
| | | | BTC-MOVE-0204 | | | 0.000000000000000 |
| | | | BTC-MOVE-0205 | | | 0.000000000000000 |
| | | | BTC-MOVE-0206 | | | 0.000000000000000 |
| | | | BTC-MOVE-0207 | | | 0.000000000000000 |
| | | | BTC-MOVE-0208 | | | 0.000000000000000 |
| | | | BTC-MOVE-0209 | | | 0.000000000000000 |
| | | | BTC-MOVE-0210 | | | 0.000000000000000 |
| | | | BTC-MOVE-0211 | | | 0.000000000000000 |
| | | | BTC-MOVE-0212 | | | 0.000000000000001 |
| | | | BTC-MOVE-0213 | | | 0.000000000000000 |
| | | | BTC-MOVE-0214 | | | 0.000000000000000 |
| | | | BTC-MOVE-0215 | | | 0.000000000000000 |
| | | | BTC-MOVE-0216 | | | 0.000000000000000 |
| | | | BTC-MOVE-0217 | | | 0.000000000000000 |
| | | | BTC-MOVE-0218 | | | 0.000000000000000 |
| | | | BTC-MOVE-0219 | | | 0.000000000000001 |
| | | | BTC-MOVE-0220 | | | 0.000000000000000 |
| | | | BTC-MOVE-0221 | | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | | | 0.000000000000000 |
| | | | BTC-MOVE-0223 | | | 0.000000000000000 |
| | | | BTC-MOVE-0224 | | | 0.000000000000000 |
| | | | BTC-MOVE-0225 | | | 0.000000000000000 |
| | | | BTC-MOVE-0226 | | | 0.000000000000000 |
| | | | BTC-MOVE-0227 | | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | | | 0.000000000000000 |
| | | | BTC-MOVE-0301 | | | 0.000000000000000 |
| | | | BTC-MOVE-0302 | | | 0.000000000000001 |
| | | | BTC-MOVE-0303 | | | 0.000000000000000 |
| | | | BTC-MOVE-0304 | | | 0.000000000000000 |
| | | | BTC-MOVE-0305 | | | 0.000000000000000 |
| | | | BTC-MOVE-0306 | | | 0.000000000000000 |
| | | | BTC-MOVE-0307 | | | 0.000000000000000 |
| | | | BTC-MOVE-0308 | | | 0.000000000000000 |
| | | | BTC-MOVE-0309 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-0310 | | | 0.000000000000000 |
| | | | BTC-MOVE-0311 | | | 0.000000000000000 |
| | | | BTC-MOVE-0312 | | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.000000000000000 |
| | | | BTC-MOVE-0314 | | | 0.000000000000000 |
| | | | BTC-MOVE-0315 | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | | | 0.000000000000000 |
| | | | BTC-MOVE-0318 | | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | | | 0.000000000000000 |
| | | | BTC-MOVE-0321 | | | 0.000000000000000 |
| | | | BTC-MOVE-0322 | | | 0.000000000000000 |
| | | | BTC-MOVE-0323 | | | 0.000000000000002 |
| | | | BTC-MOVE-0324 | | | 0.000000000000000 |
| | | | BTC-MOVE-0325 | | | 0.000000000000000 |
| | | | BTC-MOVE-0326 | | | 0.000000000000000 |
| | | | BTC-MOVE-0327 | | | 0.000000000000000 |
| | | | BTC-MOVE-0328 | | | 0.000000000000000 |
| | | | BTC-MOVE-0329 | | | 0.000000000000000 |
| | | | BTC-MOVE-0330 | | | 0.000000000000000 |
| | | | BTC-MOVE-0331 | | | 0.000000000000000 |
| | | | BTC-MOVE-0401 | | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | | | 0.000000000000000 |
| | | | BTC-MOVE-0404 | | | 0.000000000000000 |
| | | | BTC-MOVE-0405 | | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.000000000000000 |
| | | | BTC-MOVE-0407 | | | 0.000000000000000 |
| | | | BTC-MOVE-0408 | | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | | | 0.000000000000000 |
| | | | BTC-MOVE-0410 | | | 0.000000000000000 |
| | | | BTC-MOVE-0411 | | | 0.000000000000000 |
| | | | BTC-MOVE-0412 | | | 0.000000000000000 |
| | | | BTC-MOVE-0413 | | | 0.000000000000000 |
| | | | BTC-MOVE-0414 | | | 0.000000000000000 |
| | | | BTC-MOVE-0415 | | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | | | 0.000000000000000 |
| | | | BTC-MOVE-0418 | | | 0.000000000000000 |
| | | | BTC-MOVE-0419 | | | 0.000000000000000 |
| | | | BTC-MOVE-0420 | | | 0.000000000000000 |
| | | | BTC-MOVE-0421 | | | 0.000000000000000 |
| | | | BTC-MOVE-0422 | | | 0.000000000000000 |
| | | | BTC-MOVE-0423 | | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | | | 0.000000000000000 |
| | | | BTC-MOVE-0426 | | | 0.000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | | | 0.000000000000000 |
| | | | BTC-MOVE-0429 | | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0505 | | | 0.000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.000000000000000 |
| | | | BTC-MOVE-0529 | | | 0.000000000000000 |
| | | | BTC-MOVE-0530 | | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | | | 0.000000000000000 |
| | | | BTC-MOVE-0601 | | | 0.000000000000000 |
| | | | BTC-MOVE-0602 | | | 0.000000000000000 |
| | | | BTC-MOVE-0603 | | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.000000000000000 |
| | | | BTC-MOVE-0605 | | | 0.000000000000000 |
| | | | BTC-MOVE-0606 | | | 0.000000000000000 |
| | | | BTC-MOVE-0607 | | | 0.000000000000000 |
| | | | BTC-MOVE-0608 | | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | | | 0.000000000000000 |
| | | | BTC-MOVE-0612 | | | 0.000000000000000 |
| | | | BTC-MOVE-0613 | | | 0.000000000000000 |
| | | | BTC-MOVE-0614 | | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | | | 0.000000000000000 |
| | | | BTC-MOVE-0616 | | | 0.000000000000000 |
| | | | BTC-MOVE-0617 | | | 0.000000000000000 |
| | | | BTC-MOVE-0618 | | | 0.000000000000000 |
| | | | BTC-MOVE-0619 | | | 0.000000000000000 |
| | | | BTC-MOVE-0620 | | | 0.000000000000000 |
| | | | BTC-MOVE-0621 | | | 0.000000000000000 |
| | | | BTC-MOVE-0622 | | | 0.000000000000000 |
| | | | BTC-MOVE-0623 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | BTC-MOVE-0624 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0627 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0628 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0630 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0701 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0702 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0704 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0705 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0706 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0707 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0708 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0711 | | | 0.00000000000000001 |
| | | | BTC-MOVE-0712 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0713 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0715 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0716 | | | 0.00000000000000001 |
| | | | BTC-MOVE-0717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0718 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0719 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0720 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0721 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0722 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0725 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0726 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0727 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0728 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0729 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0730 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0801 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0802 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0803 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0804 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0808 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0809 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0810 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0811 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0812 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0815 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0816 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0817 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0818 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0819 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0822 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0823 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0824 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0825 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0826 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0827 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0828 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0829 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0830 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0831 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0901 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0902 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0904 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0905 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0906 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0907 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0908 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0909 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0910 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0911 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0912 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0913 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0916 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0918 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0919 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0920 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0921 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0923 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0926 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0927 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0928 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0929 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0930 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1001 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1002 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1003 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1004 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1005 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1006 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1007 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1008 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-1009 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1010 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1011 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1012 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1013 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1014 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1018 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1019 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1020 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1021 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1022 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1024 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1025 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1026 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1027 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1028 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1030 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1111 | | | -1.12310000000000000 |
| | | | BTC-MOVE-1112 | | | 0.06620000000000000 |
| | | | BTC-MOVE-20200508 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200511 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200512 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200513 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200515 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200516 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200517 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200518 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200519 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200520 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200521 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200522 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200523 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200524 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200525 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200527 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200528 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200530 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200531 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200601 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200602 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200603 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200604 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200605 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200606 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200607 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200608 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200610 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200611 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200612 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200615 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200616 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200617 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200618 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200619 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200620 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200621 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200622 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200628 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200702 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200704 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200706 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200707 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200708 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200711 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200712 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200715 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200719 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200720 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200721 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200722 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200726 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200727 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200728 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200729 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200730 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200801 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200808 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200809 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200810 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200811 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200812 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200813 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20200814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200816 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200817 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200818 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200819 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200823 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200824 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200825 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200826 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200827 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200828 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200829 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200830 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200831 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200901 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200902 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200904 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200910 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200911 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200912 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200913 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200915 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200916 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200918 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200919 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200920 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200921 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200923 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200926 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200927 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200928 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200929 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200930 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201001 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201002 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201003 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201004 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201005 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201006 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201007 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201010 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201011 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201012 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201013 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201014 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201017 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201018 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201019 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201020 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201022 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201024 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201025 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201026 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201027 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201028 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201030 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201031 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201101 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201116 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201124 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201201 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201203 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201204 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20201205 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201206 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201207 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201210 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201211 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201212 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201213 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201215 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201216 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201217 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201218 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201219 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201220 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201221 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201222 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201223 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201224 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201225 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201226 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201227 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201228 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201229 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201230 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201231 | | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210102 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210103 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210104 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210105 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210106 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210107 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210108 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210109 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210110 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210111 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210112 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210113 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210114 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210115 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210116 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210117 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210118 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210119 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210120 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210122 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210124 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210125 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210126 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210127 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210128 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210129 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210130 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210131 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210201 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210202 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210203 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210204 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210205 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210206 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210207 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210208 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210209 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210210 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210211 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210212 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210213 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210214 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210215 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210216 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210217 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210218 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210219 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210220 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210221 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210222 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210223 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210224 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210225 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210226 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210227 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210228 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210301 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210302 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210303 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210304 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210305 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210306 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210307 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210308 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210309 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210310 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210311 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210312 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210313 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210314 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210315 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210316 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210317 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210318 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210319 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20210320 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210321 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210322 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210323 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210325 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210326 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210327 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210328 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210329 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210330 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210331 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210401 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210402 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210403 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210404 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210405 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210406 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210407 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210408 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210409 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210410 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210412 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210414 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210415 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210416 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210417 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210418 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210419 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210420 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210421 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210422 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210423 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210424 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210425 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210426 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210427 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210428 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210429 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210430 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210501 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210502 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210503 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210504 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210505 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210506 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210507 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210508 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210509 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210510 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210511 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210512 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210513 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210514 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210515 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210516 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210517 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210522 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210526 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210527 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210528 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210531 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210601 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210602 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210603 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210604 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210605 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210606 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210607 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210608 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210609 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20210610 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210611 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210612 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210613 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210614 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210615 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210618 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210619 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210620 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210621 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210622 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210623 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210624 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210627 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210628 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210630 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210701 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210702 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210704 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210705 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210706 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210707 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210708 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210711 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210712 | | | 0.00000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20210713 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210715 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210719 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210720 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210721 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210722 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210725 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210726 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210727 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210728 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210729 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210730 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210801 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210802 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210803 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210804 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210807 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210808 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210809 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210810 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210811 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210812 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210815 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210816 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210817 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210818 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210819 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210822 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210823 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210824 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210825 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210826 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210827 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210828 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210829 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210830 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210831 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210901 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210902 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210904 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210905 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210906 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210908 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210910 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210912 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210913 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210915 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210916 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210919 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210923 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210926 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210927 | | | -0.00000000000000001 |
| | | | BTC-MOVE-20210928 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210929 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210930 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211001 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211002 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211003 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211004 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211005 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211006 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211007 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211009 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211010 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211011 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211012 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211013 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211014 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211019 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211020 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211021 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211022 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211024 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211025 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211026 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211027 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211028 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211030 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20211031 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211116 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211124 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211201 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211205 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211209 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211216 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211217 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211219 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211221 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211222 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211223 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20211224 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211225 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20211226 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211229 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211230 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211231 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q3 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q4 | | | 0.05250000000000000 |
| | | | BTC-MOVE-WK-0107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0304 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0311 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0318 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0325 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0401 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0408 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0415 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0422 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0429 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0506 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0513 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0520 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0527 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0603 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0610 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0617 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0624 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0701 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0708 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0715 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0722 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0729 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0812 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0819 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0826 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0902 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0909 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0916 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0923 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0930 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1007 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1014 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1021 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1028 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-WK-1104 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1118 | | | -0.001599999999999 |
| | | | BTC-MOVE-WK-20200619 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200925 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201002 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201009 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201030 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201204 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201211 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201218 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201225 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210122 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210205 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210212 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210219 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210319 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210416 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210423 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210430 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210507 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210521 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210528 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210604 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210611 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210702 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210709 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210716 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210730 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210806 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210813 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210820 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210827 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210903 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210910 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210924 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211001 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211008 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211022 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211029 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211112 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211119 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211126 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211203 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211217 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211224 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL | | | -0.968873847280307 |
| | | | CEL-0624 | | | 0.000000000000085 |
| | | | CEL-0930 | | | -0.000000000000287 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-20211231 | | | 0.000000000000000 |
| | | | EOSBULL | | | 163,700,009.305000000000000 |
| | | | EOS-PERP | | | 0.000000000000909 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETHW | | | 11.000000000000000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 35.000025000000000 |
| | | | FTT-PERP | | | 1.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LEND-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NFC-SB-2021 | | | 0.000000000000227 |
| | | | RAY-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.00001140000000 |
| | | | SRM_LOCKED | | | 0.00022867000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHIBULL | | | 0.25000456994000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000 |
| | | | USD | 5,430.00000000000000 | | 5,048.53036613100800 |
| | | | USDT | | | -594.68002826101520 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1230 | Name on file | FTX Trading Ltd. | ALCK | | FTX Trading Ltd. | 29.62913000000000 |
| | | | AVAX | | | 59.78524000000000 |
| | | | ENJ | | | 2,936.73020000000000 |
| | | | FTT | | | 0.02255703662491 4 |
| | | | GBP | | | 0.00000000991014 45 |
| | | | LINK | | | 1.00000000000000 |
| | | | LOOKS | | | 5,247.53380000000000 |
| | | | ROOK | | | 0.00034780000000 |
| | | | USD | 4,042.97000000000000 | | 872.97337566570570 0 |
| | | | USDT | | | 35.00026080619858 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52958 | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.00000098000000 | | 0.00000098000000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | ETH | 0.00004187000000 | | 0.00004187000000 |
| | | | ETHW | | | 3.56110517000000 |
| | | | NFT (37643269090021414 8/BARCELONA TICKET STUB #1858) | 1.00000000000000 | | |
| | | | NFT (50872254381943246 1/BAHRAIN TICKET STUB #854) | | | 1.00000000000000 |
| | | | SHIB | 5.00000000000000 | | 5.00000000000000 |
| | | | TRX | 4.00000000000000 | | 4.00000000000000 |
| | | | UNI | 1.02229964000000 | | 1.02229964000000 |
| | | | USD | 8,112.74092176198322 8 | | 8,112.74092176198300 0 |
| | | | USDT | 4.06959565000000 | | 4.06959565000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94301 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 19 OTHER | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT | 19.00000000000000 | | |
| | | | POC Other NFT Assertions: 53429148055736091 2 | 1.00000000000000 | | 0.00000000000000 |
| | | | POC Other NFT Assertions: 54208055130976207 8 | 1.00000000000000 | | 0.00000000000000 |
| | | | POC Other NFT Assertions: 54488570852453827 4 | 1.00000000000000 | | 0.00000000000000 |
| | | | BCH | 8.55172681000000 | | 8.55172681000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 3.65237090000000 | | 3.65237090000000 |
| | | | ETHW | 3.65366854000000 | | 3.65366854000000 |
| | | | MATIC | 1,308.28355524000000 | | 1,308.28355524000000 |
| | | | NFT (30474725998704093 5/TIM BROWN'S PLAYBOOK: MICHIGAN STATE VS. NOTRE DAME - SEPTEMBER 19, 1987 #30) | | | 1.00000000000000 |
| | | | NFT (30839649565019350/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #65) | | | 1.00000000000000 |
| | | | NFT (30844393240530729 6/TIM BROWN'S PLAYBOOK: KANSAS CITY CHIEFS VS. OAKLAND RAIDERS - DECEMBER 9, 2001 #18) | | | 1.00000000000000 |
| | | | NFT (34684463865191597 6/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #63) | | | 1.00000000000000 |
| | | | NFT (34995541682662585 4/SHANNON SHARPE'S PLAYBOOK: DENVER BRONCOS VS. LOS ANGELES RAIDERS - JANUARY 9, 1994 #20) | | | 1.00000000000000 |
| | | | NFT (35814206727649538 4/HALL OF FANTASY LEAGUE #5) | | | 1.00000000000000 |
| | | | NFT (35983300458883546/EARL CAMPBELL'S PLAYBOOK: HOUSTON OILERS VS. CHICAGO BEARS - NOVEMBER 16, 1980 #62) | | | 1.00000000000000 |
| | | | NFT (37385504905749667 6/EARL CAMPBELL'S PLAYBOOK: HOUSTON OILERS VS. CHICAGO BEARS - NOVEMBER 16, 1980 #61) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (399402350401864821/TIM BROWN'S PLAYBOOK: SAN DIEGO CHARGERS VS. LOS ANGELES RAIDERS - SEPTEMBER 4, 1988 #29) | | | 1.00000000000000 |
| | | | NFT (405578433540784246/TIM BROWN'S PLAYBOOK: KANSAS CITY CHIEFS VS. OAKLAND RAIDERS - DECEMBER 9, 2001 #29) | | | 1.00000000000000 |
| | | | NFT (425550815869631652/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #49) | | | 1.00000000000000 |
| | | | NFT (437095305950175859/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #32) | | | 1.00000000000000 |
| | | | NFT (492783664808747230/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #53) | | | 1.00000000000000 |
| | | | NFT (500946484125588574/TIM BROWN'S PLAYBOOK: MICHIGAN STATE VS. NOTRE DAME - SEPTEMBER 19, 1987 #39) | | | 1.00000000000000 |
| | | | NFT (509767345449399435/EARL CAMPBELL'S PLAYBOOK: HOUSTON OILERS VS. CHICAGO BEARS - NOVEMBER 16, 1980 #63) | | | 1.00000000000000 |
| | | | NFT (534291480557360912/EARL CAMPBELL'S PLAYBOOK: HOUSTON OILERS VS. CHICAGO BEARS - NOVEMBER 16, 1980 #66) | | | 1.00000000000000 |
| | | | NFT (54208051309762078/EARL CAMPBELL'S PLAYBOOK: LA RAMS VS HOUSTON OILERS - SEPTEMBER 4TH, 1978 #49) | | | 1.00000000000000 |
| | | | NFT (544885708524538274/SHANNON SHARPE'S PLAYBOOK: BALTIMORE RAVENS VS. OAKLAND RAIDERS - JANUARY 14, 2001 #36) | | | 1.00000000000000 |
| | | | NFT (551151803260350117/EARL CAMPBELL'S PLAYBOOK: LA RAMS VS HOUSTON OILERS - SEPTEMBER 4TH, 1978 #52) | | | 1.00000000000000 |
| | | | NFT (551748517043859735/MARCUS ALLEN'S PLAYBOOK: SEATTLE SEAHAWKS VS. LOS ANGELES RAIDERS - OCTOBER 7, 1984 #50) | | | 1.00000000000000 |
| | | | NFT (568324128959944917/MARCUS ALLEN'S PLAYBOOK: LOS ANGELES RAIDERS VS. WASHINGTON - JANUARY 22, 1984 #45) | | | 1.00000000000000 |
| | | | NFT (57188127623531518/MARCUS ALLEN'S PLAYBOOK: LOS ANGELES RAIDERS VS. WASHINGTON - JANUARY 22, 1984 #15) | | | 1.00000000000000 |
| | | | SHIB | 3.00000000000000 | | 3.00000000000000 |
| | | | SOL | 12.71228913000000 | | 12.71228913000000 |
| | | | SUSHI | 522.48679836000000 | | 522.48679836000000 |
| | | | TRX | 1.00000000874000 | | 1.00000000874000 |
| | | | USD | 16.333505934132441 | | 16.333505934132440 |
| | | | USDT | 2.482068452491016 | | 2.482068452491016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89420 | Name on file | Quoine Pte Ltd | BAT | | Quoine Pte Ltd | 60.00000000000000 |
| | | | BTC | 0.49084000000000 | | 0.09202040000000 |
| | | | DOGE | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | DOT | 240.00000000000000 | | 240.00000000000000 |
| | | | ETH | 4.00000000000000 | | 4.00000000000000 |
| | | | ETHW | 4.00000000000000 | | 4.00000000000000 |
| | | | SOL | | | 200.00000000000000 |
| | | | TRX | 0.00009000000000 | | 0.00009000000000 |
| | | | USDC | 0.00512000000000 | | 0.00512117000000 |
| | | | USDT | 20.40097000000000 | | 6,800.28215300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56681 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000004061417 |
| | | | BTC | 0.16232597000000 | | 0.162337813191321 |
| | | | ETH | 2.06960000000000 | | 2.079746630000000 |
| | | | LUNA2 | 0.00001230000000 | | 0.000006753883998 |
| | | | LUNA2_LOCKED | | | 0.000015759062660 |
| | | | LUNC | 1.74070000000000 | | 1.470672460000000 |
| | | | NFT (382054353708936203/FTX CRYPTO CUP 2022 KEY #21852) | | | 1.00000000000000 |
| | | | NFT (409065626064052459/FTX EU - WE ARE HERE! #200090) | | | 1.00000000000000 |
| | | | NFT (495148830643055619/FTX EU - WE ARE HERE! #200903) | | | 1.00000000000000 |
| | | | NFT (563325080894804839/FTX EU - WE ARE HERE! #200949) | | | 1.00000000000000 |
| | | | USD | | | 0.000094446352420 |
| | | | USDT | | | 0.00000010627742 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25609 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.000000009820000 |
| | | | CHZ | 8.934100000000000 | | |
| | | | CHZ-PERP | 0.00000000000000 | | |
| | | | DOGE | 0.964880000000000 | | |
| | | | ETH | 0.00134545000000 | | |
| | | | ETHW | 2.197352480000000 | | |
| | | | KSHIB | 3.532400000000000 | | |
| | | | LINK | 0.080297000000000 | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | NFT (34345082946256805 3/FTX AU – WE ARE HERE! #48093) | | | 1.000000000000000 |
| | | | NFT (35458097698669614 3/FTX AU – WE ARE HERE! #48013) | | | 1.000000000000000 |
| | | | NFT (40331589330060275 4/THE HILL BY FTX #23537) | | | 1.000000000000000 |
| | | | TRX | | | 0.454730000000000 |
| | | | USD | 4,298.334432950755000 | | 4,298.334432950755000 |
| | | | USDT | 17.673756740362176 | | 17.673756740362176 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32814 | Name on file | FTX Trading Ltd. | GBP | | FTX Trading Ltd. | 0.000000001571259 |
| | | | HXRO | | | 1.000000000000000 |
| | | | TRX | | | 0.008190000000000 |
| | | | USD | | | 0.000000015255176 |
| | | | USDT | 9,544.630000000000000 | | 9,544.632239888310000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52090 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000113 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000557530000000 | | 0.000557534899343 |
| | | | ETH-PERP | | | 0.000557534899343 |
| | | | ETHW | | | 0.000557534899343 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | 26.133997280000000 | | 26.133997280785540 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.096219806400000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.064293293400000 |
| | | | LUNA2_LOCKED | | | 0.015001768460000 |
| | | | LUNC | | | 1,400.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.030000000000000 |
| | | | SHIB | 20,000,000.000000000000000 | | 20,000,000.000000000000000 |
| | | | SOL | | | 0.009837210000000 |
| | | | SRM | | | 0.000000004000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000005000000000 |
| | | | USD | 6,631.470000000000000 | | 6,631.468782860577000 |
| | | | USDT | 2,012.940000000000000 | | 2,012.942581815263800 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000957000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69655 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.002583066354000 |
| | | | LUNA2_LOCKED | | | 0.006027154826000 |
| | | | LUNC | | | 2.107891000000000 |
| | | | RUNE | | | 0.062000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 1,956.420140000000000 | | 1,956.420147523475000 |
| | | | USDT | 802.257961335935471 | | 802.257961335935400 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 768 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.024557170000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.235654640000000 |
| | | | ETHW | | | 0.235452540000000 |
| | | | SOL | | | 6.102590370000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 8,732.180000000000000 | | 3,282.940222558553000 |
| | | | USDT | | | 4,649.401300870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45358 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC | 4.508296856808607 | | 4.508296856808607 |
| | | | CRV | | | 0.075410200000000 |
| | | | ETH | | | 0.000000007742600 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000007742600 |
| | | | FTT | 25.995250000000000 | | 25.995250000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SPELL | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 62.137889182588278 | | 62.137889182588280 |
| | | | USDT | 39,896.091748575258260 | | 39,896.091748575260000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78586 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.008361050000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | USD | 9,796.310000000000000 | | 9,796.314625621191000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | USDT | | | 0.00000000000978497 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37620 | Name on file | FTX Trading Ltd. | BCH-PERP | | FTX Trading Ltd. | -0.00000000000010 |
| | | | BOBA | | | 0.024190660000000 |
| | | | BSV-20210326 | | | 0.000000000000000 |
| | | | BTC | | | 0.000203770000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 8.100000000000000 | | 8.101045855000000 |
| | | | ETHW | 0.000130855000000 | | 0.000130855000000 |
| | | | FTT | 488.035000000000000 | | 488.035241395028000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KSHIB | | | 0.351750000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-20201225 | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG | | | 0.311190668271680 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | SRM | 0.003855000000000 | | 0.003855000000000 |
| | | | SUSHI-20210326 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | 126,799.570000000000000 | | 126,799.571983333000000 |
| | | | TRX-20201225 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 6,121.678000000000000 | | 26,121.678742315000000 |
| | | | USDC | 20,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 7,731.034000000000000 | | 7,731.034775959220000 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28341 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000000316631 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.000000000576304 |
| | | | ETH | | | 0.000430938281697 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | GMT | | | 0.444000000000000 |
| | | | TULIP | | | 0.000000006672690 |
| | | | USD | 4,323.090000000000000 | | 4,323.087844271328000 |
| | | | USDT | | | 0.006512622332031 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20774 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.120888030000000 | | 0.120888030000000 |
| | | | DOGE | 32,902.857000000000000 | | 32,902.856861130000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UNI | | | 1.041257450000000 |
| | | | USD | | | 0.002584693767772 |
| | | | USDT | | | 0.000000009017571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65487 | Name on file | FTX Trading Ltd. | BTC | 0.090392970383030 | FTX Trading Ltd. | 0.090392970383030 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 20,000.000000000000000 |
| | | | ETH | 1.729000000000000 | | 1.729000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | ETHW | 0.640000000000000 | | 0.640000000000000 |
| | | | EUR | 291.307475942809700 | | 291.307475942809700 |
| | | | FTT | 29.400000000000000 | | 29.400000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 45.937440611976860 | | 45.937440611976860 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000015 |
| | | | USD | -383.251608510496534 | | -1,869.851608510486600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35709 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000006422692 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000493500 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 1.000899300000000 | | 1.000899300450000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000002000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000008668131 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.459237810000000 |
| | | | LUNA2_LOCKED | | | 1.071554890000000 |
| | | | LUNC | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 1.420000000000000 | | 1.419205334370710 |
| | | | USDT | | | 0.000000011134935 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33977 | Name on file | FTX Trading Ltd. | ETH | 0.950000000000000 | FTX Trading Ltd. | 0.952254375000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 1.041254375000000 |
| | | | EUR | | | 0.000000003390712 |
| | | | USD | 1.200000000000000 | | 1.195464477003020 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31582 | Name on file | FTX Trading Ltd. | BTC | 0.123028930000000 | FTX Trading Ltd. | 0.123028930000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | EUR | 0.014658170000000 | | 0.014658178339336 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | SUN | 1.000000000000000 | | 150.343926760000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44906 | Name on file | FTX EU Ltd. | USD | 2,831.770000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDC | | | 3,436.145022390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52741 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 2,837.500000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | 0.000510170000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.004592378100000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | 0.010715548900000 |
| | | | LUNC | 0.000000000000000 | | 1,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,774.690000000000000 | | -2,835.041969561002690 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60699 | Name on file | FTX Trading Ltd. | AAVE | 5.087761120000000 | FTX Trading Ltd. | 5.087761127500000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ABNB | 2.498709900000000 | | 2.498709900000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AMZN | 1.219188700000000 | | 1.219188700000000 |
| | | | AMZNPRE | | | -0.000000050000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | BNB | 2.926627480000000 | | 2.926627480071690 |
| | | | BNB-20210326 | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.064204010000000 | | 0.064204010060000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.000000000000000 |
| | | | BTC-MOVE-0314 | | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0218 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1104 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV | 723.005115000000000 | | 723.005115000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE | 5,262.943484910000000 | | 5,262.943484912212000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 0.344554240000000 | | 0.344554247825680 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.344554240000000 | | 0.344554247825680 |
| | | | FB | | | 0.008005000000000 |
| | | | FTT | 231.103558770000000 | | 231.103558775000000 |
| | | | FTT-PERP | | | -0.000000000000000 |
| | | | LTC | 1.000005000000000 | | 1.000005009000000 |
| | | | LTC-20210625 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC | 889.675142640000000 | | 889.675142641702300 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MSTR | | | 0.319197582880200 |
| | | | PRIVBEAR | | | 0.000000008500000 |
| | | | PYPL | | | 0.000000000750000 |
| | | | RAY | 74.000985000000000 | | 74.000985000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SNX | | | 31.554820015941830 |
| | | | SOL | 61.364912020000000 | | 61.364912025000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 53.370000000000000 |
| | | | SQ | | | 0.000000000750000 |
| | | | SRM | 10.377611110000000 | | 10.377611110000000 |
| | | | SRM_LOCKED | | | 39.542388890000000 |
| | | | SUSHI | 97.933923530000000 | | 97.933923534687600 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRUMP2024 | | | 0.000000000000000 |
| | | | TRX | 0.000277000000000 | | 0.000277000000000 |
| | | | TSLA | 10.564859530000000 | | 10.564859530000000 |
| | | | TSLAPRE | | | -0.000000008000000 |
| | | | USD | 8,924.505981470000000 | | 8,924.505981479800000 |
| | | | USDT | 64.031583510000000 | | 64.031583518346340 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 229 | Name on file | FTX Trading Ltd. | USD | 21,586.470000000000000 | West Realm Shires Services Inc. | 21,586.567863170000000 |
| | | | USDT | | | 0.000000189501221 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 184 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 2,000.000000000000000 |
| | | | ALGOBULL | | | 100,000,000.000000000000000 |
| | | | BTC | | | 0.000003200000000 |
| | | | BULL | | | 5.000000000000000 |
| | | | ETH | | | 1.137430140000000 |
| | | | ETHBULL | | | 100.000000000000000 |
| | | | LINKBULL | | | 3,000,000.000000000000000 |
| | | | MATICBULL | | | 1,500,000.000000000000000 |
| | | | UNISWAPBULL | | | 5,000.000000000000000 |
| | | | USD | 3,418.000000000000000 | | 270.650363750000000 |
| | | | XRPBULL | | | 15,000,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34554 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000008810000000 | | 0.000088814500000 |
| | | | BTC-PERP | | | 0.000000000000002 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.937200000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | SOL | 0.049982000000000 | | 0.049982000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 44,543.280000000000000 | | 44,543.278678336790000 |
| | | | USDT | | | 0.000044003989553 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87882 | Name on file | FTX Trading Ltd. | LINK | 2,001.000000000000000 | FTX Trading Ltd. | 2,001.340320000000000 |
| | | | USD | | | 0.009749774000000 |
| | | | USDT | | | 10.240171150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30128 | Name on file | FTX Trading Ltd. | FTT | 53.790000000000000 | FTX Trading Ltd. | 53.794442100000000 |
| | | | HNT | 50.900000000000000 | | 50.900000000000000 |
| | | | KIN | 849,838.500000000000000 | | 849,838.500000000000000 |
| | | | KNC | 41.692359150000000 | | 41.692359150000000 |
| | | | LINK | 66.400000000000000 | | 66.400000000000000 |
| | | | LTC | 50.009965800000000 | | 50.009965800000000 |
| | | | SOL | 18.860000000000000 | | 18.860000000000000 |
| | | | SRM | 537.687976350000000 | | 537.687976350000000 |
| | | | SRM_LOCKED | | | 0.585224570000000 |
| | | | UNI | 20.496221850000000 | | 20.496221850000000 |
| | | | USD | | | 0.882992760815000 |
| | | | USDC | 0.882992760815000 | | 0.000000000000000 |
| | | | USDT | 0.510368486500000 | | 0.510368486500000 |
| | | | WRX | 54.989550000000000 | | 54.989550000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34786 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 2.000015431719435 |
| | | | AVAX | 2.000015430000000 | | |
| | | | BTC | 0.105955740000000 | | 0.105955746332655 |
| | | | FIDA | | | 11.836035000000000 |
| | | | GBP | | | 0.000130173056790 |
| | | | RUNE | 64.984673050000000 | | 64.984673050000000 |
| | | | SNX | | | 0.016886100000000 |
| | | | SRM | 152.222129830000000 | | 152.222129830000000 |
| | | | USD | | | 0.000000050144642 |
| | | | USDT | | | 0.000000001302665 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26538 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.225214400000000 | | 0.225214409640000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | 0.044604260000000 | | 0.044604266931300 |
| | | | DOGE | 2,162.798571500000000 | | 2,162.798571500000000 |
| | | | DOT-PERP | | | -0.000000000000026 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 1.524338670000000 | | 1.524338677100000 |
| | | | ETHBULL | 0.254008240000000 | | 0.254008240323500 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 1.524338670000000 | | 1.524338677100000 |
| | | | FTT | 2.198537000000000 | | 2.198537000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | 3,312.054703360000000 | | 3,312.054703360000000 |
| | | | LINK-PERP | | | 0.000000000000004 |
| | | | LTCBULL | | | 0.000000020000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | SHIB | 700.000000000000000 | | 700.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | SOL | 3.46206000000000 | | 3.46206000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 1,429.04000000000000 | | 1,429.03553886872600000 |
| | | | USDT | 203.93000000000000 | | 203.93034690280805000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 356 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.09468647000000000 |
| | | | USD | 1,591.49000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32150 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.24049624477635400 |
| | | | 1INCH-PERP | | | 0.00000000000000000 |
| | | | AAVE | | | 0.00767502297310100 |
| | | | AAVE-PERP | | | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AKRO | | | 0.99810000000000000 |
| | | | ALICE | | | 0.09905000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUD | | | 0.00000000027250000 |
| | | | AVAX | | | 0.09644862564264400 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000599394739000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTT-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | CLV | | | 0.06811800000000000 |
| | | | CLV-PERP | | | 0.00000000000000001 |
| | | | DAI | | | 0.08436959679924000 |
| | | | DOGE | | | 0.60980470502305120 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00093756705862700 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.05993756705862700 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.08330543000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | LTC | | | 0.00991260000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MATIC | | | 0.75284536540890000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | SAND | | | 0.98575000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00381280052972900 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 1.55914064000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | 1,508.14000000000000 | | 1,508.14684498756000000 |
| | | | USDT | | | 0.88305519743210100 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 1.35972387516140000 |
| | | | XRP-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7330 | Name on file | FTX Trading Ltd. | 1INCH | 33.00000010000000 | FTX Trading Ltd. | 33.00000010209126000 |
| | | | 1INCH-PERP | | | 0.00000000000000000 |
| | | | ADABULL | | | 0.00000000030000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AUD | -2,614.03207732809100 | | -2,614.03207732809100000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | 0.34975815000000000 | | 0.34975815306957700 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0217 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210527 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210528 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210601 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210602 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210603 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210604 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210606 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210610 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210613 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210620 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210624 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210628 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210701 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210705 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210706 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210712 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210713 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20210715 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210716 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210717 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210722 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210723 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210724 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210725 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210801 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210829 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210831 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210901 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210905 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210906 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210907 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210908 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210909 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210910 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210911 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210912 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210913 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210916 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210917 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210918 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210919 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210922 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210923 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210926 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210927 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210928 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211001 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211002 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211003 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211004 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211007 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211008 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211010 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211014 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211019 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211023 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211024 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211026 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211107 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211111 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211112 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211113 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211114 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211115 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211119 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211120 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211121 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211205 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211223 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211226 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210521 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210604 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210611 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000012600000 |
| | | | BULL | | | 0.00000000000000 |
| | | | DENT | | | 9,454.96000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | EOSHALF | | | 0.00000002000000 |
| | | | EOS-PERP | | | 0.00000000000184 |
| | | | ETH | | | 0.00000000732259 |
| | | | ETHBULL | | | 0.00000002000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000113 |
| | | | FTT | 50.73511759000000 | | 50.73511759570051 |
| | | | HALF | | | 0.00000002000000 |
| | | | ICP-PERP | | | 0.00000000000002 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | OLY2021 | | | 0.00000000000000 |
| | | | OMG-0325 | | | 0.00000000000000 |
| | | | OMG-20211231 | | | -0.00000000000010 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | SRM | | | 101.03407519000000 |
| | | | SRM_LOCKED | | | 0.95900587000000 |
| | | | SXP-PERP | | | -0.00000000020277 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 2,354.24283715789350 | | 2,354.24283715789350 |
| | | | USDT | | | 0.00000020277289 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP | 0.39899500000000 | | 0.39899500000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85509 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | ATLAS | 979.82360000000000 | | 979.82360000000000 |
| | | | BAO | | | 4.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | 0.45234893000000 | | 0.45234893000000 |
| | | | ETHW | | | 0.25300000000000 |
| | | | EUR | 0.00389014686619 | | 0.00389014686619 |
| | | | KIN | | | 2.00000000000000 |
| | | | LUNA2 | | | 0.01816177467000 |
| | | | LUNA2_LOCKED | | | 0.04237747423000 |
| | | | LUNC | 3.95476467180000 | | 3,954.76467180000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | POLIS | 25.483310950000000 | | 25.483310950000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 0.057137000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 1,992.878719258548700 | | 1,992.878719258548700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83491 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.100570000000000 | | 0.100570000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.670400000000000 | | 1.670400000000000 |
| | | | ETHW | 1.670400000000000 | | 1.670400000000000 |
| | | | LINK | | | 1.000000000000000 |
| | | | SOL | 114.585000000000000 | | 114.585000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 30,706.741881449760000 | | 30,706.741881449760000 |
| | | | USDT | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1866 | Name on file | FTX EU Ltd. | BTC | 0.000070572800000 | FTX Trading Ltd. | 0.000070572800000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 1.018111650000000 | | 1.018111650000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 1.019000005068900 | | 1.019000005068900 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 4.395469786000000 | | 4.395469786000000 |
| | | | LUNA2_LOCKED | 10.256096170000000 | | 10.256096170000000 |
| | | | LUNC-PERP | | | 2,476.000000000000000 |
| | | | MANA | 0.000000004326308 | | 0.000000004326308 |
| | | | SHIB | 92,600,000.000000000000000 | | 92,600,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | USD | 581.348324900202000 | | 160.056924900201640 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8582 | Name on file | FTX Trading Ltd. | BAO | 56,995.809600000000000 | FTX Trading Ltd. | 56,995.809600000000000 |
| | | | ETH | | | 0.000604720000000 |
| | | | EUR | 3,468.347114019911000 | | 3,468.347114019911000 |
| | | | FTT | | | 0.094715300000000 |
| | | | LUNA2_LOCKED | 230.012162600000000 | | 230.012162600000000 |
| | | | MSOL | | | 0.009537440000000 |
| | | | OXY | | | 1.999658000000000 |
| | | | SRM | 0.990012640000000 | | 0.990012640000000 |
| | | | SRM_LOCKED | 2.433926820000000 | | 2.433926820000000 |
| | | | USD | 8.753301384449912 | | 8.753301384449912 |
| | | | USDT | | | 0.000000011410972 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1280 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 10.000000000000000 |
| | | | BAO | | | 531,904.240000000000000 |
| | | | ETH | | | 0.022000000000000 |
| | | | ETHW | | | 0.022000000000000 |
| | | | EUR | | | 16,597.832709571000000 |
| | | | MATIC | | | 100.000000000000000 |
| | | | SOL | | | 0.900000000000000 |
| | | | SRM | | | 26.000000000000000 |
| | | | UNI | | | 6.000000000000000 |
| | | | USD | 16,168.990000000000000 | | 0.000000028255311 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35939 | Name on file | FTX Trading Ltd. | BTC | 0.108091800000000 | West Realm Shires Services Inc. | 0.108091800000000 |
| | | | ETH | 1.317681000000000 | | 1.317681000000000 |
| | | | ETHW | | | 1.317681000000000 |
| | | | MATIC | 3,656.340000000000000 | | 3,656.340000000000000 |
| | | | USD | 1,291.350000000000000 | | 1,291.350000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82548 | Name on file | FTX Trading Ltd. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.102929110000000 | | 1.102929110000000 |
| | | | ETHW | | | 1.102465890000000 |
| | | | GRT | 1.004478860000000 | | 1.004478860000000 |
| | | | LINK | 16.543937500000000 | | 16.543937500000000 |
| | | | MATIC | 992.436816760000000 | | 992.436816760000000 |
| | | | SOL | 40.555817870000000 | | 40.555817870000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000001503999980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77670 | Name on file | FTX Trading Ltd. | BTC | 0.248682010000000 | West Realm Shires Services Inc. | 0.250212150000000 |
| | | | USD | 5,270.790000000000000 | | 5,303.225404400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89323 | Name on file | FTX Trading Ltd. | 1INCH | 104.980050000000000 | FTX Trading Ltd. | 104.980050000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | AAVE | 0.99981000000000 | | 0.99981000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA | 178.96599000000000 | | 178.96599000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 1.07520000000000 | | 1.07520000000000 |
| | | | CEL | 144.90219770907257 | | 144.90219770907257 |
| | | | CEL-PERP | 0.00000000000003637 | | 0.00000000000003637 |
| | | | ETH | 41.02112266010046670 | | 41.02112266010046670 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 21.98477068296726 | | 21.98477068296726 |
| | | | EUR | 29,265.73775686756000 | | 29,265.73775686756000 |
| | | | FTM | 791.84952000000000 | | 791.84952000000000 |
| | | | FTT | 3,807.18462646000000 | | 3,807.18462646000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | 0.00000000065389 50 | | 0.00000000065389 50 |
| | | | OMG-20211231 | -0.00000000000001 13 | | -0.00000000000001 13 |
| | | | OMG-PERP | -0.00000000000009 09 | | -0.00000000000009 09 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 13.03699524000000 | | 13.03699524000000 |
| | | | SRM | 28.99449000000000 | | 28.99449000000000 |
| | | | USD | 11,958.52694176333500 | | 11,958.52694176333500 |
| | | | USDT | | | 103.36735679467895 |
| | | | XRP | 2,604.09986892000000 | | 2,604.09986921922300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40170 | Name on file | FTX Trading Ltd. | BTC | 0.21334932000000 | FTX Trading Ltd. | 0.21334932700000 |
| | | | ETH | 3.20035987000000 | | 3.20035987000000 |
| | | | ETHW | | | 3.20035987000000 |
| | | | USD | 2,579.00000000000000 | | 2,579.28197932431250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27408 | Name on file | FTX Trading Ltd. | AUD | 2,157.90373026060900 | FTX Trading Ltd. | 2,157.90373026060900 |
| | | | BTC | 0.14958679000000 | | 0.14958679000000 |
| | | | COIN | 0.35017959000000 | | 0.35017959000000 |
| | | | DOGE | 10,067.14253452000000 | | 10,067.14253452000000 |
| | | | ETH | 1.82618617000000 | | 1.82618617000000 |
| | | | ETHW | | | 1.82618617000000 |
| | | | GME | | | 2.94183928000000 |
| | | | LTC | 3.03762617000000 | | 3.03762617000000 |
| | | | SOL | 31.92008412000000 | | 31.92008412000000 |
| | | | SRM | 67.46632295000000 | | 67.46632295000000 |
| | | | XRP | 1,008.93044636000000 | | 1,008.93044636000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27544 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BOBA | | | 0.08138000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000000000 |
| | | | ETHBULL | | | 0.00000003450000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.28579045150159 8 |
| | | | IMX | | | 0.00021800000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.56170000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | 5,768.26000000000000 | | 5,768.25599650472500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27726 | Name on file | FTX Trading Ltd. | BTC | 0.65390000000000 | FTX Trading Ltd. | 0.67620223000000 |
| | | | SHIB | 18,607,538.00000000000000 | | 0.00000000000000 |
| | | | SOL | 9.99800000000000 | | 0.00000000000000 |
| | | | USDT | 13.99380000000000 | | 0.00010714371010 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34416 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | FTT | 237.75174739000000 | | 237.75174739000000 |
| | | | SRM | 2.93727381000000 | | 2.93727381000000 |
| | | | SRM_LOCKED | | | 12.54272619000000 |
| | | | TRX | | | 0.00000400000000 |
| | | | USD | 3.10000000000000 | | 3.10141700000000 |
| | | | USDT | 12,000.00000000000000 | | 12,000.00000001647300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30169 | Name on file | FTX Trading Ltd. | ARKK | | FTX Trading Ltd. | 1.00023605000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BTT | 178,746,295.00000000000000 | | 178,746,295.00000000000000 |
| | | | ETHW | | | 0.22077688000000 |
| | | | SHIB | 75,415.00000000000000 | | 75,415.00000000000000 |
| | | | TRX | 0.80667500000000 | | 0.80667500000000 |
| | | | USD | 6,863.63000000000000 | | 6,863.63044279729200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44841 | Name on file | FTX Trading Ltd. | BTC | 3.50950000000000 | FTX Trading Ltd. | 2.67890000445830 |
| | | | BTC-PERP | -0.00000000000000 47 | | -0.00000000000000 47 |
| | | | DOGE | 5.00000000000000 | | 5.00000000000000 |
| | | | ETH-PERP | -0.00000000000000 07 | | -0.00000000000000 07 |
| | | | FTT | 25.09550000000000 | | 25.09550000000000 |
| | | | LTC-PERP | -0.00000000000000 28 | | -0.00000000000000 28 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMPFEBWIN | 3,367.85480000000000 | | 3,367.85480000000000 |
| | | | UNI-PERP | 0.00000000001227 8 | | 0.00000000001227 8 |
| | | | USD | 108.68750000000000 | | 14,233.51449328741000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 0.000000004887519 | | 0.000000004887519 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83709 | Name on file | FTX Trading Ltd. | ACB | | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APHA | | | 1.000000000000000 |
| | | | BNB | 0.270000000000000 | | 0.270000000000000 |
| | | | BTC | 0.140728010000000 | | 0.140728010000000 |
| | | | BTC-PERP | | | 0.178500000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 0.527202030000000 | | 0.527202030000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.527202030000000 | | 0.527202030000000 |
| | | | EUR | | | 0.000000008312073 |
| | | | FB | | | 0.100000000000000 |
| | | | LUNA2 | | | 0.000005878243968 |
| | | | LUNA2_LOCKED | | | 0.000013715902590 |
| | | | LUNC | | | 1.280000000000000 |
| | | | PYPL | | | 1.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000007 |
| | | | TLRY | | | 1.000000000000000 |
| | | | TRX | | | 100.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UBER | | | 1.000000000000000 |
| | | | USD | 856.149617300732984 | | -2,197.628382699267000 |
| | | | USDT | | | 0.093618650000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29718 | Name on file | FTX Trading Ltd. | AAVE | 0.002826670000000 | FTX Trading Ltd. | 0.002826670000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000011278143 |
| | | | BTC-MOVE-20191013 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191028 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULLSHIT | | | 0.000000005250000 |
| | | | COPE | 0.005695000000000 | | 0.005695000000000 |
| | | | CVX | 1,052.541247160000000 | | 1,052.541247160000000 |
| | | | ETH | 2.030248020000000 | | 2.030248059396280 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 2.030107740000000 | | 2.030107742129050 |
| | | | FIDA | 0.505000000000000 | | 0.505000000000000 |
| | | | FTM | | | 0.000000003019119 |
| | | | FTT | 268.721461189999960 | | 268.721461202823000 |
| | | | FXS | 360.201252140000000 | | 360.201252140000000 |
| | | | LINK | 0.000500000000000 | | 0.000500000000000 |
| | | | LUNA2 | 1.068216170000000 | | 1.068216177000000 |
| | | | LUNA2_LOCKED | | | 2.492504414000000 |
| | | | LUNC | | | 0.000000008545020 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | RAY | 0.096886690000000 | | 0.096886696573360 |
| | | | SOL | | | 0.000000006106020 |
| | | | SRM | 1.595405810000000 | | 1.595922900000000 |
| | | | SRM_LOCKED | 0.764289190000000 | | 0.763924780000000 |
| | | | SUSHI-20200925 | | | 0.000000000000000 |
| | | | SUSHIBEAR | | | 0.000027669800000 |
| | | | USD | 13,476.299602109999000 | | 13,476.836692051600000 |
| | | | USDT | 0.713638190000000 | | 1.278765988400000 |
| | | | USTC | 0.367714000000000 | | 0.367714000000000 |
| | | | YFI | | | 0.000000008000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69641 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 0.000000010000000 |
| | | | TRX | | | 18.260000000000000 |
| | | | USD | | | 18.262028460490768 |
| | | | USDT | | | 0.000000008931492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 709 | Name on file | FTX Trading Ltd. | CEL | | FTX Trading Ltd. | 0.085700000000000 |
| | | | USD | 25,000.000000000000000 | | 25,110.965454050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5678 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Inc. | 0.000032800000000 |
| | | | ETH | | | 0.000157000000000 |
| | | | ETHW | | | 0.000157000000000 |
| | | | SOL | | | 0.009960000000000 |
| | | | USD | 1,433.790000000000000 | | 1,433.788541150268900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55942 | Name on file | FTX Trading Ltd. | BNB | 1.598300000000000 | FTX Trading Ltd. | 1.598546870000000 |
| | | | BTC | 0.038874560000000 | | 0.038879960000000 |
| | | | ETH | 0.117553810000000 | | 0.117569860000000 |
| | | | ETHW | | | 0.116432060000000 |
| | | | FTT | 18.524200000000000 | | 18.526732100000000 |
| | | | USD | 1,895.769000000000000 | | 1,895.786278420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.