## SCHEDULE 1

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 52826 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 0.05163384846460 |
| | | | 1INCH-PERP | | | 0.0000000000000 |
| | | | ALPHA | | | 0.00000000081131120 |
| | | | ALPHA-PERP | | | 0.0000000000000 |
| | | | ANC-PERP | | | 0.0000000000000 |
| | | | ATLAS | | | 1.03610000000000 |
| | | | ATOM-PERP | | | 0.00000000000454 |
| | | | AVAX | | | 0.03450300000000 |
| | | | AVAX-PERP | | | 0.00000000000454 |
| | | | BADGER-PERP | | | 0.0000000000000 |
| | | | BAND | | | 0.00000000026146000 |
| | | | BTC | | | 1.500074932548969 |
| | | | BTC-PERP | | | 0.0000000000000 |
| | | | DOT-PERP | | | 0.0000000000000 |
| | | | ETH | 23.077396740000000 | | 23.077396740051256 |
| | | | ETHBULL | | | 0.00000000750000 |
| | | | ETH-PERP | | | -0.00000000000014 |
| | | | ETHW | | | 0.00039674505125500 |
| | | | FTM | | | 0.67861000000000 |
| | | | FTM-PERP | | | 0.0000000000000 |
| | | | FTT | | | 0.030573332666134 |
| | | | LINK-PERP | | | 0.0000000000000 |
| | | | LUNA2 | | | 0.05693466800000 |
| | | | LUNA2_LOCKED | | | 0.13284756050000 |
| | | | LUNC | | | 12,397.64400000000000 |
| | | | LUNC-PERP | | | 0.0000000000000 |
| | | | MOB | | | 0.45565000000000 |
| | | | NEAR-PERP | | | 0.0000000000000 |
| | | | POLIS | | | 0.06573300000000 |
| | | | RON-PERP | | | 0.0000000000000 |
| | | | ROOK | | | 0.00020434000000 |
| | | | SOL | | | 0.00854550000000 |
| | | | SUSHI | | | 0.102906955091458 |
| | | | SUSHI-PERP | | | 0.0000000000000 |
| | | | UNI-PERP | | | 0.0000000000000 |
| | | | USD | | | 0.008231147655364 |
| | | | USDT | | | 0.00000000637390240 |
| | | | YFI-PERP | | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 83262 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | | | 0.00021340818000000 |
| | | | ATOMBULL | | | 0.00874790000000 |
| | | | BEAR | | | 88.82800000000000 |
| | | | BNBBULL | | | 0.00000097473000000 |
| | | | DOGEBEAR2021 | | | 0.00065002000000 |
| | | | DOGEBULL | | | 0.00042943142500000 |
| | | | EOSBEAR | | | 68.01350000000000 |
| | | | EOSBULL | | | 0.95285150000000 |
| | | | ETHBULL | | | 0.00005124600000 |
| | | | LINKBULL | | | 0.00007306750000 |
| | | | LTCBULL | | | 1.31799170000000 |
| | | | MATICBEAR2021 | | | 0.00085000000000 |
| | | | MATICBULL | | | 0.00073882500000 |
| | | | SUSHIBEAR | | | 86,633.50000000000000 |
| | | | SXPBULL | | | 0.00969030000000 |
| | | | TOMOBULL | | | 0.66712000000000 |
| | | | TRX | | | 0.00002000000000 |
| | | | TRXBULL | | | 0.00924570000000 |
| | | | USD | 0.010000000000000 | | 30.09317109755000 |
| | | | USDT | | | 0.011276407351023 |
| | | | XLMBULL | | | 0.01359095600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 31793 | Name on file | FTX Trading Ltd. | | 0.010000000000000 | FTX Trading Ltd. | |
| | | | AUD | | | 0.017386156454531 |
| | | | BTC | | | 0.00000000518854300 |
| | | | BTC-0325 | | | 0.0000000000000 |
| | | | BTC-0624 | | | 0.0000000000000 |
| | | | BTC-20210924 | | | 0.0000000000000 |
| | | | BTC-20211231 | | | 0.0000000000000 |
| | | | BTC-PERP | | | -0.00000000000002 |
| | | | CEL-PERP | | | 0.0000000000000 |
| | | | DAI | | | 0.00000000234408 |
| | | | DOT | | | 0.00000000007911336 |
| | | | DOT-PERP | | | 0.0000000000085 |
| | | | ETH-0325 | | | -0.00000000000005 |
| | | | ETH-0624 | | | 0.00000000000007 |
| | | | ETH-20211231 | | | -0.00000000000007 |
| | | | ETH-PERP | | | 0.00000000000005 |
| | | | FTT | | | 0.00000000019428277 |
| | | | PAXG-PERP | | | 0.0000000000000 |
| | | | SHIB-PERP | | | 0.0000000000000 |
| | | | SNX-PERP | | | 0.0000000000000 |
| | | | USD | | | 0.00747489921700 |
| | | | USDT | 0.170000000000000 | | 1.111142841466817 |
| | | | USDT-0325 | | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 66056 | Name on file | FTX Trading Ltd. | CUSDT | 8.00000000000000 | West Realm Shires Services Inc. | 4.00000000000000 |
| | | | DOGE | | | 277.51099784000000 |
| | | | DOGEBULL | 277.51099784000000 | | 0.0000000000000 |
| | | | SHIB | 124,161.83149385000000 | | 124,161.83149385000000 |
| | | | USD | | | 0.00000000001282784 |
| | | | USDC | 0.00000000001282784 | | 0.0000000000000 |
| | | | USDT | 0.00000000001282784 | | 0.0000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27015 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.044182950000000 |
| | | | DOGE | | | 1,166.304744800000000 |
| | | | MATIC | | | 40.727427050000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000006279889 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78179 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,670.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 1,550.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENS | | | 8.169776570000000 |
| | | | ENS-PERP | | | 0.000000000000007 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 2.695772400000000 |
| | | | FTT | | | 10.100000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 198.185023135195600 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 1,530.458972980141900 |
| | | | USD | | | 826.588006700637000 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | | | 1,004.861215350410200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52845 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001500000 | FTX Trading Ltd. | 0.000000001500000 |
| | | | BUSD | 806.386134450000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.004238640151000 | | 0.004238640151000 |
| | | | LUNA2_LOCKED | | | 0.009890160353000 |
| | | | SOL | 0.001930000000000 | | 0.001930000000000 |
| | | | USD | | | 806.386134450612300 |
| | | | USTC | | | 0.600000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69839 | Name on file | FTX Trading Ltd. | FTT | 130.000000000000000 | FTX Trading Ltd. | 130.000000000000000 |
| | | | SOL | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 90.000000000000000 | | 90.914980788500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94423 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.000000001003292 |
| | | | DOGE | | | 0.000000008329314 |
| | | | SHIB | | | 25,341.664186340000000 |
| | | | SOL | | | 0.000000008125000 |
| | | | TRX | | | 1.000015680000000 |
| | | | USD | | | 0.000000004967591 |
| | | | YFI | | | 0.000000009844885 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27889 | Name on file | FTX Trading Ltd. | ETHW | 71.883933540000000 | FTX Trading Ltd. | 71.883933540000000 |
| | | | TONCOIN | | | 0.043480000000000 |
| | | | USD | | | 0.002621558000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7697 | Name on file | FTX Trading Ltd. | BTC | 0.006287300000000 | FTX Trading Ltd. | 0.006287309220550 |
| | | | EUR | 0.055388653436693 | | 0.055388653436693 |
| | | | LUNA2 | | | 0.339091212100000 |
| | | | LUNA2_LOCKED | | | 0.791212828200000 |
| | | | USD | -0.588859794471281 | | -0.588859794471281 |
| | | | USDT | | | 0.146733012277000 |
| | | | USTC | | | 48.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91572 | Name on file | FTX Trading Ltd. | BAO | 6.000000000000000 | FTX Trading Ltd. | 6.000000000000000 |
| | | | CRO | 108.000000000000000 | | 108.023877543000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | | | 0.007301400000000 |
| | | | ETH | 0.262660000000000 | | 0.262660650000000 |
| | | | ETHBULL | 0.260000000000000 | | 0.000000000000000 |
| | | | FIDA | | | 0.032043830000000 |
| | | | FTT | | | 0.000008270000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SGD | 1,040.000000000000000 | | 1,040.119250355042000 |
| | | | SOL | 0.803730000000000 | | 0.803738580000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1.000000000000000 | | 1.720195612164964 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96234 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 3.901804860000000 |
| | | | BCH | | | 0.055414900000000 |
| | | | BRZ | | | 50.010617250000000 |
| | | | BTC | | | 0.000274280000000 |
| | | | CAD | | | 6.060110230000000 |
| | | | CUSDT | | | 712.157916390000000 |
| | | | DAI | | | 9.936537560000000 |
| | | | DOGE | | | 415.661475040000000 |
| | | | ETH | | | 0.012251780000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.01225178000000000 |
| | | | EUR | | | 12.20442265000000000 |
| | | | LINK | | | 0.42824944000000000 |
| | | | LTC | | | 0.06245662000000000 |
| | | | PAXG | | | 0.01340228000000000 |
| | | | SGD | | | 13.24666383000000000 |
| | | | SOL | | | 0.24685984000000000 |
| | | | SUSHI | | | 0.73611794000000000 |
| | | | TRX | | | 430.97031597000000000 |
| | | | USD | | | 0.00054568993398580 |
| | | | USDT | | | 29.82924142000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87348* | Name on file | West Realm Shires Services Inc. | BTG | 2.00000000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | CJS | | | 0.00000000000000000 |
| | | | GUAP | 100.00000000000000000 | | 0.00000000000000000 |
| | | | HUSD | 10.00000000000000000 | | 0.00000000000000000 |
| | | | NEXO | 7.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (465719006678132048/BCD) | 1.00000000000000000 | | 0.00000000000000000 |
| | | | SAFEMOON | 1,280,000.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 91.13300000000000000 | | 0.00000000000000000 |
| | | | USD | 0.00000000000000000 | | 286.67915074000000000 |
| | | | USDP | 10.00000000000000000 | | 0.00000000000000000 |
| | | | VET | | | 0.00000000000000000 |
| | | | XLM | 42.94000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83271 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 4.00000000000000000 |
| | | | CUSDT | | | 25.00000000000000000 |
| | | | DOGE | 344.66700000000000000 | | 344.66712882000000000 |
| | | | ETH | 1.11830000000000000 | | 1.11831345000000000 |
| | | | ETHW | | | 1.11831345000000000 |
| | | | GRT | | | 1.00000000000000000 |
| | | | TRX | 4.00000000000000000 | | 4.00000000000000000 |
| | | | USD | | | 0.00035424896209 |
| | | | USDT | 2.00000000000000000 | | 2.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31928 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 200.00000000000000000 |
| | | | BNB | | | 0.00000000735463 |
| | | | BTC | | | 0.00000138078407 |
| | | | ETH | | | 0.00000003869830 |
| | | | EUR | 1.02000000000000000 | | 1.02195105853141 |
| | | | FTM | | | 0.00000000015870 |
| | | | MATIC | | | 0.00000001470000 |
| | | | OKB | | | 0.00000004740270 |
| | | | SHIB | | | 36.82292849000000000 |
| | | | SOL | | | 0.00000001731820 |
| | | | USD | | | -0.00005447426274 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52371 | Name on file | FTX Trading Ltd. | ADABULL | 69.42072642073030 | FTX Trading Ltd. | 69.42072642073030 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGOBULL | 343,044,763.05829467660942 | | 343,044,763.05829465000000 |
| | | | ALTBULL | 32.84027007080000 | | 32.84027007080000 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | ATLAS | 20,350.13617720000000 | | 20,350.13617720000000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOMBULL | | | 26,619.06797790000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | BCHBULL | | | 71,067.92031476000000 |
| | | | BNBBULL | | | 4.06000000000000 |
| | | | BTC | | | 0.00000000000988 |
| | | | CEL | 378.28244584000000 | | 378.28244584000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMPBULL | | | 2,761.36027590864100 |
| | | | DEFIBULL | | | 10.76604344030200 |
| | | | DOGEBULL | 576.64870797478000 | | 576.64870797478000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ETCBULL | | | 319.95439323640000 |
| | | | ETH-1230 | | | 0.00000000000000000 |
| | | | ETHBULL | 29.60833100506000 | | 29.60833100506000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | 12.81087651952307 8 | | 12.81087651952308 0 |
| | | | HTBULL | | | 9.35187340000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | KNCBULL | | | 126.13658880000000 |
| | | | LINKBULL | | | 24,517.19775505117700 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LTCBULL | | | 15,494.03000448300400 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATICBULL | | | 90,910.37093815500000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MKRBULL | 13.73179080000000 | | 13.73179080000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SUSHIBULL | 76,344,838.10419320000000 | | 76,344,838.10419320000000 |
| | | | THETABULL | | | 8,424.13631415755000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TOMOBULL | | | 18,966.70529800000000 |
| | | | TRUMP | | | 0.00000000000000000 |
| | | | TRUMPFEB | | | 0.00000000000341 |
| | | | TRUMPFEBWIN | | | 15,670.30000000000000 |
| | | | TRXBULL | | | 137.81664326000000 |
| | | | UNISWAPBULL | | | 10.83694167000000 |
| | | | USD | 0.00576852041665 | | 0.00576852042472 |
| | | | VETBULL | | | 40,759.00571197515000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XEM-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | XLMBULL | | | 2,435.981737961000000 |
| | | | XRP | 0.000000004173544 | | 0.000000004173544 |
| | | | XRPBULL | 2,002,868.915093328980514 | | 2,002,868.915093328800000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZBULL | | | 14,769.817810000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80203 | Name on file | West Realm Shires Services Inc. | BTC | 0.006544000000000 | West Realm Shires Services Inc. | 0.006544000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | 0.157572600000000 | | 0.157572600000000 |
| | | | ETHW | 0.156931770000000 | | 0.156931770000000 |
| | | | LINK | 46.090798510000000 | | 46.090798510000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 15.875709204594727 | | 15.875709204594727 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34090 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 7.578928830000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000019124600000 |
| | | | BTC-PERP | | | 0.194300000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.001127989577600 |
| | | | LUNA2_LOCKED | | | 0.002298642347800 |
| | | | LUNC | | | 27.870000000000000 |
| | | | POLIS | | | 79.997013900000000 |
| | | | TRX | | | 0.000064000000000 |
| | | | USD | 2,161.232400000000000 | | -1,089.445933069723900 |
| | | | USDT | 997.249300000000000 | | 997.249282558477400 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12426 | Name on file | FTX Trading Ltd. | AUD | 70.110000000000000 | FTX Trading Ltd. | 102.512304910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81391 | Name on file | FTX Trading Ltd. | ETH | 4.836191640000000 | FTX Trading Ltd. | 4.836191640000000 |
| | | | ETHW | 3.135431360000000 | | 3.135431360000000 |
| | | | TONCOIN | 0.952918330000000 | | 0.952918330000000 |
| | | | USD | | | 0.721713137887011 |
| | | | USDT | 47.770000000000000 | | 47.773346395500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30908 | Name on file | FTX Trading Ltd. | ATLAS-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | 0.025574530000000 | | 0.025574539437200 |
| | | | BTC | 0.000076160000000 | | 0.000076168343630 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-20211231 | | | 0.000000160000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000160000000 |
| | | | FTT | 0.035975220000000 | | 0.035975227082471 |
| | | | FTT-PERP | | | -0.000000000000909 |
| | | | LINK | | | 0.000000003461510 |
| | | | LUNA2 | 1.148094530000000 | | 1.148094536000000 |
| | | | LUNA2_LOCKED | | | 2.678887252000000 |
| | | | MANA | | | 0.007730000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | 0.732440140000000 | | 0.732440149414000 |
| | | | POLIS-PERP | | | -0.000000000004054 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 1.025292460000000 | | 1.025292460000000 |
| | | | SRM_LOCKED | | | 107.831465970000000 |
| | | | TRX | | | 0.001370000000000 |
| | | | UNI | | | 0.071701228541100 |
| | | | USD | 785.260000000000000 | | 785.260549308912000 |
| | | | USDT | | | 0.000000011826384 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34163 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | FTX Trading Ltd. | 25.013831980000000 |
| | | | USD | 394.300000000000000 | | 394.300191873024200 |
| | | | XRP | | | 0.470800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35808 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 2,471.490523240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83913 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 4,505.037893060000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 403.285607823994800 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27315 | Name on file | FTX Trading Ltd. | CVX | 20.700000000000000 | FTX Trading Ltd. | 20.700000000000000 |
| | | | ETH | | | 0.009000000000000 |
| | | | ETHW | | | 0.000860900000000 |
| | | | EUL | 144.500000000000000 | | 144.500000000000000 |
| | | | SOL | | | 0.008265800000000 |
| | | | TRX | | | 0.001380000000000 |
| | | | UMEE | 180.000000000000000 | | 180.000000000000000 |
| | | | USD | 9.840000000000000 | | 9.841915458883102 |
| | | | USDT | 24.970000000000000 | | 24.973994028374644 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72137 | Name on file | FTX Trading Ltd. | DOGEBEAR | 25,380.922800000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | 25,380.922800000000000 |
| | | | KNCBEAR | | | 10,000.000000000000000 |
| | | | MATICBEAR | 9,810.000000000000000 | | 0.000000000000000 |
| | | | MATICBEAR2021 | | | 9,810.000000000000000 |
| | | | SUSHIBULL | 5,000,000.000000000000000 | | 5,000,000.000000000000000 |
| | | | TRX | | | 0.000947000000000 |
| | | | USD | | | 1.013326709170215 |
| | | | USDT | | | 0.000000007810210 |
| | | | VETBULL | | | 7.472000000000000 |
| | | | XRPBEAR | | | 10,000.000000000000000 |
| | | | XRPBULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 8,004.000000000000000 | | 8,004.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48186 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX | | | 0.000516590000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUD | | | 0.794405100000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000001 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | -0.000000000000003 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000113 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000028 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000003 |
| | | | RUNE-PERP | | | 0.000000000000003 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000038000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | USD | 182.940000000000000 | | 182.936009724074180 |
| | | | USDT | | | 0.003341014034294 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87008 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 4.000000000000000 |
| | | | BTC | | | 0.050664200000000 |
| | | | ETH | | | 0.279367170000000 |
| | | | ETHW | | | 0.279175920000000 |
| | | | EUR | | | 0.414490751798865 |
| | | | FIDA | | | 1.057667530000000 |
| | | | FTT | | | 2.545137340000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | LTC | | | 0.300753800000000 |
| | | | SOL | | | 0.457301260000000 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8295 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000028 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 0.000000009608555 |
| | | | AUDIO-PERP | | | -0.000000000000007 |
| | | | AVAX-PERP | | | 0.000000000000010 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000007174615 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000008000000 |
| | | | BTC-MOVE-0613 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | C98-PERP | | | | 0.00000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000 |
| | | | CREAM-PERP | | | | 0.00000000000000 |
| | | | CRO-PERP | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | CVX-PERP | | | | 0.00000000000000 |
| | | | DEFI-PERP | | | | 0.00000000000000 |
| | | | DODO-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | FTM | | | | 0.00000000002663800 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | 143.98000000000000 | | | 143.98118292315010 |
| | | | FTT-PERP | | | | 0.00000000000000001 |
| | | | GALA-PERP | | | | 0.00000000000000 |
| | | | GAL-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | 0.00000000000000 |
| | | | IOST-PERP | | | | 0.00000000000000 |
| | | | IOTA-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000014 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000000 |
| | | | LUNA2 | | | | 0.00629395676100 |
| | | | LUNA2_LOCKED | | | | 0.01468589911000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | | 0.00000000000000 |
| | | | MID-PERP | | | | 0.00000000000000 |
| | | | MTL-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000007 |
| | | | NEO-PERP | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | OP-PERP | | | | 0.00000000000000 |
| | | | PAXG-PERP | | | | 0.00000000000000 |
| | | | PERP-PERP | | | | 0.00000000000000 |
| | | | PRIV-PERP | | | | 0.00000000000000 |
| | | | PROM-PERP | | | | 0.00000000000001 |
| | | | RNDR-PERP | | | | 0.00000000000031 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | SKL-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.00000000623602 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SRN-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.01006200000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | 0.12349914164087400 | | | 0.12349914164087400 |
| | | | USDT | | | | 0.00090205477991 |
| | | | USTC | | | | 0.89094000000000 |
| | | | USTC-PERP | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |
| | | | YFII-PERP | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 17999 | Name on file | FTX Trading Ltd. | ALGO | 102.49928505000000 | | FTX Trading Ltd. | 102.49928505000000 |
| | | | AUD | | | | 0.06823500612779 |
| | | | BAO | 1.00000000000000 | | | 1.00000000000000 |
| | | | KIN | 5.00000000000000 | | | 5.00000000000000 |
| | | | SOL | 1.84317803000000 | | | 1.84317803000000 |
| | | | XRP | | | | 204.63877530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 3188 | Name on file | FTX Trading Ltd. | AVAX | 4.00000000000000 | | FTX Trading Ltd. | 4.00000000000000 |
| | | | BNB | 1.99927980500000 | | | 1.99927980500000 |
| | | | BTC | 0.55189977900000 | | | 0.55189977926272 |
| | | | COMP | | | | 0.00000000002600000 |
| | | | DOT | 15.00000000000000 | | | 15.00000000000000 |
| | | | ETH | 1.40005869800000 | | | 1.40005869825000 |
| | | | ETHW | | | | 1.50005869825000 |
| | | | FTT | 70.41802341000000 | | | 70.41802341245246 |
| | | | LINK | 0.00000000005000000 | | | 0.00000000005000000 |
| | | | LTC | | | | 0.00000000005000000 |
| | | | MATIC | 200.00000000000000 | | | 200.00000000000000 |
| | | | SOL | 4.00153455000000 | | | 4.00153455000000 |
| | | | USDT | | | | 4.17606266016875 |
| | | | XRP | 5,003.54864000000000 | | | 5,003.54863959427800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 93644 | Name on file | FTX Trading Ltd. | BTC | 0.156188480000000 | FTX Trading Ltd. | 0.156188488860000 |
| | | | ETH | 1.099910000000000 | | 1.099910000000000 |
| | | | ETHW | | | 1.099910000000000 |
| | | | FTT | 16.930000000000000 | | 16.930000000000000 |
| | | | USDT | 2,321.320000000000000 | | 2,321.315588631300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21891 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Inc. | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETHW | 14.099200000000000 | | 14.099169000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | NFT (32788860002969545… | | | |
| | | | VOUCHER #1986) | | | 1.000000000000000 |
| | | | SOL | 103.525300000000000 | | 103.525338630000000 |
| | | | USDT | | | 0.000000003399890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81004 | Name on file | FTX Trading Ltd. | BTC | 0.000611348000000 | FTX Trading Ltd. | 0.000611348000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000801160000000 | | 0.000801160000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.789748990000000 | | 1.799748995028265 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000528995028265 | | 0.000528995028265 |
| | | | GST | 1.000000000000000 | | 1.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.070629959860000 | | 0.070629959860000 |
| | | | LUNA2_LOCKED | 0.164803239700000 | | 0.164803239700000 |
| | | | LUNC | 0.018757000000000 | | 0.018757000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.009090000000000 | | 0.009090000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.008554000000000 | | 0.008554000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.099200000000000 | | 0.099200000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.000000000000000 | | 24.678077797826015 |
| | | | USDT | 42.458179674891510 | | 42.458179674891510 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 9.998000000000000 | | 9.998000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30440 | Name on file | FTX Trading Ltd. | BILI | 4.999150000000000 | FTX Trading Ltd. | 4.999150000000000 |
| | | | BTC | 0.029486770000000 | | 0.029486770000000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | COIN | 3.669207800000000 | | 3.669207800000000 |
| | | | EUR | | | 0.008236859939822 |
| | | | POC Other NFT Assertions: TAIWAN | | | |
| | | | SEMICONDUCTOR MANUFACTURING | 0.999830000000000 | | 0.000000000000000 |
| | | | TSM | | | 0.999830000000000 |
| | | | USD | 0.370000000000000 | | 0.365476095011519 |
| | | | USDT | 0.000000006927436 | | 0.000000006927436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.

| 26058 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.003539262894974 |
| | | | BULL | | | 0.000000000000000 |
| | | | CUSDT | | | 0.000000007061900 |
| | | | ETH | | | 0.000000007397132 |
| | | | LINK | | | 0.000000008040921 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | | | 0.000053471181031 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21720 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 125,974.800000000000000 |
| | | | FTT | | | 0.800000000000000 |
| | | | MATIC | | | 1,005.899811830000000 |
| | | | USD | | | 0.000000005266511 |
| | | | USDT | | | 0.001869000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.

| 4022 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000007804920 |
| | | | BTC | | | 0.000000009508000 |
| | | | ETH | | | 0.000026692840800 |
| | | | ETHW | | | 0.000026928408000 |
| | | | FTT | | | 150.220000000000000 |
| | | | SRM | | | 4.279507170000000 |
| | | | SRM_LOCKED | | | 2,472.128658680000000 |
| | | | TRX | | | 0.001008000000000 |
| | | | USD | 521.000000000000000 | | 0.000000014859640 |
| | | | USDT | | | 0.000000001805541 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.

| 29478 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.049770110000000 | | 0.000000000000000 |
| | | | USD | | | 851.274073061894500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.

| 15732 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 1.584978000000000 |
| | | | ETH | | | 4.873041780000000 |
| | | | ETHW | | | 4.873041780000000 |
| | | | SOL | | | 216.339167990000000 |
| | | | USD | 128.525000000000000 | | 128.525009068603940 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 81157 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 23.664940100000000 |
| | | | AKRO | 5.000000000000000 | | 5.000000000000000 |
| | | | ALCX | | | 0.706757360000000 |
| | | | ALGO | | | 65.245909790000000 |
| | | | ANC | | | 112.113330540000000 |
| | | | APE | 7.820820780000000 | | 7.820820780000000 |
| | | | AURY | 1.672206270000000 | | 1.672206270000000 |
| | | | AXS | | | 0.866381560000000 |
| | | | BADGER | 14.669179810000000 | | 14.669179810000000 |
| | | | BAND | | | 19.001314230000000 |
| | | | BAO | 51.000000000000000 | | 51.000000000000000 |
| | | | BAT | 10.435575430000000 | | 10.435575430000000 |
| | | | BCH | 0.044326980000000 | | 0.044326980000000 |
| | | | BNB | 0.044613650000000 | | 0.044613650000000 |
| | | | BTC | 0.007850780000000 | | 0.007850780000000 |
| | | | CHZ | 206.906450500000000 | | 206.906450500000000 |
| | | | CRV | | | 46.173633320000000 |
| | | | DENT | 7,553.741730640000000 | | 7,553.741730640000000 |
| | | | DOGE | 55.677657840000000 | | 55.677657840000000 |
| | | | DOT | 6.523936690000000 | | 6.523936690000000 |
| | | | DYDX | 35.543645430000000 | | 35.543645430000000 |
| | | | ETH | 0.018808520000000 | | 0.018808520000000 |
| | | | ETHW | 0.018575790000000 | | 0.018575790000000 |
| | | | EUR | 0.000028866044749 | | 0.000028866044749 |
| | | | FIDA | 153.267399450000000 | | 153.267399450000000 |
| | | | FTM | 17.286785640000000 | | 17.286785640000000 |
| | | | FTT | 1.403717700000000 | | 1.403717700000000 |
| | | | GALA | 537.353101610000000 | | 537.353101610000000 |
| | | | GARI | | | 36.487402670000000 |
| | | | GENE | | | 23.250239500000000 |
| | | | HNT | | | 3.279145090000000 |
| | | | KIN | 32.000000000000000 | | 32.000000000000000 |
| | | | LINK | 7.128639590000000 | | 7.128639590000000 |
| | | | LOOKS | | | 101.555052200000000 |
| | | | LRC | | | 145.575778000000000 |
| | | | LTC | 0.327302420000000 | | 0.327302420000000 |
| | | | LUNA2 | 0.528860837600000 | | 0.528860837600000 |
| | | | LUNA2_LOCKED | | | 1.200757944000000 |
| | | | LUNC | 2,796.386970680000000 | | 2,796.386970680000000 |
| | | | MANA | 63.849836820000000 | | 63.849836820000000 |
| | | | MATIC | 60.763569150000000 | | 60.763569150000000 |
| | | | MTA | | | 561.714125670000000 |
| | | | OMG | | | 1.976976820000000 |
| | | | REN | | | 20.806425590000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 14.289009990000000 | | 14.289009990000000 |
| | | | SAND | 26.578588750000000 | | 26.578588750000000 |
| | | | SHIB | 3,078,504.740680880000000 | | 3,078,504.740680880000000 |
| | | | SLP | | | 355.494778760000000 |
| | | | SNX | 14.758456260000000 | | 14.758456260000000 |
| | | | SOL | 3.173858287676420 | | 3.173858287676421 |
| | | | SPELL | 7,074.796597530000000 | | 7,074.796597530000000 |
| | | | SRM | 17.642242000000000 | | 17.642242000000000 |
| | | | STEP | 446.910266080000000 | | 446.910266080000000 |
| | | | SWEAT | | | 170.570397560000000 |
| | | | TRX | 824.857537460000000 | | 824.857537460000000 |
| | | | UBXT | 7.000000000000000 | | 7.000000000000000 |
| | | | USD | 0.000000210841943 | | 0.000000210841943 |
| | | | USTC | 73.369757370000000 | | 73.369757370000000 |
| | | | XRP | 555.490431540000000 | | 555.490431540000000 |
| | | | ZRX | | | 73.711317250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 82516 | Name on file | FTX Trading Ltd. | BTC | 0.009900210000000 | West Realm Shires Services Inc. | 0.009900210000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.040004070000000 | | 0.040004070000000 |
| | | | ETHW | 1.444108390000000 | | 1.444108390000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 4.550000000000000 | | 4.552230558744878 |
| | | | USDT | 502.131400000000000 | | 502.131379950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 25330 | Name on file | FTX Trading Ltd. | BRZ | | Undetermined* West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 14,114,350.592797630000000 |
| | | | USD | | | 0.000000000001122 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 62953 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BTC | 0.006514920000000 | | 0.006514920000000 |
| | | | DOGE | 410.721715590000000 | | 410.721715590000000 |
| | | | ETH | 0.043974660000000 | | 0.043974660000000 |
| | | | ETHW | 0.043427060000000 | | 0.043427060000000 |
| | | | FTT | 7.081559700000000 | | 7.081559700000000 |
| | | | GBP | | | 0.001660468486494 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 9.578543440000000 | | 9.578543440000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 10.490000000000000 | | 10.569071958439016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 34088 | Name on file | West Realm Shires Services Inc. | BTC | 0.020037100000000 | West Realm Shires Services Inc. | 0.020037100000000 |
| | | | DOGE | 639.260000000000000 | | 639.260000000000000 |
| | | | ETH | 0.017982000000000 | | 0.017982000000000 |
| | | | ETHW | 0.017982000000000 | | 0.017982000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GRT | 99.900000000000000 | | 99.900000000000000 |
| | | | SUSHI | 1.998000000000000 | | 1.998000000000000 |
| | | | TRX | | | 266.928000000000000 |
| | | | USD | 0.250000000000000 | | 0.251009350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33313 | Name on file | FTX Trading Ltd. | APT | 108.014959970000000 | FTX Trading Ltd. | 9.018027500000000 |
| | | | DOGE | | | 108.037650340000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.502241400000000 | | 0.502346970000000 |
| | | | GODS | 22.609098860000000 | | 22.613848290000000 |
| | | | LUNA2 | 1.199720190000000 | | 1.199972275000000 |
| | | | LUNA2_LOCKED | 2.782830240000000 | | 2.782810247000000 |
| | | | LUNC | 261,241.610349880000000 | | 261,296.488529580000000 |
| | | | LUNC-PERP | | | 97,000.000000000000000 |
| | | | RAMP | 502.872098830000000 | | 502.977735540000000 |
| | | | SOL | | | 1.737149120000000 |
| | | | STETH | 0.000209660000000 | | 0.000209668611305 |
| | | | SUSHI | | | 20.506597440000000 |
| | | | USD | 1.910000000000000 | | -13.414587202719664 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15184 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS | 8.867000000000000 | | 8.867600000000000 |
| | | | ATOM | | | 0.600000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO | 1,640.000000000000000 | | 1,640.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000007 |
| | | | LUNC-PERP | | | 0.000000000000042 |
| | | | NEAR-PERP | | | -0.000000000000005 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RUNE | 3.200000000000000 | | 3.200000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | -1.204539418544731 |
| | | | USDT | -1.200000000000000 | | 0.004913825955097 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30787 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000000008500000 |
| | | | EUR | | | 0.000000002617037 |
| | | | LUNA2 | | | 0.310412056700000 |
| | | | LUNA2_LOCKED | | | 0.724294798900000 |
| | | | LUNC | | | 10.999810000000000 |
| | | | MATIC | 9.980000000000000 | | 9.986700000000000 |
| | | | RAY | 25.000000000000000 | | 25.528734360000000 |
| | | | SOL | 3.253000000000000 | | 3.253020510000000 |
| | | | SXP | 3.790000000000000 | | 3.791480000000000 |
| | | | TRX | 199.000000000000000 | | 199.734000000000000 |
| | | | USD | 585.860000000000000 | | 585.855698114415400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13400 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.301298407640870 |
| | | | ETH | | | 0.000000006691750 |
| | | | ETHW | | | 0.000000006691750 |
| | | | USD | 2.730000000000000 | | 2.731498119101771 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20761 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.020982940000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.120139360000000 |
| | | | ETHW | | | 0.082201370000000 |
| | | | NFT (45556865194079431 9/COACHELLA X FTX WEEKEND 2 #107) | | | 1.000000000000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 10.000003240235586 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7327 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 27.000000000000000 |
| | | | AAVE | | | 1.080000000000000 |
| | | | AURY | | | 12.000000000000000 |
| | | | AVAX | | | 4.002017410000000 |
| | | | BNB | 1.166940890000000 | | 1.166940890000000 |
| | | | BRZ | | | 0.171262370000000 |
| | | | BTC | 0.004200000000000 | | 0.004200000000000 |
| | | | DENT | | | 5,100.000000000000000 |
| | | | DOT | | | 16.102000000000000 |
| | | | ETH | 0.056700010000000 | | 0.056700017487732 |
| | | | FTT | | | 0.800000000000000 |
| | | | GRT | | | 80.000000000000000 |
| | | | LINK | 66.000000000000000 | | 66.000000000000000 |
| | | | SOL | | | 8.720000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | UNI | | | 10.000000000000000 |
| | | | USD | 0.524074365468828 | | 0.524074365468828 |
| | | | USD | | | 0.003980000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34178 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.207253390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33111 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 4,133.194339470000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000011744233 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31078 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000009429044 |
| | | | USDT | | | 1,447.790806693912800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81717 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.003596400000000 | | 0.006723020000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | | | 0.054568430000000 |
| | | | ETHW | | | 0.053890800000000 |
| | | | SOL | 36.607220330000000 | | 36.607220330000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 2.014850000000000 | | 1.316876625267849 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9112 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | 0.700000000000000 | | 0.700000000000000 |
| | | | BNB | 0.070000000000000 | | 0.070000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.019440144946905 |
| | | | ETHW | 0.031000000000000 | | 0.031000000000000 |
| | | | LINK | | | 2.000000000000000 |
| | | | USD | 0.000000016984177 | | 0.000000016984177 |
| | | | USDT | 128.620000000000000 | | 128.618931622852220 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90737 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BNB | | | 0.000154900000000 |
| | | | BTC | | | 0.000001920000000 |
| | | | CHZ | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.000061710000000 |
| | | | ETHW | | | 0.000061710000000 |
| | | | FRONT | | | 1.000000000000000 |
| | | | FTT | | | 0.000346200000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | HOLY | | | 1.017484280000000 |
| | | | LTC | | | 0.000007030000000 |
| | | | MATIC | 2.033500000000000 | | 2.033500260000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SECO | | | 2.046941320000000 |
| | | | SOL | 340.902500000000000 | | 340.902496420000000 |
| | | | SUSHI | 1.016800000000000 | | 1.016761700000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.104556010971741 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34573 | Name on file | FTX Trading Ltd. | FTT | 5.998827600000000 | FTX Trading Ltd. | 5.998827600000000 |
| | | | IMX | 429.516657600000000 | | 429.516657600000000 |
| | | | LUNA2 | 0.060887264330000 | | 0.060887264330000 |
| | | | LUNA2_LOCKED | | | 0.142070283400000 |
| | | | LUNC | 13,258.330000000000000 | | 13,258.330000000000000 |
| | | | SPELL | 14,297.225800000000000 | | 14,297.225800000000000 |
| | | | USD | | | 0.000001009820415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12248 | Name on file | FTX Trading Ltd. | FTM | 155.604000000000000 | FTX Trading Ltd. | 155.604000000000000 |
| | | | LUNA2 | 2.625671220000000 | | 2.625671220000000 |
| | | | LUNA2_LOCKED | | | 6.126566186000000 |
| | | | LUNC | 8.458308000000000 | | 8.458308000000000 |
| | | | SOL | 24.856357070000000 | | 24.856357070000000 |
| | | | USD | 0.690000000000000 | | 0.694900000000000 |
| | | | XRP | 91.360000000000000 | | 91.360000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35982 | Name on file | FTX Trading Ltd. | BIT | Undetermined* | FTX Trading Ltd. | 0.986600000000000 |
| | | | RAY | | | 81.006806700000000 |
| | | | SAND | | | 84.983000000000000 |
| | | | SHIB | | | 29,097,480.000000000000000 |
| | | | SOL | | | 24.319800000000000 |
| | | | SUSHI | | | 184.500000000000000 |
| | | | UNI | | | 73.800000000000000 |
| | | | USD | | | 0.611429808600000 |
| | | | USDC | | | 0.000000000000000 |
| | | | XRP | | | 500.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80274 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.001369676127770 |
| | | | DAI | | | 0.031976168000000 |
| | | | FTT | | | 0.095250000000000 |
| | | | USD | 170.000000000000000 | | 3,283.645723299815000 |
| | | | USDT | | | 0.004071772589420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26203 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | POC Other NFT Assertions: NFT | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (3116723251545359S3/FTX - OFF THE GRID MIAMI #1685) | | | 1.000000000000000 |
| | | | SHIB | | | 2,547,946,521.000999000000000 |
| | | | USD | 0.000000004882696 | | 0.000000004882696 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48946 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 16.068530720000000 |
| | | | ETHW | | | 16.063240933436860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2309 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | GAL | | | 0.000004390000000 |
| | | | GBP | | | 0.000000016153322 |
| | | | KIN | 14.000000000000000 | | 14.000000000000000 |
| | | | MANA | 27.795426750000000 | | 27.795426750000000 |
| | | | MATIC | 0.000053200000000 | | 0.000053200000000 |
| | | | SAND | 29.137933730000000 | | 29.137933730000000 |
| | | | SHIB | 7,730,713.945000000000000 | | 7,730,713.945247332000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000001813926 |
| | | | USDT | | | 61.421954680000000 |
| | | | VGX | 0.000090390000000 | | 0.000090390000000 |
| | | | XRP | 388.130624500000000 | | 388.130624540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32761 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | KSHIB | | | 3,697.233544990000000 |
| | | | SHIB | 3,697,541.135145120000000 | | 3,697,541.135145120000000 |
| | | | SOL | 0.403261640000000 | | 0.403261640000000 |
| | | | USD | | | 0.000000021821446 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34475 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | AUD | 0.121842380000000 | | 0.121842387041736 |
| | | | BAO | | | 2.000000000000000 |
| | | | BTC | | | 0.000018142035149 |
| | | | CRO | | | 0.037847670000000 |
| | | | DOGE | | | 0.683317470671910 |
| | | | ETH | | | 0.002396454900550 |
| | | | ETHW | | | 0.002369074900550 |
| | | | KIN | | | 4.000000000000000 |
| | | | SHIB | | | 7,420.132376830000000 |
| | | | SOL | | | 0.183175779661845 |
| | | | USD | 0.000899880000000 | | 0.000899882599670 |
| | | | XRP | | | 54.920126838267194 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31448 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 21,062.900860377464000 |
| | | | BTC | | | 0.000028018210430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69733 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.000000000556629 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BTC | 0.006075904239543 | | 0.006075904239543 |
| | | | ETH | 0.000000630000000 | | 0.000000630000000 |
| | | | EUR | | | 0.000065337981347 |
| | | | FTT | 0.000010820000000 | | 0.000010820000000 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | LRC | | | 2.762716770000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26836 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 0.134676080000000 | | 0.134676080000000 |
| | | | BTC-PERP | | | 0.104100000000000 |
| | | | ETH | 0.373000000000000 | | 0.373000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.373000000000000 | | 0.373000000000000 |
| | | | EUR | 2,160.086188420000000 | | 2,160.086188427153000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 1.699694000000000 | | 1.699694000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | -4,578.600731780000000 | | -4,578.600731776643000 |
| | | | USDT | 200.050750000000000 | | 200.050750000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19663 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | 7.403200000000000 | | 7.403235090000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 1.000000000000000 | | |
| | | | USD | | | 0.000000605535533 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12375 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 7.474113890000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | 0.550000000000000 | | 0.553251717999164 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31023 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.000000010520000 |
| | | | FTT | | | 0.000000004905600 |
| | | | LDO | | | 0.928800000000000 |
| | | | MATIC | | | 0.000000000969248 |
| | | | USD | 414.560000000000000 | | 414.556482767654700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51116 | Name on file | FTX Trading Ltd. | AAVE | 0.002784500000000 | FTX Trading Ltd. | 0.002784500000000 |
| | | | AVAX | 0.038075000000000 | | 0.038075000000000 |
| | | | CHR | | | 0.259200000000000 |
| | | | CRV | | | 1.574400000000000 |
| | | | CVC | | | 0.470787500000000 |
| | | | ENJ | | | 0.793000000000000 |
| | | | ENS | | | 0.008688000000000 |
| | | | FTM | 0.575800000000000 | | 0.575800000000000 |
| | | | GRT | 0.184600000000000 | | 0.184600000000000 |
| | | | HNT | 136.692830000000000 | | 136.692830000000000 |
| | | | LRC | | | 0.207800000000000 |
| | | | LUNA2 | 13.969958250000000 | | 13.969958250000000 |
| | | | LUNA2_LOCKED | 32.596569250000000 | | 32.596569250000000 |
| | | | LUNC | 3,041,987.820732000000000 | | 3,041,987.820732000000000 |
| | | | MATIC | 24.190000000000000 | | 24.190000000000000 |
| | | | RAY | 1.959862500000000 | | 1.959862500000000 |
| | | | SAND | 0.984400000000000 | | 0.984400000000000 |
| | | | POC Other Crypto Assertions: SEE ATTACHED SCHEDULE FOR AMOUNTS OF CHR, CRV, CVC, ENJ, ENS, LRC | | | 0.000000000000000 |
| | | | SRM | 3.885289510000000 | | 3.885289510000000 |
| | | | SRM_LOCKED | 29.114710490000000 | | 29.114710490000000 |
| | | | USD | 0.000000005670210 | | 0.000000005670210 |
| | | | USDT | 0.000000007562500 | | 0.000000007562500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15068 | Name on file | FTX Trading Ltd. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 2,109.709100000000000 | | 2,109.709123590000000 |
| | | | KSHIB | | | 156.303411800000000 |
| | | | LINK | 6.914800000000000 | | 6.914837960000000 |
| | | | SHIB | 169.390000000000000 | | 169,389.396301400000000 |
| | | | TRX | 514.353700000000000 | | 514.353697314000000 |
| | | | USD | | | 0.002557467443207 |
| | | | USDT | | | 1.076806390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34952 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | -0.334178330170067 |
| | | | BRL | 380.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 2.339232019950495 |
| | | | BTC-PERP | | | 0.010300000000000 |
| | | | ETH | | | 8.256226972861366 |
| | | | ETHW | | | 8.256234829861366 |
| | | | SOL | | | 31.483929600000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.008220000000000 |
| | | | USD | | | -366.921280173612440 |
| | | | USDT | | | 4,454.445446757743000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27590 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.013593272064840 |
| | | | USDT | | | 15,554.607209001419000 |
| | | | USDT-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14908 | Name on file | FTX Trading Ltd. | MATIC | 689.380000000000000 | West Realm Shires Services Inc. | 689.380000000000000 |
| | | | USD | | | 17.787535960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26510 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 3.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BTC | | | 0.009627340000000 |
| | | | ETH | | | 0.249335710000000 |
| | | | ETHW | | | 0.249139630000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | | | 0.000055099942149 |
| | | | XRP | | | 594.845817650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26915 | Name on file | FTX Trading Ltd. | AKRO | 50.000000920000000 | FTX Trading Ltd. | 50.000000920000000 |
| | | | ALICE | 5.000000000000000 | | 5.000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALPHA | 58.988200000000000 | | | 58.988200000000000 |
| | | | ATLAS | 250.000000000000000 | | | 250.000000000000000 |
| | | | BADGER | | | | 0.000000000415690 |
| | | | GALA | | | | 0.000000000836758 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GOG | 25.996800000000000 | | | 25.996800000008400000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | IMX | 19.851492430000000 | | | 19.851492432343115 |
| | | | REEF | 275.327520000000000 | | | 275.327520000000000 |
| | | | RSR | 9.550349660000000 | | | 9.550349660000000 |
| | | | SAND | 20.667291928098507 | | | 20.667291928098507 |
| | | | SPELL | 549.940000000000000 | | | 549.940000000000000 |
| | | | TLM | | | | 40.000000000000000 |
| | | | USD | | | | 0.000000003740931 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47003 | Name on file | FTX Trading Ltd. | ADA-0325 | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.629971200000000 |
| | | | BTC | | | | 0.172473236000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 2.521807339900680 |
| | | | ETH-0624 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000000009900680 |
| | | | LINK | | | | 17.398686000000000 |
| | | | SOL | | | | 0.279933400000000 |
| | | | TRX | | | | 0.000871000000000 |
| | | | USD | | | | 1.879476258091550 |
| | | | USDC | | | | 0.000000000000000 |
| | | | USDT | | | | 35.175894509197630 |
| | | | XRP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73517 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.161137150000000 |
| | | | CUSDT | | | | 3.000000000000000 |
| | | | DOGE | | | | 2.000000000000000 |
| | | | ETH | | | | 0.083630620000000 |
| | | | ETHW | | | | 0.082605520000000 |
| | | | SHIB | | | | 3.058690740000000 |
| | | | USD | 0.000000001985413 | | | 0.000000001985413 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8861 | Name on file | FTX Trading Ltd. | ALGO-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.047313730000000 | | | 0.047313730000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | -0.000000000000113 |
| | | | COPE | | | | 0.035206543855500 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.247756130000000 | | | 0.247756130000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTM | | | | 1.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | LINK | 0.100000000000000 | | | 0.100000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC | 0.009508830000000 | | | 0.009508830000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | OXY | | | | 0.996010000000000 |
| | | | REEF | 3.553575711407239 | | | 3.553575711407239 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000007286790 |
| | | | SUSHI-PERP | | | | -0.000000000000001 |
| | | | USD | 0.000012936667532 | | | 0.000012936667532 |
| | | | USDT | 12.210000000000000 | | | 12.205469115444092 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96319 | Name on file | FTX Trading Ltd. | ALGO-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | APE | 0.000000006252402 | | | 0.000000006252402 |
| | | | BEAR | 0.000000007526374 | | | 0.000000007526374 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000003 |
| | | | BTC | 0.000000029529325 | | | 0.000000029529325 |
| | | | BTC-20200626 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BUSD | 133.761004810000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DOGE | 0.880382640788048 | | | 0.880382640788048 |
| | | | DOGEBULL | 1.027101495000000 | | | 1.027101495000000 |
| | | | DOGE-PERP | | | | 5,917.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.000000009120190 | | | 0.000000009120190 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 1.803198859120190 | | | 1.803198859120190 |
| | | | EUR | 0.000000004212224 | | | 0.000000004212224 |
| | | | FTT | 0.000000011116579 | | | 0.000000011116579 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | LDO | 0.572362840000000 | | | 0.572362840000000 |
| | | | LINK-PERP | | | | 0.000000000000909 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | LUNA2 | 6.254058201000000 | | 6.254058201000000 |
| | | | LUNA2_LOCKED | | | 14.592802470000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 0.000000007482390 | | 0.000000007482390 |
| | | | USD | 170.509362761071962 | | -135.540242428942040 |
| | | | USDT | 605.470000032079301 | | 605.470000032079300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28300 | Name on file | FTX Trading Ltd. | CEL | | FTX Trading Ltd. | 17.959689520000000 |
| | | | DOGE | | | 768.910943870000000 |
| | | | ETH | | | 0.063045630000000 |
| | | | ETHW | | | 0.001000990000000 |
| | | | GALA | | | 580.254301150000000 |
| | | | USD | 0.017472660000000 | | 0.017472661243176 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93428 | Name on file | FTX Trading Ltd. | BIT | | FTX Trading Ltd. | 441.138174660000000 |
| | | | BITDAO | 441.138174660000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.821843532000000 |
| | | | USDT | | | 0.000000004494311 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52597 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 13.000000000000000 |
| | | | ALGO | | | 0.025812100000000 |
| | | | BAO | | | 41.000000000000000 |
| | | | DENT | | | 6.000000000000000 |
| | | | KIN | | | 52.000000000000000 |
| | | | NFT (34199588116269273/THE HILL BY FTX #21438) | | | 1.000000000000000 |
| | | | NFT (372655865481321792/FTX EU - WE ARE HERE! #189835) | | | 1.000000000000000 |
| | | | NFT (381743644997701364/FTX EU - WE ARE HERE! #189803) | | | 1.000000000000000 |
| | | | NFT (424315236123783530/FTX EU - WE ARE HERE! #189866) | | | 1.000000000000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | TRX | | | 3.000983000000000 |
| | | | UBXT | | | 7.000000000000000 |
| | | | USD | | | 0.000410978214597 |
| | | | USDT | 277.391239425238757 | | 277.391239420523900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37570 | Name on file | FTX EU Ltd. | AAVE | 0.531675980000000 | FTX Trading Ltd. | 0.531675980000000 |
| | | | ALGO | | | 46.991540000000000 |
| | | | BNB | 0.291165460000000 | | 0.291165460000000 |
| | | | BTC | 0.012105050000000 | | 0.012105050000000 |
| | | | SHIB | 1,299,766.000000000000000 | | 1,299,766.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31795 | Name on file | FTX Trading Ltd. | AAVE-20210625 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-0325 | | | 0.000000000000000 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-20210625 | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-20210625 | | | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB-0325 | | | 0.000000010000000 |
| | | | BNB-20210326 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000033340000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CREAM-20210326 | | | -0.000000000000007 |
| | | | CREAM-20210625 | | | 0.000000000000000 |
| | | | DEFI-0325 | | | 0.000000000000000 |
| | | | DEFI-0624 | | | 0.000000000000000 |
| | | | DEFI-20210326 | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFI-20211231 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DFL | | | 0.000000010000000 |
| | | | POC Other Crypto Assertions: DFLDEFI | | | |
| | | | LAND | 0.000000010000000 | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20210326 | | | 0.000000000000000 |
| | | | DOT-20210625 | | | 0.000000000000000 |
| | | | DOT-20210924 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000004140131 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH-20211231 | | | -0.000000000000002 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000007633473 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 206.671347790000000 | | 206.671347796895620 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GBP | 4.000000000000000 | | 4.000000034334447 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000007435834 |
| | | | LUNA2 | 0.000000040000000 | | 0.000000016135320 |
| | | | LUNA2_LOCKED | | | 0.000000037649081 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000000286626 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MSOL | | | 0.000000010000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | MSOLMARINADE STAKED SOL | 0.000000010000000 | | 0.000000000000000 |
| | | | OKB-20211231 | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000009704280 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIT-20210625 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010805333 |
| | | | SOL-0325 | | | 0.000000000000000 |
| | | | SOL-0624 | | | 0.000000000000113 |
| | | | SOL-20210326 | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 3.009602720000000 | | 3.009602720000000 |
| | | | SRM_LOCKED | | | 31.497141900000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STETH | | | 0.000000008721603 |
| | | | STSOL | | | 0.000000010000000 |
| | | | UBXT | 74.210103640000000 | | 0.000000000000000 |
| | | | UBXT_LOCKED | | | 74.210103640000000 |
| | | | UNI-20210924 | | | 0.000000000000000 |
| | | | USD | 285.506354010000000 | | 285.506354018829260 |
| | | | USDT | 0.000000010000000 | | 0.000000010511695 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91543 | Name on file | West Realm Shires Services Inc. | BTC | 0.006709130000000 | West Realm Shires Services Inc. | 0.006719930000000 |
| | | | ETH | 0.001074280000000 | | 0.001062400000000 |
| | | | ETHW | 0.006602820000000 | | 0.001062400000000 |
| | | | SHIB | 0.000011970000000 | | 1.000000000000000 |
| | | | USD | 0.870651225720098 | | 0.870651225720098 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85072 | Name on file | FTX Trading Ltd. | ATLAS | 9.664574000000000 | FTX Trading Ltd. | 9.664574000000000 |
| | | | AVAX | | | 0.002855900000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.094286700000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.097989160000000 | | 0.097989160000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MANA | 6.987651900000000 | | 6.987651900000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 67.680000000000000 | | 67.683011531181000 |
| | | | USDT | 1,811.715387200000000 | | 1,811.715387200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17531 | Name on file | FTX Trading Ltd. | FTT | 281.157801000000000 | FTX Trading Ltd. | 281.157801000000000 |
| | | | LUA | 0.054022000000000 | | 0.054022000000000 |
| | | | USDT | 113.780000000000000 | | 113.784110094379500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22057 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 90.000000000000000 |
| | | | AURY | | | 11.000000000000000 |
| | | | BRZ | | | 0.043600000000000 |
| | | | GOG | | | 459.000000000000000 |
| | | | IMX | | | 47.300000000000000 |
| | | | POLIS | | | 54.800000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.087990564549223 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88786 | Name on file | FTX Trading Ltd. | SOL | 1.908185500000000 | West Realm Shires Services Inc. | 1.908185500000000 |
| | | | USD | | | 1.913025000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5664 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 154.899747400000000 |
| | | | BTC | | | 0.119753400000000 |
| | | | ETH | | | 0.361574190000000 |
| | | | ETHW | | | 0.361574190000000 |
| | | | GRT | | | 570.438206310000000 |
| | | | LINK | | | 16.326728940000000 |
| | | | MATIC | | | 282.521076500000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SHIB | | | 1,760,968.673397480000000 |
| | | | TRX | | | 2,133.210014520000000 |
| | | | USD | 5.970000000000000 | | 5.971905069085009 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80423 | Name on file | FTX Trading Ltd. | ALGOBULL | 575,694,243.000000002214307 | FTX Trading Ltd. | 575,694,243.000000002214307 |
| | | | BTC | 0.000004184726978 | | 0.000004184726978 |
| | | | ETH | 0.000000009698565 | | 0.000000009698565 |
| | | | ETHBULL | 3.098996127778699 | | 3.098996127778699 |
| | | | SHIB | 14,096.507429438560000 | | 14,096.507429438560000 |
| | | | TRYB | | | 0.000000005325604 |
| | | | USD | | | 0.017873303720580 |
| | | | USDT | | | 0.000000006668999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53186 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 3,005.288374750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83305 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALPHA | | | 1.000000000000000 |
| | | | AVAX | 32.373815630000000 | | 32.373815630000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | FRONT | | | 1.003073090000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000000200984844 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65751 | Name on file | FTX Trading Ltd. | ATLAS | 1,469.000000000000000 | FTX Trading Ltd. | 1,469.736495859314100 |
| | | | KIN | | | 1.000000000000000 |
| | | | USDT | | | 0.000000001366236 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39081 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000000003080000 |
| | | | GBP | | | 0.000000009639983 |
| | | | SOL | | | 156.500269230000000 |
| | | | TRX | | | 0.000015000000000 |
| | | | USD | | | 0.000000029258900 |
| | | | USDT | | | 0.000000017355320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6966 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 1.202241140000000 |
| | | | ETHW | | | 1.201736090000000 |
| | | | GRT | | | 3,681.848251257000000 |
| | | | USD | 0.000000006382505 | | 0.000000006382505 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82307 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.871945000000000 |
| | | | ETHW | | | 0.513071780000000 |
| | | | MATIC | | | 167.887200000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 2.166046860000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 73.688937132643660 |
| | | | USDT | | | 1.000200860000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7750 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.096454000000000 |
| | | | AURY | | | 10.100000000000000 |
| | | | AVAX | | | 0.099912700000000 |
| | | | BTC | 0.000187020000000 | | 0.000187027220000 |
| | | | DFL | | | 9.991270000000000 |
| | | | ENS | | | 0.009110800000000 |
| | | | ETH | | | 0.000797638600000 |
| | | | ETHW | | | 0.448889652800000 |
| | | | FTT | | | 0.098952400000000 |
| | | | GBP | 0.473562810000000 | | 0.473562810000000 |
| | | | GENE | | | 0.099825400000000 |
| | | | HNT | 39.997555560000000 | | 39.997555600000000 |
| | | | LOOKS | | | 0.977302000000000 |
| | | | LUNA2 | | | 1.773417374000000 |
| | | | LUNA2_LOCKED | | | 4.137973874000000 |
| | | | LUNC | | | 101.000000000000000 |
| | | | MATIC | | | 0.975556000000000 |
| | | | RUNE | | | 10.000000000000000 |
| | | | SOS | | | 27,200,000.000000000000000 |
| | | | SPELL | | | 99.580960000000000 |
| | | | STEP | | | 200.000000000000000 |
| | | | USD | 479.517661813838060 | | 479.517661813838060 |
| | | | USDT | | | 0.000000009455556 |
| | | | USTC | | | 250.970143400000000 |
| | | | YFI | | | 0.000000006200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15528 | Name on file | FTX Trading Ltd. | GOG | 674.000000000000000 | FTX Trading Ltd. | 674.000000000000000 |
| | | | USD | | | 0.264181325000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28434 | Name on file | FTX Trading Ltd. | ATLAS | 1,539.370311780000000 | FTX Trading Ltd. | 1,539.370311788327000 |
| | | | BTC | 0.004000000000000 | | 0.004000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | GALA | 12.890404110000000 | | 0.000000000000000 |
| | | | GT | | | 12.890404110000000 |
| | | | LUNA2 | 0.002807050000000 | | 0.001964945756000 |
| | | | LUNA2_LOCKED | | | 0.001964945756000 |
| | | | LUNC | 183.373318000000000 | | 183.373318000000000 |
| | | | USD | | | 0.000039341800000 |
| | | | USDT | | | 0.001357017489280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40531 | Name on file | FTX Trading Ltd. | BTC | 0.001624960000000 | West Realm Shires Services Inc. | 0.001630830000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | 416.392800000000000 | | 418.630990610000000 |
| | | | ETH | 0.022827210000000 | | 0.022950480000000 |
| | | | ETHW | 0.022663200000000 | | 0.022663200000000 |
| | | | SHIB | 2.038900000000000 | | 2,049,853.782808250000000 |
| | | | SOL | 0.456251160000000 | | 0.458703690000000 |
| | | | USD | | | 0.000049797028511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27338 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 0.009737770000000 | | 0.009737770000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.443252880000000 | | 0.443252880000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000328700000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.006371213042000 |
| | | | LUNA2_LOCKED | | | 0.014866163760000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.002624895000000 |
| | | | SOL-PERP | | | 0.000000000000001 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 17.780032780000000 | | 17.780032788575955 |
| | | | USDT | | | 0.082756893661040 |
| | | | USTC | | | 0.901876000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84893 | Name on file | FTX Trading Ltd. | DOGE | 119.164601400000000 | West Realm Shires Services Inc. | 119.164601420000000 |
| | | | GRT | 3.000000000000000 | | 3.000144660000000 |
| | | | LINK | 1.000300031000000 | | 1.000301310000000 |
| | | | MATIC | 1.009600000000000 | | 1.009613510000000 |
| | | | SHIB | 72.305000000000000 | | 72,304,586.592805830000000 |
| | | | SOL | 149.627400000000000 | | 149.627387940000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | USD | | | 0.000000003946771 |
| | | | USDT | | | 0.000000006975850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35169 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATLAS | 8,076.384398880000000 | | 8,076.384398880000000 |
| | | | AUD | 0.001800087830235 | | 0.001800087830235 |
| | | | BAO | 19.000000000000000 | | 19.000000000000000 |
| | | | BTC | | | 0.005162480000000 |
| | | | BULL | 0.005162480000000 | | 0.000000000000000 |
| | | | CRO | 707.405168050000000 | | 707.405168050000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 11.000000000000000 | | 11.000000000000000 |
| | | | RAY | 20.050891340000000 | | 20.050891340000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 6,472,476.970944690000000 | | 6,472,476.970944690000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | 0.003836020154069 |
| | | | USDC | 0.003836020000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17457 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.098537000000000 |
| | | | AXS | | | 0.095877000000000 |
| | | | BTC | | | 0.000090899000000 |
| | | | ETH | | | 0.000090503000000 |
| | | | ETHW | | | 0.000258050000000 |
| | | | USD | 875.220000000000000 | | 875.224886494800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27899 | Name on file | FTX Trading Ltd. | ATLAS | 539.969600000000000 | FTX Trading Ltd. | 539.969600000000000 |
| | | | CRO | 219.939200000000000 | | 219.939200000000000 |
| | | | POLIS | 14.498917000000000 | | 14.498917000000000 |
| | | | USD | | | 0.480510644648249 |
| | | | USDT | | | 0.000000011139492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79510 | Name on file | FTX Trading Ltd. | AMC | | FTX Trading Ltd. | 0.000000004937500 |
| | | | APE | | | 0.000000003849330 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AUDIO | | | 0.000000004339622 |
| | | | BAT | | | 0.000000010000000 |
| | | | BTC | 0.025427299455150 | | 0.025427299455150 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000000800000 |
| | | | ETH | | | 0.000000006943268 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000001728000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 1.000000000000000 | | 1.000000000859677 |
| | | | GME | | | -0.000000003527252 |
| | | | GMEPRE | | | -0.000000003887651 |
| | | | LINK | | | 0.000000004320000 |
| | | | LRC | | | 0.000000011568993 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.295650291000000 | | 0.295650291000000 |
| | | | LUNA2_LOCKED | | | 0.689850679000000 |
| | | | LUNC | 60,308.668005900000000 | | 60,308.668059700000000 |
| | | | MATIC | | | 0.000000009844000 |
| | | | MSTR | | | 0.000000009100000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | 10.000000000000000 | | 10.000000000445074 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 101.000960440000000 | | 101.000960441703000 |
| | | | SRM_LOCKED | | | 0.416118880000000 |
| | | | USD | 0.000020942440482 | | 0.000020924246518 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37421 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.076391868778560 |
| | | | CRV | | | 299.940000000000000 |
| | | | DOT | | | 167.932872663791470 |
| | | | ETH | | | 1.342902665740000 |
| | | | ETHW | | | 0.508330388585000 |
| | | | FTM | | | 212.957400000000000 |
| | | | LINK | | | 30.261330303955180 |
| | | | LUNA2 | | | 0.000087650964230 |
| | | | LUNA2_LOCKED | | | 0.000204518916500 |
| | | | LUNC | | | 19.086182000000000 |
| | | | MANA | | | 219.956000000000000 |
| | | | MATIC | | | 769.846000000000000 |
| | | | SAND | | | 113.977200000000000 |
| | | | USD | 1.723883164040357 | | 1.723883164040357 |
| | | | USDT | | | 1.092958611778836 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5424 | Name on file | FTX Trading Ltd. | ETH | | Quoine Pte Ltd | 0.134600000000000 |
| | | | ETHW | | | 0.134600000000000 |
| | | | USD | 2.520000000000000 | | 2.515600000000000 |
| | | | XRP | | | 760.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90240 | Name on file | FTX Trading Ltd. | AAVE | 0.259976200000000 | FTX Trading Ltd. | 0.259976200000000 |
| | | | AKRO | | | 3.000000000000000 |
| | | | ATLAS | | | 1,161.537453230000000 |
| | | | AXS | | | 0.445077990000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | BAT | 46.811800000000000 | | 46.811768320000000 |
| | | | BTC | | | 0.001776270000000 |
| | | | CEL | 13.838700000000000 | | 13.838738910000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | EUR | | | 0.000000143327414 |
| | | | FTT | | | 2.543048070000000 |
| | | | GALA | | | 115.392944040000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SLRS | | | 86.177749650000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USDT | | | 0.355108999906221 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64618 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 12,731.782498840000000 |
| | | | AVAX | | | 2.175802780000000 |
| | | | BAO | | | 15.000000000000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BNB | | | 12.847255540000000 |
| | | | C98 | | | 40.968978400000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | EUR | 0.000000018036945 | | 0.000000018036945 |
| | | | FTM | | | 72.564145290000000 |
| | | | FTT | | | 36.756080920000000 |
| | | | KIN | | | 2,943,636.210086750000000 |
| | | | MATIC | | | 50.018650990000000 |
| | | | MTD | | | 0.000000000000000 |
| | | | NFT (294851766980608156/BOSS) | 1.000000000000000 | | 0.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | | | 0.002403430000000 |
| | | | SOL | | | 27.787270420000000 |
| | | | TRX | | | 5.000001000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USDT | | | 319.423481376286800 |
| | | | XRP | | | 303.316742910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6608 | Name on file | FTX Trading Ltd. | BTC | 0.000042350000000 | FTX Trading Ltd. | 0.000042353045454562 |
| | | | ETH | 0.000949810000000 | | 0.000949810000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.000595010000000 | | 0.000595010000000 |
| | | | LUNA2 | 0.000489210000000 | | 0.000489218502900 |
| | | | LUNA2_LOCKED | | | 0.001141509840000 |
| | | | LUNC | 106.528359000000000 | | 106.528359000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL | 1.010265250000000 | | 1.010265250000000 |
| | | | SWEAT | | | 44.801450000000000 |
| | | | UNI | 7.928098680000000 | | 7.928098680000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 35.760000000000000 | | 35.757347031020004 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33823 | Name on file | FTX Trading Ltd. | ATLAS | 4,580.000000000000000 | FTX Trading Ltd. | 4,580.000000000000000 |
| | | | AVAX | | | 0.000000001250559 |
| | | | BIT | 14.000000000000000 | | 14.000000000000000 |
| | | | BTC | 0.000008230437040 | | 0.000008230437040 |
| | | | ETH | 0.000000001500000 | | 0.000000001500000 |
| | | | ETHW | 0.000753590062817 | | 0.000753596267817 |
| | | | FRONT | 65.000000000000000 | | 65.000000000000000 |
| | | | FTT | 0.099810083050046 | | 0.099810083050046 |
| | | | LINK | 7.400000000000000 | | 7.400000000000000 |
| | | | MANA | 24.000000000000000 | | 24.000000000000000 |
| | | | POLIS | 149.300000000000000 | | 149.300000000000000 |
| | | | RAY | 17.000000000000000 | | 17.000000000000000 |
| | | | SOL | 0.003005200000000 | | 0.003005200000000 |
| | | | SRM | 20.000000000000000 | | 20.000000000000000 |
| | | | STEP | 964.807850000000000 | | 964.807850000000000 |
| | | | USD | 0.000000000000000 | | 0.657631673664922 |
| | | | USDT | | | 0.000000030380293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90665 | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 76.000000000000000 |
| | | | AXS | 5.513000000000000 | | 5.667094597413370 |
| | | | BTC | | | 0.000053464000000 |
| | | | ENJ | 92.000000000000000 | | 92.000000000000000 |
| | | | ETH | 0.154000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.154000000000000 |
| | | | FTM | 177.000000000000000 | | 177.962200000000000 |
| | | | HNT | 9.700000000000000 | | 9.700000000000000 |
| | | | MATIC | 289.980000000000000 | | 0.986000000000000 |
| | | | SAND | 1.350000000000000 | | 0.000000000000000 |
| | | | SLP | | | 2,220.000000000000000 |
| | | | USD | | | 699.458407592610000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33212 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000009000000 |
| | | | BTC | 0.011650160000000 | | 0.011650164401320 |
| | | | DOT | | | -0.000306954131960 |
| | | | DOT-20210625 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | 28.400000000000000 | | 28.400000000000000 |
| | | | ETH | 1.166564575709920 | | 1.166564575709920 |
| | | | ETHW | 1.160980730000000 | | 1.160980739323880 |
| | | | FTT | 2.499097500000000 | | 2.499097500000000 |
| | | | RUNE | 29.327205440000000 | | 29.327205442612830 |
| | | | SNX | 62.041469879841690 | | 62.041469879841690 |
| | | | SOL | 1.170787090000000 | | 1.170787090000000 |
| | | | SRM | 88.047748030000000 | | 88.047748030000000 |
| | | | SRM_LOCKED | | | 0.918171750000000 |
| | | | USD | 1,139.920000000000000 | | 1,139.915624223557000 |
| | | | USDT | | | 0.000000007451143 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36314 | Name on file | Quoine Pte Ltd | AUD | | Quoine Pte Ltd | 0.002980000000000 |
| | | | BTC | 0.005750000000000 | | 0.005750170000000 |
| | | | ETH | 0.341050000000000 | | 0.341053390000000 |
| | | | ETHW | | | 0.341053390000000 |
| | | | JPY | | | 0.521780000000000 |
| | | | QASH | | | 0.000024120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94347 | Name on file | FTX Trading Ltd. | ETH | 0.599337990000000 | FTX Trading Ltd. | 0.599337990000000 |
| | | | ETHW | | | 0.599420040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28803 | Name on file | FTX Trading Ltd. | ATLAS-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000000000255282 |
| | | | ETH | | | 0.000000008900000 |
| | | | ETHW | | | 0.000000008900000 |
| | | | FTT | | | 0.099582000000000 |
| | | | SOL | | | 0.000000008000000 |
| | | | TRX | 42.000000000000000 | | 42.991830000000000 |
| | | | USD | | | 0.000000010712362 |
| | | | USDT | 299.000000000000000 | | 299.032116827399250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27884 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 0.077642250000000 |
| | | | MATIC | | | 55.620257980000000 |
| | | | USD | 732.795400264212186 | | 757.795400264212200 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | 1.352700900000000 | | 1.352700900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82144 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.045774600000000 |
| | | | ETHW | | | 0.051974600000000 |
| | | | RUSSIAN RUBLE | 5,000.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 312.269428913352800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80715 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000081600000000 |
| | | | ETHW | | | 0.000081600000000 |
| | | | USD | | | 6,494.401516780000000 |
| | | | USDC | 6,494.400000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.908155660000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27769 | Name on file | FTX Trading Ltd. | ALGO | 150.000000000000000 | FTX Trading Ltd. | 150.441170530000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BTC | 0.000000620000000 | | 0.000000627898747 |
| | | | ETH | | | 0.000000000865501 |
| | | | ETHW | | | 0.000000000865501 |
| | | | EUR | | | 0.003444445706370 |
| | | | FTT | | | 0.000000008624902 |
| | | | MATIC | 7.110000000000000 | | 7.119126675745997 |
| | | | SOL | 3.518001360000000 | | 3.518013860000000 |
| | | | USDT | | | 0.024487611960899 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46047 | Name on file | FTX Trading Ltd. | CUSDT | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | 30.000000000000000 | | 30.742595990000000 |
| | | | ETH | 0.146501590000000 | | 0.146501590000000 |
| | | | ETHW | 0.145650875000000 | | 0.145616875000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | 0.000066508531472 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30011 | Name on file | FTX Trading Ltd. | MNGO | 2.639852000000000 | FTX Trading Ltd. | 2,639.852000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 2.420000000000000 | | 2.424868720000000 |
| | | | USDT | | | 0.000000007062263 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76422 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009626440 | FTX Trading Ltd. | 0.000000009626440 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000006937060 | | 0.000000006937060 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000002684791 | | 0.000000002684791 |
| | | | ATOM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-1230 | -0.000000000000200 | | -0.000000000000200 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | 0.000000004529570 | | 0.000000004529570 |
| | | | BCH | 727.797110573612000 | | 727.797110573612000 |
| | | | BCH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000008486365 | | 0.000000008486365 |
| | | | BNB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 753.329144618332000 | | 753.329144618332000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0331 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000089 | | 0.000000000000089 |
| | | | CEL | 0.000000013527644 | | 0.000000013527644 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.000000002157610 | | 0.000000002157610 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000000000200 | | 0.000000000000200 |
| | | | DOGE | 0.000000015902770 | | 0.000000015902770 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 118.205545194877000 | | 118.205545194877000 |
| | | | ETH-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000341 | | 0.000000000000341 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000023922674 | | 0.000000023922674 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.000000740000 | | 150.000000740000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.000000011188818 | | 0.000000011188818 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000079155820 | | 0.000000079155820 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000003161607360 | | 0.000000003161607360 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000008638058 | | 0.000000008638058 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000001480232 | | 0.000000001480232 |
| | | | LUNA2_LOCKED | 3,979.927792143450000 | | 3,979.927792143450000 |
| | | | LUNC | 0.000000019569247 | | 0.000000019569247 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000007434468 | | 0.000000007434468 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000009997383 | | 0.000000009997383 |
| | | | MKR-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | RUNE | 170,354.796291294000000 | | 170,354.796291294000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SGD | | | 13,160.500000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SNX | 0.000000002040880 | | 0.000000002040880 |
| | | | SOL | 85,638.242356384800000 | | 85,638.242356384800000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | SRM | 10,003.737033830000000 | | 10,003.737033830000000 |
| | | | SRM_LOCKED | 3,157.903600780000000 | | 3,157.903600780000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000006353889 | | 0.000000006353889 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000004771086 | | 0.000000004771086 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000006543110 | | 0.000000006543110 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -9,790,039.369253453000000 | | -9,790,039.357495732272923 |
| | | | USDT | 0.000811020972491 | | 0.000811020972491 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000004900000 | | 0.000000004900000 |
| | | | XRP | 775,000.000000019000000 | | 775,000.000000019000000 |
| | | | XRP-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21003 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002850671 | FTX Trading Ltd. | 0.000000002850671 |
| | | | ETH | 0.000000006000000 | | 0.000000006000000 |
| | | | FTM | 1,851.142006645823881 | | 1,851.142006645823800 |
| | | | FTT | 0.000000003193567 | | 0.000000003193567 |
| | | | LUNA2 | 0.636297811600000 | | 0.636297811600000 |
| | | | LUNA2_LOCKED | | | 1.484694894000000 |
| | | | LUNC | 0.000000000063859 | | 0.000000000063859 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | RSR | 0.000000002279762 | | 0.000000002279762 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 0.000000015253708 | | 0.000000015253708 |
| | | | SPELL | 607,474.810541124952100 | | 607,474.810541124900000 |
| | | | USD | 0.012393588786763 | | 0.012393588786763 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2094 | Name on file | FTX Trading Ltd. | USD | 250.000000000000000 | West Realm Shires Services Inc. | 259.336751820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 277 | Name on file | FTX Trading Ltd. | SHIB | | FTX Trading Ltd. | 28,645,087.367516470000000 |
| | | | USD | 277.570000000000000 | | 0.000000000000032 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42720 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.688693040000000 |
| | | | ETH | | | 4.352203710000000 |
| | | | ETHW | | | 4.350698900000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 0.016753309701782 | | 0.016753309701782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27665 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.219670877790480 |
| | | | USDT | | | 0.002298929393856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29565 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.004000000000000 |
| | | | DOGE | | | 1,172.000000000000000 |
| | | | LINK | | | 16.600000000000000 |
| | | | SHIB | | | 1,800,000.000000000000000 |
| | | | SOL | | | 2.050000000000000 |
| | | | USD | | | 2.096422616000000 |
| | | | USDT | | | 209.390000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29434 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 8.000000000000000 | | 8.000000000000000 |
| | | | BNB | 0.203737950000000 | | 0.203737950000000 |
| | | | BTC | 0.016642510000000 | | 0.016642510000000 |
| | | | CRO | 86.987176610000000 | | 86.987176610000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.135972140000000 | | 0.135972140000000 |
| | | | ETHW | 0.134910840000000 | | 0.134910840000000 |
| | | | EUR | 2.550000000000000 | | 2.547506110408325 |
| | | | FTT | 3.113105290000000 | | 3.113105290000000 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | LTC | 1.170986730000000 | | 1.170986730000000 |
| | | | MTL | 17.574559310000000 | | 17.574559310000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | RUNE | 4.240470640000000 | | 4.240470640000000 |
| | | | SHIB | 7,358,236.609988710000000 | | 7,358,236.609988710000000 |
| | | | SOL | 2.842331090000000 | | 2.842331090000000 |
| | | | SXP | 12.507353420000000 | | 12.507353420000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | 28.590000000000000 | | 28.586556367729205 |
| | | | XRP | 103.695561780000000 | | 103.695561780000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 14766 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | | FTX Trading Ltd. | 1.00000000000000 |
| | | | SOL | | | | 7.31645705000000 |
| | | | TRX | | | | 0.00002000000000 |
| | | | UBXT | | | | 1.00000000000000 |
| | | | USD | | | | 0.00000189377998 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 96348 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.02340000000000 |
| | | | ETH-PERP | | | | 1.72800000000000 |
| | | | EUR | 2,000.00000000000000 | | | 0.00000000000000 |
| | | | GBP | | | | 3,242.00000000000000 |
| | | | MANA-PERP | | | | 356.00000000000000 |
| | | | SHIB-PERP | | | | 1,500,000.00000000000000 |
| | | | USD | | | | -4,117.63786689316000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 8786 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | -0.00000000000003 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000000 |
| | | | ALT-PERP | | | | 0.00000000000000 |
| | | | APE | | | | 0.00353500000000 |
| | | | APE-PERP | | | | -0.00000000001023 |
| | | | APT | | | | 0.00000009343503 |
| | | | APT-PERP | | | | 0.00000000000000 |
| | | | ATOM | | | | 2.92615300000000 |
| | | | ATOM-PERP | | | | -0.00000000000003 |
| | | | AVAX | | | | 0.00661000000000 |
| | | | AVAX-PERP | | | | 0.00000000000166 |
| | | | AXS-PERP | | | | -0.00000000000227 |
| | | | BAT-PERP | | | | 0.00000000000000 |
| | | | BCH-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000009 |
| | | | BTC | | | | 0.00000000471400 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | COMP | | | | 0.00000020000000 |
| | | | COMP-PERP | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | DASH-PERP | | | | -0.00000000000001 |
| | | | DEFI-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000003408 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | 0.00000000000001 |
| | | | EOS-PERP | | | | 0.00000000000028 |
| | | | ETC-PERP | | | | 0.00000000000003 |
| | | | ETH-PERP | | | | -0.00000000000015 |
| | | | ETHW | 25.31682557000000 | | | 25.31682557284878 |
| | | | FIL-PERP | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | 1,005.03833684000000 | | | 1,005.03833685314930 |
| | | | FTT-PERP | | | | 0.00000000000021 |
| | | | GMT | | | | 0.01247000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | HOLY-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000682 |
| | | | KLAY-PERP | | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000202 |
| | | | LOOKS | | | | 0.63813458815932 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNA2 | | | | 0.00201031313036000 |
| | | | LUNA2_LOCKED | | | | 0.00469073041800000 |
| | | | LUNC | | | | 0.00647600000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MATIC | | | | -30.42534920313540 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MID-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | -0.00000000000227 |
| | | | RUNE | | | | 0.00005000000000 |
| | | | RUNE-PERP | | | | -0.00000000000028 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.00000000669904 |
| | | | SOL-PERP | | | | -0.00000000000237 |
| | | | SRM | 67.11155477000000 | | | 67.11155477000000 |
| | | | SRM_LOCKED | 488.54162451000000 | | | 488.54162451000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | -0.00000000000028 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.00001900000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | -0.00000000000051 |
| | | | USD | 49.56620290358057 | | | 49.56620290358057 |
| | | | USDT | | | | 0.00000001991581 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000017 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |
| | | | YFII-PERP | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 86192 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 1.00000000000000 |
| | | | TRX | 56,052.00000000000000 | | | 0.01250000000000 |
| | | | USDT | | | | 61,112.78843376043400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78300* | Name on file | FTX Trading Ltd. | BIT | | FTX Trading Ltd. | 1,510.007550000000000 |
| | | | BTC | | | 0.000000312000000 |
| | | | ETH | | | 6.078679448318730 |
| | | | ETHW | | | 6.047209604473030 |
| | | | FTT | 168.390100000000000 | | 1,624.620142870000000 |
| | | | MAPS | | | 2.000010000000000 |
| | | | MOB | | | 0.049823190502835 |
| | | | RAY | | | 521.521356230000000 |
| | | | SOL | | | 93.210469333271500 |
| | | | SRM | | | 42.380699760000000 |
| | | | SRM_LOCKED | | | 235.267936460000000 |
| | | | TRX | | | 0.000058696903160 |
| | | | UBXT | 101,860.000000000000000 | | 0.000000000000000 |
| | | | UBXT_LOCKED | | | 496.285125220000000 |
| | | | USD | | | 1,047.866841732175300 |
| | | | USDT | | | 53,360.653785861610000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57167 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AKRO | 38,451.844160050000000 | | 38,451.844160050000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL | 306.681102340000000 | | 306.681102340000000 |
| | | | BAL-PERP | | | -0.000000000000028 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | -0.000000000000007 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 0.750667360000000 | | 0.750667360000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 15.730551970000000 |
| | | | COMP-20211231 | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000005 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CUSDT | 15.730551970000000 | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000001 |
| | | | EOS-PERP | | | -0.000000000000227 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 12.205605890000000 | | 12.205605890000000 |
| | | | ETH-20201225 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000012 |
| | | | ETHW | 12.205605890000000 | | 12.205605890000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 141.783194160000000 | | 141.783194160000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000001142 |
| | | | LTC | 0.828033420000000 | | 0.828033420000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | -0.000000000000003 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000156 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | PAXG-20201225 | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | RAY | 1,309.706109380000000 | | 1,309.706109380000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 589.000000000000000 | | 589.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI | 1,052.349293550000000 | | 1,052.349293550000000 |
| | | | SUSHI-0624 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI | 597.659078510000000 | | 597.659078510000000 |
| | | | UNI-PERP | | | 0.000000000000454 |
| | | | USD | 587.000000000000000 | | 462.705998823306350 |
| | | | USDT | -2,608.103531000848386 | | -2,608.103531000848300 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000312 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

78300*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twentieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90669 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | ETH | | | 3.756914450000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 355.448431510000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.000000044560949 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52794 | Name on file | West Realm Shires Services Inc. | AUD | 0.000514184487828 | West Realm Shires Services Inc. | 0.000514184487828 |
| | | | BAT | 129.544100000000000 | | 129.551208920000000 |
| | | | BCH | 0.188812480000000 | | 0.188812400000000 |
| | | | BRZ | 1.001160023900705 | | 1.001160023900705 |
| | | | BTC | 0.004924380000000 | | 0.004924629045929 |
| | | | CAD | 0.000002110000000 | | 0.000002118353228 |
| | | | CUSDT | 621.264200000000000 | | 621.298254980000000 |
| | | | DOGE | 883.058700000000000 | | 883.107045180000000 |
| | | | ETH | 0.087771780000000 | | 0.087776580000000 |
| | | | ETHW | 0.086748430000000 | | 0.086748430000000 |
| | | | EUR | 45.860000000000000 | | 45.859630846848040 |
| | | | GBP | 75.930000000000000 | | 75.937718682633190 |
| | | | GRT | 28.693600000000000 | | 28.695128870000000 |
| | | | HKD | 0.127500000000000 | | 0.000000000000000 |
| | | | LTC | 0.328477710000000 | | 0.328495710000000 |
| | | | SGD | 0.000016280083899 | | 0.000016280083899 |
| | | | SHIB | 191.350000000000000 | | 191,365.453654890000000 |
| | | | SOL | 2.059900000000000 | | 2.060059310000000 |
| | | | TRX | 1,326.408300000000000 | | 1,326.481017740000000 |
| | | | USD | 1.030000000000000 | | 1.025783628037522 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17436 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 1,259,420.202224370000000 |
| | | | SOL | | | 11.648880990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3333 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000009000000 |
| | | | ETHW | | | 2.322417700000000 |
| | | | SOL | | | 39.684492450000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | 19.050000000000000 | | 2.136141906830592 |
| | | | USDT | | | 1.742501000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45118 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000142 | FTX Trading Ltd. | 0.000000000000142 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.000000006016245 | | 0.000000006016245 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | AVAX | 0.000000010000000 | | 0.000000010000000 |
| | | | AVAX-0325 | 0.000000000000554 | | 0.000000000000554 |
| | | | AVAX-20211231 | 0.000000000000085 | | 0.000000000000085 |
| | | | AVAX-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.655844763988793 | | 0.655844763988793 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000738 | | 0.000000000000738 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 116.988885000000000 | | 116.988885000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 202.499999999998000 | | 202.499999999998000 |
| | | | DYDX-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EOS-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20211231 | 0.000000000001364 | | 0.000000000001364 |
| | | | ETC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | -0.000000003785227 | | -0.000000003785227 |
| | | | ETH-0325 | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETHW | 0.000000000764391 | | 0.000000000764391 |
| | | | EUR | 1.998385000000000 | | 1.998385000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000005693249 | | 0.000000005693249 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.155287174670995 | | 25.155287174670995 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | FXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-0325 | -0.0000000000000454 | | -0.0000000000000454 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-0325 | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LUNA2 | 9.2363669530000 | | 9.2363669530000 |
| | | | LUNA2_LOCKED | 21.5515228900000 | | 21.5515228900000 |
| | | | LUNC-PERP | -0.00000000139699 | | -0.00000000139699 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MOB-PERP | -0.0000000000000170 | | -0.0000000000000170 |
| | | | MTL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000008981 | | 0.0000000000008981 |
| | | | OMG-20211231 | 0.0000000000000042 | | 0.0000000000000042 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-0325 | -0.0000000000000284 | | -0.0000000000000284 |
| | | | SOL-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000001818 | | -0.0000000000001818 |
| | | | SPELL | 0.0000000003954123 | | 0.0000000003954123 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | USD | 2.5928000000000 | | -993.33005915861340 |
| | | | USDT | 0.0000000004999965 | | 0.0000000004999965 |
| | | | USDT-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USDT-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USDT-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000004547 | | -0.0000000000004547 |
| | | | YFI-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30835 | Name on file | FTX Trading Ltd. | BTC | 0.0000400095494002 | FTX Trading Ltd. | 0.0000400095494002 |
| | | | DYDX | 0.0000000005988000 | | 0.0000000005988000 |
| | | | ETH | 0.0000000074720244 | | 0.0000000074720244 |
| | | | FTT | 50.493562809430758 | | 50.493562809430756 |
| | | | LUNA2 | 0.620591611600000 | | 0.620591611600000 |
| | | | LUNA2_LOCKED | 1.448047094000000 | | 1.448047094000000 |
| | | | LUNC | 135,135.130000000000 | | 135,135.130000000000 |
| | | | MATIC | 60.000000000000000 | | 60.000000000000000 |
| | | | MBS | 5,600.000000000000 | | 5,600.000000000000 |
| | | | SAND | | | 0.328326130000000 |
| | | | SOL | 5.009610000000000 | | 5.009610000000000 |
| | | | STARS | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | | | 0.008600000000000 |
| | | | USD | 7.390000000000000 | | 7.392947482585202 |
| | | | USDT | | | 0.001856676023731 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32940 | Name on file | FTX Trading Ltd. | SHIB | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | SOL | 2.106907510000000 | | 2.106907510000000 |
| | | | USD | | | 0.010000214124987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2322 | Name on file | FTX Trading Ltd. | BAT | 8.073903510000000 | West Realm Shires Services Inc. | 8.073903510000000 |
| | | | BRZ | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC | | | 0.0000000005150790 |
| | | | CUSDT | 9.000000000000000 | | 9.000000000000000 |
| | | | DAI | 0.004593150000000 | | 0.004593150000000 |
| | | | DOGE | 31.683418560000000 | | 31.683418560000000 |
| | | | ETH | | | 0.0000000494564579 |
| | | | ETHW | | | 0.0000000494564579 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | KSHIB | 49.251940640000000 | | 49.251940636912000 |
| | | | MATIC | | | 6.830899670000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (29222756017884697)/BAHRAIN TICKET STUB #1785) | | | 1.000000000000000 |
| | | | NFT (30224935083123108)/BRICK WORLD #22) | | | 1.000000000000000 |
| | | | SHIB | | | 10.000000000000000 |
| | | | SOL | | | 0.225493756382598 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.004733497646883 |
| | | | USDT | | | 1.025470227659019 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39965 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 10.000000000000000 |
| | | | BTC | 0.070837690000000 | | 0.070837690000000 |
| | | | DENT | 147.248900000000000 | | 147.248932210000000 |
| | | | DOGE | 221.506600000000000 | | 221.506575100000000 |
| | | | ETH | 0.510812410000000 | | 0.510812416925698 |
| | | | ETHW | 0.510598050000000 | | 0.510598052781535 |
| | | | FTT | 0.501056840000000 | | 0.501056840000000 |
| | | | KIN | 340.140900000000000 | | 340.140940230000000 |
| | | | MATIC | 0.000135790000000 | | 0.000135790000000 |
| | | | NFT (37245512065949530)/HAIR #2) | | | 1.000000000000000 |
| | | | NFT (42193291009576655)/JAPANESE BANANA) | | | 1.000000000000000 |
| | | | NFT (44027793083941419)/LETTER "F") | | | 1.000000000000000 |
| | | | NFT (48967714246714097)/[OSM] - MAD KONG #4) | | | 1.000000000000000 |
| | | | SOL | | | 1.002153090000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000109750000000 | | 0.000109757253155 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34235 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 5.000000000000000 |
| | | | SOL | | | 15.306941010000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 50.000002770000000 | | 50.000002775721875 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33910 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.003535750000000 |
| | | | DOGE | | | 0.529875510000000 |
| | | | ETH | | | 0.028496180000000 |
| | | | ETHW | | | 0.028140240000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SHIB | | | 6,513,052.645378826000000 |
| | | | SOL | | | 1.721747380000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USDT | | | 0.003045552393793 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3004 | Name on file | FTX Trading Ltd. | ADA-0930 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000005384952212 |
| | | | BTC-0930 | | | -0.000000000000003 |
| | | | BTC-1230 | | | -0.000000000000002 |
| | | | BTC-PERP | | | 0.000000000000006 |
| | | | BTX | | | 0.000000000000000 |
| | | | ETH | 0.000063150000000 | | 0.012061110000000 |
| | | | ETHW | | | 0.000063150000000 |
| | | | FTT | 0.035800000000000 | | 0.035830100000000 |
| | | | IMX | | | 0.013157890000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | TRX | 0.630000000000000 | | 0.631130570000000 |
| | | | USD | 669.000000000000000 | | 669.611938219676500 |
| | | | XRP | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79585 | Name on file | FTX Trading Ltd. | BRZ | 4.000000000000000 | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | CEL | 7.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DAI | | | 79.633396970000000 |
| | | | DOGE | 2,179.940000000000000 | | 2,179.943159510000000 |
| | | | GRT | 279.830400000000000 | | 279.830417870000000 |
| | | | LINK | | | 37.708366150000000 |
| | | | SHIB | 12,569,384.880500000000000 | | 12,569,384.880557820000000 |
| | | | SOL | 13.108100000000000 | | 13.108100460000000 |
| | | | TRX | 956.752000000000000 | | 956.752407880000000 |
| | | | USD | | | 5.083212979759777 |
| | | | USDT | 14.916000000000000 | | 14.916110150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32945 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 2,717.695439270000000 |
| | | | USD | | | 0.203701098690985 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95632 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.199800000000000 |
| | | | DOGE | | | 249.750000000000000 |
| | | | ETH | | | 0.899100000000000 |
| | | | ETHW | | | 0.899100000000000 |
| | | | LINK | | | 0.047152210000000 |
| | | | SOL | | | 0.059200000000000 |
| | | | TRX | | | 90.000000000000000 |
| | | | USDT | | | 595.877428800000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93908 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.01470585000000 |
| | | | BULL | 0.01443000000000 | | 0.00000000000000 |
| | | | TRX | | | 0.00000500000000 |
| | | | USDT | | | 0.00009684300649 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31572 | Name on file | FTX Trading Ltd. | AKRO | 4.00000000000000 | FTX Trading Ltd. | 4.00000000000000 |
| | | | ALGO | 0.04478935000000 | | 0.04478935000000 |
| | | | ALPHA | 1.00252099000000 | | 1.00252099000000 |
| | | | AUDIO | | | 0.00000000638092 |
| | | | BAO | 8.00000000000000 | | 8.00000000000000 |
| | | | BAT | 6.33785903000000 | | 6.33785903000000 |
| | | | BTC | 0.00000133000000 | | 0.00000133000000 |
| | | | CHZ | 0.07158103000000 | | 0.07158103000000 |
| | | | DENT | 10.00000000000000 | | 10.00000000000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.00000840000000 | | 0.00000840000000 |
| | | | ETHW | 1.10630108000000 | | 1.10630108000000 |
| | | | EUR | 0.00000000307081 | | 0.00000000307081 9 |
| | | | FIDA | | | 1.00000000000000 |
| | | | FRONT | | | 1.00313195000000 |
| | | | GRT | 1.00246664000000 | | 1.00246664000000 |
| | | | HOLY | | | 1.06784507000000 |
| | | | HXRO | 5.27560362000000 | | 5.27560362000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | LINK | 0.00100676000000 | | 0.00100676000000 |
| | | | LTC | 0.00000004477847 | | 0.00000004477847 |
| | | | MATH | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 0.00000000126455 | | 0.00000000126455 |
| | | | RSR | 7.00000000000000 | | 7.00000000000000 |
| | | | RUNE | 1.06916873000000 | | 1.06916873000000 |
| | | | SHIB | 0.00000000434827 0 | | 0.00000000434827 0 |
| | | | SRM | 1.04677129000000 | | 1.04677129000000 |
| | | | SUSHI | 1.06722053000000 | | 1.06722053000000 |
| | | | TOMO | | | 1.00000000000000 |
| | | | TRU | | | 2.00201271000000 |
| | | | TRX | 9.00065615000000 | | 9.00065615000000 |
| | | | UBXT | | | 12.00000000000000 |
| | | | USD | 0.00015436594275 7 | | 0.00015436594275 7 |
| | | | XRP | 43,821.95163455879308 3 | | 43,821.95163455879008 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80104 | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 26.54360718000000 0 |
| | | | BRZ | | | 129.26605402000000 0 |
| | | | CUSDT | | | 1,044.29006190000000 |
| | | | DOGE | | | 4,816.80376417000000 0 |
| | | | GRT | | | 136.20213218000000 0 |
| | | | KSHIB | | | 9,637.52667098000000 0 |
| | | | LINK | | | 17.63400628000000 0 |
| | | | MATIC | | | 167.43178887000000 0 |
| | | | SHIB | | | 10,017,928.92846649000000 0 |
| | | | SOL | | | 10.79332497000000 0 |
| | | | SUSHI | | | 20.06718223000000 0 |
| | | | TRX | | | 2,214.43814516000000 0 |
| | | | UNI | | | 17.96222170000000 0 |
| | | | USD | 1,254.41000000000000 | | 0.00000006889874 |
| | | | USDT | | | 0.00000002206169 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83426 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BNB | | | 0.02258137000000 |
| | | | GBP | | | 0.00000008682654 59 |
| | | | KIN | | | 2.00000000000000 |
| | | | MATIC | | | 0.00000000074539 12 |
| | | | FOI, Other NFT Assertions: MISIY WINTER #19 TOMORROWLAND: A LETTER FROM THE UNIVERSE &LT;- THIS IS MY NFT WITCH I BOUGHT ON FTX BEFORE NOVEMBER 11 2022, LATER ON I GOT MORE NFT'S FROM AIRDROPS I REALLY WOULD LIKE TO GET CURRENT BALLANCE OF MY FTX SOLANA ACCOUNT, HTTPS://MAGICEDEN.IO/U/9BETQ5GDR CHWZUDH4NXMNRJK9NZ8BWYVOJTJRB ELASU2 I CAN SEE HERE MUCH MORE NFT'S THAN ONE, THIS IS MY SOLANA FTX ACCOUNT | 1.00000000000000 | | 0.00000000000000 |
| | | | REEF | | | 0.00000001837604 |
| | | | UBXT | | | 2.00000000000000 |
| | | | USD | | | 0.00000078037116 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27835 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.04069858000000 |
| | | | ETHW | | | 0.04019205000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53315 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 5.00000000000000000 |
| | | | EOS-PERP | | | -0.00000000000000005 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 25.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000001 |
| | | | OXY-PERP | | | 0.00000000000000005 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | SLP | | | 999.82000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.73986680000000000 |
| | | | SOL-PERP | | | 2.89000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | | 2.96361936339127000 |
| | | | USDT | | | 0.00000000585833280 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XEM-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26119 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 12,553,244.33843012000000 |
| | | | USD | 0.00300753570897600 | | 0.00300753570897600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89570 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.00188400000000000 |
| | | | ETH | | | 0.09587000000000000 |
| | | | ETHW | | | 0.09587000000000000 |
| | | | EUR | 10.00000000000000000 | | 0.00000000000000000 |
| | | | EWT | | | 683.93000000000000000 |
| | | | FIO | | | 247.90000000000000000 |
| | | | LINK | | | 7.20900000000000000 |
| | | | QASH | | | 3,295.90000000000000000 |
| | | | UBT | | | 88.20000000000000000 |
| | | | UNI | | | 7.20300000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84494 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 0.00000000007546150 |
| | | | NFT (49513409252602429/APEXDUCKS #4715) | | | 1.00000000000000000 |
| | | | NFT (505766197371928787/3D SOLDIER #4263) | | | 1.00000000000000000 |
| | | | NFT (57069546399902244452/ASTRAL APES #3059) | | | 1.00000000000000000 |
| | | | SHIB | 288,279,033.62546370000000 | | 293,386,379.44989735000000 |
| | | | SOL | 0.19769024000000000 | | 0.20118326000000000 |
| | | | USD | | | 0.00000007583033589 |
| | | | USDT | | | 0.00000000000021145 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31275 | Name on file | FTX Trading Ltd. | ATLAS | 9.07850000000000000 | FTX Trading Ltd. | 9.07850000000000000 |
| | | | CUSDT | 7.74000000000000000 | | 0.00000000000000000 |
| | | | FTT | 17.89665486000000000 | | 17.89665486000000000 |
| | | | LTC | 0.00574000000000000 | | 0.00574000000000000 |
| | | | NFT (493022256662784979/THE HILL BY FTX #33491) | | | 1.00000000000000000 |
| | | | USD | | | 7.74347367507750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93062 | Name on file | FTX Trading Ltd. | BTC | 0.00065995000000000 | West Realm Shires Services Inc. | 0.00068364000000000 |
| | | | CUSDT | | | 3.00000000000000000 |
| | | | DOGE | 0.42000000000000000 | | 3.00000000000000000 |
| | | | ETH | 0.30883048000000000 | | 0.31558462000000000 |
| | | | ETHW | | | 0.31540894000000000 |
| | | | TRX | 189.72330600000000000 | | 193.87261750000000000 |
| | | | USD | | | 0.22644124749997980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30260 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADABULL | | | 0.00000000008100000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ALCX | | | 0.00000000070705926 |
| | | | ALCX-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ALPHA | | | 0.00000000001144840 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | -0.00000000000005540 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM | 178.364850000000000 | | 178.364850465208200 |
| | | | AUDIO | | | 9,506.923430000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX | 30.055020000000000 | | 30.055020021987420 |
| | | | AVAX-20210924 | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000113 |
| | | | BNB | | | 0.00000000007746980 |
| | | | BNBBULL | | | 0.00000000004200000 |
| | | | BOBA-PERP | | | -0.00000000000001818 |
| | | | BTC | 0.399695185288935 | | 0.399695185288935 |
| | | | BTC-PERP | | | -0.00000000000000014 |
| | | | BULL | | | 0.00000000004340000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CLV-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DEFIBULL | | | 0.00000000004000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DOT | 583.350234853249740 | | 583.350234853249700 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DYDX | 690.800000000000000 | | 690.800000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000909 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ | 6,608.956062500000000 | | 6,608.956062500000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ETH | 3.299683203875471 | | 3.299683203875471 |
| | | | ETH-0930 | | | 0.00000000000000000 |
| | | | ETHBULL | 222.230000000000000 | | 222.230000001000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | 0.847243565181661 | | 0.847243565181661 |
| | | | EXCHBULL | | | 0.00000000007640000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM | 3,035.733478122239598 | | 3,035.733478122239400 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.00000000004612764 |
| | | | GALA | 50,389.922100000000000 | | 50,389.922100000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | HNT | | | 430.299135500000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | JOE | | | 1,222.000000000000000 |
| | | | LINK | 674.232170469067640 | | 674.232170469067700 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LTC | | | 0.00000000008296411 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | 0.008133356000000 | | 0.008133356016000 |
| | | | LUNA2_LOCKED | | | 0.01897783070000000 |
| | | | LUNC | | | 0.00000000004548220 |
| | | | LUNC-PERP | | | -0.00000000000045929 |
| | | | MATIC | 9,194.267019933651275 | | 9,194.267019933652000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | NEAR | | | 24.300000000000000 |
| | | | NEAR-PERP | | | -0.00000000000000454 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | RNDR | 4,515.486818750000000 | | 4,515.486818750000000 |
| | | | RNDR-PERP | | | -0.00000000000000909 |
| | | | RUNE | 1,605.665595269000000 | | 1,605.665595269212600 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND | 1,046.948890000000000 | | 1,046.948890000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL | 26.453761159000000 | | 26.453761159373308 |
| | | | SOL-PERP | | | 0.00000000000000142 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM | 12.636363900000000 | | 12.636392620000000 |
| | | | SRM_LOCKED | | | 73.983527760000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STG | 6,263.000000000000000 | | 6,263.000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | THETABULL | | | 0.00000000003000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000000 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX | 87.000075700000000 | | 87.00007574744780000 |
| | | | TULIP-PERP | | | -0.00000000000000227 |
| | | | UNISWAPBULL | | | 0.00000000004800000 |
| | | | USD | | | 0.738196494079080 |
| | | | USDC | 0.738196000000000 | | 0.00000000000000000 |
| | | | USDT | 1.539320000000000 | | 1.539329885438200 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | XRP | 10,940.477275130896000 | | 10,940.477275130896000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29724 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 14,494.984339160916000 |
| | | | DOGEBULL | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000009890108 |
| | | | ETHW | | | 0.00000000005568482 |
| | | | USD | | | 0.000012223493775 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2301 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 11.38860000000000 |
| | | | BTC | | | 0.01328670000000000 |
| | | | ETH | | | 0.18181800000000000 |
| | | | LINK | | | 19.08090000000000 |
| | | | SOL | | | 3.50945432850420 |
| | | | TRX | | | 17.28200000000000 |
| | | | USD | 205.01000000000000 | | 205.01820011388160 |
| | | | USDT | | | 2.64705111000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83581 | Name on file | FTX Trading Ltd. | DOGE | 8,467.63150000000000 | West Realm Shires Services Inc. | 8,467.63147546000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.01000001000000 | | 0.01000006860689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88031 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 9,673.73520124470000 |
| | | | POLIS | | | 98.21392784022500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93968 | Name on file | FTX Trading Ltd. | CUSDT | 150.07327789288600 | FTX Trading Ltd. | 0.00000000000000 |
| | | | LUNA2 | 0.00000032007956 | | 0.00000032007956 |
| | | | LUNA2_LOCKED | | | 0.00000074685232 |
| | | | LUNC | 0.00696980000000 | | 0.00696980000000 |
| | | | USD | 0.00000009351419 | | 0.00000009351419 |
| | | | USDT | | | 150.07327789288600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27105 | Name on file | FTX Trading Ltd. | DENT | 473,000.00000000000000 | FTX Trading Ltd. | 473,000.00000000000000 |
| | | | FTT | | | 0.00244599964154 |
| | | | TRX | | | 0.88050000000000 |
| | | | USD | | | 0.05808951760000 |
| | | | USDT | | | 0.00000008470000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83747 | Name on file | West Realm Shires Services Inc. | AVAX | 5.50000000000000 | West Realm Shires Services Inc. | 5.50000000000000 |
| | | | DOGE | 1,671.00000000000000 | | 1,671.00000000000000 |
| | | | ETH | 0.46300000000000 | | 0.46300000000000 |
| | | | ETHW | | | 0.46300000000000 |
| | | | SHIB | 94,200,000.00000000000000 | | 94,200,000.00000000000000 |
| | | | SOL | 2.96000000000000 | | 2.96000000000000 |
| | | | USD | | | 0.00707167100000 |
| | | | USDT | 1.10000000000000 | | 1.10000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8539 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.03100000000000 |
| | | | CRO | 10.00000000000000 | | 10.00000000000000 |
| | | | ETH | | | 0.00000001000000 |
| | | | FTT | 0.48539497623607 | | 0.48539497623607 |
| | | | OXY | 0.31297705000000 | | 0.31297705000000 |
| | | | OXY_LOCKED | 820,610.68702295000000 | | 820,610.68702295000000 |
| | | | USD | | | 0.00000009000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33818 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | -0.00000000000056 |
| | | | ADA-0624 | | | 0.00000000000000 |
| | | | ADABULL | | | 0.03541600500000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | -0.00000000000909 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000005456 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATOMBULL | 649.40300000000000 | | 649.40300000000000 |
| | | | ATOM-PERP | | | -0.00000000018189 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000002728 |
| | | | AXS-PERP | | | -0.00000000003637 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000001023 |
| | | | BTC | | | 0.00035760000000 |
| | | | BTC-PERP | | | 0.00000000000019 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000034560 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV | | | 0.00000004017898 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000004655 |
| | | | ETC-PERP | | | 0.00000000009094 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETH | | | 0.00000000200000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00000000080357434 |
| | | | FIL-PERP | | | -0.00000000000005456 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FLUX-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.00000000040000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | -0.00000000000000454 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | -0.00000000001818 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | KLUNC-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000028 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000001278 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000002728 |
| | | | LUNA2-PERP | | | 0.00000000000003637 |
| | | | LUNC-PERP | | | 0.00000000004470166 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MASK-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000014551 |
| | | | OP-0930 | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | PRIV-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | -0.00000000000014551 |
| | | | RVN-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00800828000000000 |
| | | | SOL-PERP | | | 0.00000000000006821 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STETH | | | 0.00000644096899500 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | THETABULL | | | 0.00000000066663664 |
| | | | THETA-PERP | | | 0.00000000005095931 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00000100000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000001364 |
| | | | USD | | | -0.47728624041294500 |
| | | | USDT | | | 0.00230257317992900 |
| | | | WAVES-0930 | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XEM-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XRP-0930 | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000004729300 |
| | | | ZEC-PERP | | | 0.00000000000001818 |
| | | | ZIL-PERP | | | 0.00000000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70757 | Name on file | FTX Trading Ltd. | BTC | 0.01445031000000000 | FTX Trading Ltd. | 0.01518943000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19595 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00000003045991 |
| | | | DOGE | | | 0.00000007369628 |
| | | | ETH | | | 0.00000007838525 |
| | | | ETHW | | | 0.00000007838525 |
| | | | LINK | 10.41630000000000000 | | 10.41995808000000000 |
| | | | LTC | | | 0.00000005014952 |
| | | | SOL | | | 1.03822722000000000 |
| | | | TRX | | | 0.00000002015767 |
| | | | USD | 0.00671945000000000 | | 0.00671945315500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29823 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.03847988035216 |
| | | | TRX | | | 0.00002800000000000 |
| | | | USD | | | 968.15720525851660 |
| | | | USDC | 968.16000000000000000 | | 0.00000000000000000 |
| | | | USDT | | | 0.00000000993353032 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34874 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | DOGE | 3,485.29610000000000 | | 3,486.02821567000000000 |
| | | | USD | 0.22779967000000000 | | 0.22779967067923300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 36102 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | FTX Trading Ltd. | 531.570458880000000 |
| | | | DOGE | | | 2,884.001325360000000 |
| | | | ETH | | | 0.581047400000000 |
| | | | FTT | | | 20.507591740000000 |
| | | | LINK | | | 23.680269980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23674 | Name on file | FTX Trading Ltd. | ATLAS-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000005557919 | | 0.000000005557919 |
| | | | BTC | 0.000000010000000 | | 0.000000010000000 |
| | | | DFL | | | 0.000000007500000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000101719996 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 5.000000000000000 | | 155.000000006703030 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT | | | 0.210000002662495 |
| | | | GST | | | 0.000000001950138 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.030364601900000 |
| | | | LUNA2_LOCKED | | | 0.070850737770000 |
| | | | LUNC | | | 0.097816190000000 |
| | | | MATIC | | | 0.000000007613382 |
| | | | NFT (3105250339080359571/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3256023033447861 17/AUSTRALIA TICKET STUB #1685) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (3791960832079811999/FTX EU - WE ARE HERE! #25314) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4162909209286262240/FTX CRYPTO CUP 2022 KEY #14253) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4691183997764622 91/FTX AU - WE ARE HERE! #33048) | | | 1.000000000000000 |
| | | | NFT (5033106133921475 74/FTX AU - WE ARE HERE! #32977) | | | 1.000000000000000 |
| | | | NFT (5204605014045749 78/FTX EU - WE ARE HERE! #25488) | | | 1.000000000000000 |
| | | | NFT (5413769776514914 79/FTX EU - WE ARE HERE! #25562) | | | 1.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000003592952 |
| | | | USD | | | -0.025919582215226 |
| | | | USDT | | | 0.000000004401485 |
| | | | XRP | | | 0.000000004144211 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27170 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 3.000000000000000 |
| | | | C98 | 99.981000000000000 | | 99.981000000000000 |
| | | | CRO | 389.925900000000000 | | 389.925900000000000 |
| | | | LUNA2 | 6.122007380000000 | | 1.836602219000000 |
| | | | LUNA2_LOCKED | | | 4.285405178000000 |
| | | | LUNC | 399,924.000000000000000 | | 399,924.000000000000000 |
| | | | MANA | 59.988600000000000 | | 59.988600000000000 |
| | | | SOL | 10.713767360000000 | | 10.713767360000000 |
| | | | USD | 213.206600000000000 | | 213.196611670000000 |
| | | | USDT | 25.210000000000000 | | 25.210272315603277 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30343 | Name on file | FTX Trading Ltd. | ADABULL | 33.023861050000000 | FTX Trading Ltd. | 33.024861053808365 |
| | | | AGABULL | 510,079,917.706729950000000 | | 510,079,917.706729950000000 |
| | | | ATOMBULL | 11,404.077709140000000 | | 11,404.077709140123000 |
| | | | BCHBULL | 15.000000000000000 | | 15,000.000000000000000 |
| | | | BTC | | | 0.000000000062139 |
| | | | BULL | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGEBULL | 20.000000000000000 | | 20.000000006352680 |
| | | | ETCBULL | 1,830.419475000000000 | | 1,830.419475000114300 |
| | | | ETHBULL | 5.000000000000000 | | 5.000000000000000 |
| | | | LINKBULL | | | 450.000000000000000 |
| | | | LTCBULL | | | 6,500.000000000000000 |
| | | | MATICBULL | | | 300.000000007200000 |
| | | | SAND | | | 0.000000006208432 |
| | | | SUSHIBULL | | | 3,191,968.469604701700000 |
| | | | SXPBULL | | | 226,055.269383000100000 |
| | | | THETABULL | | | 135.000000000000000 |
| | | | TOMOBULL | | | 220,000.000000000000000 |
| | | | TRXBULL | | | 725.000000000000000 |
| | | | USD | | | 0.000000007860847 |
| | | | USDT | | | 0.000005119430047 |
| | | | XRPBULL | 1,300.000000000000000 | | 1,300.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34301 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 10.000000000000000 |
| | | | BTC | | | 0.400239028000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 1.674404730000000 |
| | | | ETHW | | | 0.241327380000000 |
| | | | KIN | | | 6.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | USD | 1.380000000000000 | | 1.383965700204806 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18275 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 494.000000000000000 |
| | | | ETH | | | 0.272948130000000 |
| | | | ETHW | | | 0.272948130000000 |
| | | | MATIC | | | 859.884100000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 10.000000000000000 |
| | | | USD | | | -543.968337700380000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | | | 2.737962030864027 |
| | | | XRP | | | 718.863390000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31248 | Name on file | West Realm Shires Services Inc. | AVAX | 0.093065000000000 | West Realm Shires Services Inc. | 0.093065000000000 |
| | | | BTC | 0.000028000281370 | | 0.000028000281370 |
| | | | ETH | 0.609176350000000 | | 0.609176350000000 |
| | | | ETHW | 0.000176350000000 | | 0.000176350000000 |
| | | | MATIC | 201.000000000000000 | | 201.000000000000000 |
| | | | NEAR | | | 0.008556000000000 |
| | | | SOL | | | 0.000000002333662 |
| | | | USD | 0.587517080000000 | | 0.587517084673623 |
| | | | USDT | 0.535700000000000 | | 0.535700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85034 | Name on file | FTX Trading Ltd. | USD | | FTX Trading Ltd. | 2.323401765000000 |
| | | | USDT | 2.323401765000000 | | 0.000000000000000 |
| | | | XRP | 0.777423000000000 | | 0.777423000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80414 | Name on file | FTX Trading Ltd. | FTT | 43.306790390000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNA2 | 0.166946675100000 | | 0.166946675100000 |
| | | | LUNA2_LOCKED | | | 0.389542242000000 |
| | | | LUNC | 36,352.990000000000000 | | 36,352.990000000000000 |
| | | | RSR | 1.000000000000000 | | 0.000000000000000 |
| | | | SAND | 585.204960068000000 | | 585.204960068000000 |
| | | | USD | 0.028265245214069 | | 0.000000059141978 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83301 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BNBBULL | 0.000000004624000 | | 0.000000004624000 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 16.160800000000000 | | 9.505711826672648 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | BULL | 0.000000000040000 | | 0.000000000040000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.684857210000000 | | 0.684857210000000 |
| | | | DOGEBEAR2021 | 0.000000007250000 | | 0.000000007250000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000075000000000 | | 0.000075000000000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000003750000 | | 0.000000003750000 |
| | | | ETH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETHW | 0.000075000000000 | | 0.000075000000000 |
| | | | FTM | 0.050000000000000 | | 0.050000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.057672926039725 | | 0.057672926039725 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS | 0.991308500000000 | | 0.991308500000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.025000000000000 | | 0.025000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.072647873263600 | | 0.072647873263600 |
| | | | LUNA2_LOCKED | 0.169511704320400 | | 0.169511704320400 |
| | | | LUNC | 0.005316250000000 | | 0.005316250000000 |
| | | | LUNC-PERP | 0.000000000004320 | | 0.000000000004320 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 9.000045000000000 | | 9.000045000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000003048553 | | 0.000000003048553 |
| | | | OMG-PERP | -0.000000000002955 | | -0.000000000002955 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL | 0.014142895522926 | | 0.014142895522926 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | SRM | 22.222970120000000 | | 22.222970120000000 |
| | | | SRM_LOCKED | 123.488831170000000 | | 123.488831170000000 |
| | | | TRX | 2,999.952500000000000 | | 2,999.952500000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 479,789.460000000000000 | | 613,607.786088658500000 |
| | | | USDT | 2,608.576692682031000 | | 2,608.576692682031000 |
| | | | USDT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 10.050050000000000 | | 10.050050000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31808 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.028638580000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.116976100000000 |
| | | | ETHW | | | 0.115877770000000 |
| | | | EUR | 15.000000000000000 | | 0.000036250408852 |
| | | | FTM | | | 33.246043610000000 |
| | | | GALA | | | 10.424369570000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32207 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.067850950000000 |
| | | | CRO | | | 6,610.888049850000000 |
| | | | ETH | | | 0.748211210000000 |
| | | | ETHW | | | 0.748136080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80573 | Name on file | FTX Trading Ltd. | BNB | 0.050900000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.050912630000000 |
| | | | DOGE | | | 9.152901400000000 |
| | | | ETH | 1.090900000000000 | | 1.090900610000000 |
| | | | ETHW | | | 1.090442450000000 |
| | | | SOL | | | 0.000020634053995 |
| | | | USD | | | 0.006164754704066 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82881 | Name on file | FTX Trading Ltd. | AAVE | 3.307026000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | 4.534242000000000 | | 6.049083660000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | 8.201866000000000 | | 8.317954600000000 |
| | | | BTC | 0.156823000000000 | | 0.161567197960439 |
| | | | CUSDT | 251.020000000000000 | | 254.573011190000000 |
| | | | DOGE | 22.348840000000000 | | 23.665210670000000 |
| | | | ETH | 1.654792000000000 | | 1.696955510559185 |
| | | | ETHW | | | 6.119752060559186 |
| | | | GRT | 11.966110000000000 | | 12.098411970000000 |
| | | | MATIC | 456.630200000000000 | | 463.093331010000000 |
| | | | NFT (31635986655201145S/APEXDUCKS HALLOWEEN #2725) | | | 1.000000000000000 |
| | | | NFT (44126236836770904$/ENTRANCE VOUCHER #4689) | | | 1.000000000000000 |
| | | | NFT (49411529788721138$/MOMENTUM #390) | | | 1.000000000000000 |
| | | | NFT (56202946098194730S/TRAPPED WITHIN THYSELF) | | | 1.000000000000000 |
| | | | SHIB | 2,064,934.200000000000000 | | 2,094,169.337492750000000 |
| | | | SOL | 9.177367000000000 | | 9.948331390000000 |
| | | | SUSHI | 35.406710000000000 | | 60.625638740000000 |
| | | | TRX | 959.166000000000000 | | 972.742063420000000 |
| | | | USD | | | 218.411736540538400 |
| | | | YFI | 0.003375000000000 | | 0.003422000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70148 | Name on file | FTX Trading Ltd. | ADABULL | 0.181963600000000 | FTX Trading Ltd. | 0.181963600000000 |
| | | | ASDBULL | 66.000000000000000 | | 66.000000000000000 |
| | | | ATLAS | 159,027.794000000000000 | | 159,027.794000000000000 |
| | | | BEAR | 829.000000000000000 | | 829.000000000000000 |
| | | | DEFIBULL | | | 21.017795600000000 |
| | | | DOGEBULL | 42.702631200000000 | | 21.351315600000000 |
| | | | ETHBULL | 48.359726120000000 | | 24.179863060000000 |
| | | | EUR | 405.283373320000000 | | 405.283373320000000 |
| | | | GME | | | 32.466795207027000 |
| | | | LTCBULL | | | 353.929200000000000 |
| | | | POLIS | 162.869580000000000 | | 162.869580000000000 |
| | | | SAND | 16.000000000000000 | | 16.000000000000000 |
| | | | SHIB | 2,999,680.000000000000000 | | 2,999,680.000000000000000 |
| | | | SOL | 2.999400000000000 | | 2.999400000000000 |
| | | | UNISWAPBULL | | | 0.297672240000000 |
| | | | USD | 285.540073364978176 | | 285.540073364978200 |
| | | | USDT | 0.240557973338696 | | 0.240557973338696 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61764 | Name on file | FTX Trading Ltd. | BEAR | | FTX Trading Ltd. | 158.130145279817500 |
| | | | BNB | | | 0.006821470000000 |
| | | | BNBBEAR | | | 4,120.000000000000000 |
| | | | BNBBULL | | | 0.006350000000000 |
| | | | BULL | | | 0.000000000000000 |
| | | | ETH | | | 0.000185780000000 |
| | | | ETHW | | | 0.000185778939064 |
| | | | EUR | | | 0.055014880000000 |
| | | | FTT | | | 0.079621209440473 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KNCBEAR | 664,000.000000000000000 | | 664,000.000000000000000 |
| | | | KNCBULL | | | 410.764000000000000 |
| | | | LUNA2 | | | 0.000000039962874 |
| | | | LUNA2_LOCKED | | | 0.000000093246706 |
| | | | USD | | | 0.077887375210777 |
| | | | USDT | | | 0.129270835550437 |
| | | | VETBEAR | | | 13,191.610000000000000 |
| | | | XRPBEAR | | | 200,831.871979800000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77600 | Name on file | FTX Trading Ltd. | AUD | 0.000000015215896 | FTX Trading Ltd. | 0.000000015215896 |
| | | | BULL | 0.136952604000000 | | 0.136952604000000 |
| | | | USDT | | | 0.565416610000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP | 0.565416610000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77926 | Name on file | FTX Trading Ltd. | BTC | 0.023896480000000 | FTX Trading Ltd. | 0.023896480000000 |
| | | | ETH | 0.107000000000000 | | 0.107000000000000 |
| | | | ETHW | 0.107000000000000 | | 0.107000000000000 |
| | | | EUR | 0.000583794661326 | | 0.000583794661326 |
| | | | LUNA2 | 0.005488205397000 | | 0.005488205397000 |
| | | | LUNA2_LOCKED | | | 0.012805812590000 |
| | | | LUNC | 0.012805812590000 | | 0.000000000000000 |
| | | | USD | 0.000000008190725 | | 0.000000008190725 |
| | | | USDT | 0.000000007297956 | | 0.000000007297956 |
| | | | USTC | | | 0.776882000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43338 | Name on file | FTX Trading Ltd. | FTT | 0.003920260000000 | FTX Trading Ltd. | 0.003920262222145 |
| | | | SRM | 0.000323230000000 | | 0.000323230000000 |
| | | | SRM_LOCKED | | | 0.186720320000000 |
| | | | USD | 0.004986530000000 | | 0.004986537863068 |
| | | | USDT | 100.780000000000000 | | 100.780000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95419 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 7,226.370452100000000 | | 7,226.370452100000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 0.000000004116026 | | 0.000000004116026 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36087 | Name on file | FTX Trading Ltd. | AGGOBULL | | FTX Trading Ltd. | 0.000000005844432 |
| | | | ASDBULL | | | 0.000000005000000 |
| | | | BCHBULL | | | 0.000000005000000 |
| | | | BEAR | | | 0.000000007161059 |
| | | | BNBBULL | | | 0.196139640000000 |
| | | | BSVBULL | | | 0.000000005000000 |
| | | | COMPBULL | | | 1,621.194259417863300 |
| | | | CVC | 640.213329320000000 | | 640.213329320000000 |
| | | | DOGE | 1,446.175493500000000 | | 1,446.175493500000000 |
| | | | EGLD-PERP | | | 2.000000000000000 |
| | | | EOSBULL | | | 0.000000003848050 |
| | | | ETHBULL | | | 0.000000002000000 |
| | | | FTM | 573.362914672376094 | | 573.362914672376100 |
| | | | FTT | 23.090735437440000 | | 23.090735437440000 |
| | | | GMT | 198.422841330000000 | | 198.422841330000000 |
| | | | GRTBULL | | | 0.000000005905702 |
| | | | LTCBULL | | | 0.000000005000000 |
| | | | MATIC | 275.716380000000000 | | 275.716380000000000 |
| | | | MATICBULL | | | 419,950.987373547800000 |
| | | | REN | 3,179.820331730000000 | | 3,179.820331730000000 |
| | | | SOL | 8.768779810000000 | | 8.768779810000000 |
| | | | USD | -83.950000000000000 | | -174.523337795804250 |
| | | | USDT | | | 0.000000009754467 |
| | | | VETBULL | | | 2,265,380.110128018000000 |
| | | | WAVES | 3.807380935940000 | | 3.807380935940000 |
| | | | XLMBULL | | | 0.000000005000000 |
| | | | XTZBULL | | | 0.000000009600824 |
| | | | ZECBULL | | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1672 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.002531320000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 1.761470360000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 69.420000000000000 | | 0.000080068033825 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1691 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.023030600000000 |
| | | | DOGE | | | 570.786387840000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | SOL | | | 9.806876180000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 590.970000000000000 | | 0.000159625139070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12526 | Name on file | FTX Trading Ltd. | AVAX | 40.552754219975110 | FTX Trading Ltd. | 40.552754219975110 |
| | | | BTC | | | 0.000000007610933 |
| | | | GALA | | | 0.000000007735456 |
| | | | USD | | | 1.041530139692303 |
| | | | USDT | | | 0.000000708248884 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93309 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | 89,564.665700000000000 | | 89,564.665680930000000 |
| | | | LINK | 2.108500000000000 | | 2.108489880000000 |
| | | | SUSHI | | | 0.052869120000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UNI | | | 1.054245100000000 |
| | | | USD | 0.000000008768543 | | 0.000000008768543 |
| | | | USDT | | | 1.054196960000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2236 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 5.002343650000000 |
| | | | BTC | | | 0.000000007600000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.001107007786150 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 7.226908660000000 |
| | | | EUR | | | 0.000011707307939 |
| | | | FTT | 35.900000000000000 | | 35.994180000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 1.300000000000000 | | 0.405655044500000 |
| | | | LUNA2_LOCKED | | | 0.946528437200000 |
| | | | LUNC | 88,332.200000000000000 | | 88,332.240000000000000 |
| | | | LUNC-PERP | | | 32,000.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | 1.000657520000000 |
| | | | TRX | | | 0.000027000000000 |
| | | | USD | | | 104.174940604116730 |
| | | | USDT | | | 0.000000012766466 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2034 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 1.073472190000000 |
| | | | ETHW | | | 1.073021390000000 |
| | | | USDT | | | 0.061159162858000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81867 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 14.666112360000000 |
| | | | BCH | | | 0.018865910000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | 0.032048480000000 | | 0.032048480000000 |
| | | | CUSDT | | | 12.000000000000000 |
| | | | DOGE | | | 2,405.798408680000000 |
| | | | ETH | | | 0.266936760000000 |
| | | | ETHW | | | 0.266741560000000 |
| | | | GRT | | | 1.004044710000000 |
| | | | LINK | | | 16.307337620000000 |
| | | | NFT (37792047101449207 1/STARRY NIGHT ) | | | 1.000000000000000 |
| | | | SHIB | | | 10,007,400.949226570000000 |
| | | | SOL | | | 4.508656560000000 |
| | | | SUSHI | | | 1.386900620000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 0.004651160000000 | | 0.004651157714760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29587 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | LINK | | | 0.028854091324212 |
| | | | LTC | | | 0.000000002500000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000000016133755 |
| | | | USDT | 259.000000000000000 | | 259.951899092057830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36131 | Name on file | FTX Trading Ltd. | ALGO | 10.517510760000000 | FTX Trading Ltd. | 10.517510760000000 |
| | | | DOGE | 166.208900000000000 | | 166.208853790000000 |
| | | | ENJ | 12.043080000000000 | | 12.043078660000000 |
| | | | ETHW | | | 0.272013650000000 |
| | | | FTM | 164.166500000000000 | | 164.166526500000000 |
| | | | GALA | 66.005460000000000 | | 66.005457660000000 |
| | | | GBP | | | 0.000000001548859 |
| | | | GLD | | | 0.000000008175841 |
| | | | GRT | 57.265410000000000 | | 57.265408190000000 |
| | | | MANA | 5.695554470000000 | | 5.695554470000000 |
| | | | USD | 3.219170000000000 | | 3.219169559674318 |
| | | | USDT | 1.343683050000000 | | 1.343683050576141 |
| | | | XRP | 51.079570000000000 | | 51.079572460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38566 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 0.000000006937440 | | 0.000000006937440 |
| | | | APT | 0.000000001533352 | | 0.000000001533352 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DOT | 0.000000007584576 | | 0.000000007584576 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.042169080810000 | | 0.042169080810000 |
| | | | LUNA2_LOCKED | | | 0.098394521880000 |
| | | | LUNC | 1.649067491735623 | | 1.649067491735623 |
| | | | MXN | | | 0.000000057114628 |
| | | | SOL | 0.000000001895536 | | 0.000000001895536 |
| | | | USDT | 0.000000001646875 | | 0.000000001646875 |
| | | | XRP | 66.937983060000000 | | 66.937983060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86307 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO | 203.996727200000000 | | 203.996727200000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE | 21.796193720000000 | | 21.796193720000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATLAS | 1,650.000000000000000 | | 1,650.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AUDIO | 88.996040000000000 | | 88.996040000000000 |
| | | | AURY | 2.000000000000000 | | 2.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BIT | | | 20.000000000000000 |
| | | | BTC | 0.009181764037280 | | 0.009181764037280 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | 319.942400000000000 | | 319.942400000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV | | | 40.100000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000008 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | 0.040249667279110 | | 0.040249667279110 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 1.394105681930160 | | 1.394105681930160 |
| | | | EUR | | | 0.000000000686780 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM | 41.871631640073540 | | 41.871631640073540 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 2.999820000000000 | | 2.999820000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | 180.000000000000000 | | 180.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX | 6.698794000000000 | | 6.698794000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK | 26.369079894733270 | | 26.369079894733270 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000000260620 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.000134663176200 | | 0.000134663176200 |
| | | | LUNA2_LOCKED | | | 0.000314214077800 |
| | | | LUNC | 29.323190139488330 | | 29.323190139488330 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | MANA | 260.971020000000000 | | 260.971020000000000 |
| | | | MATIC | 41.272534052083840 | | 41.272534052083840 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | POLIS | 10.498166700000000 | | 10.498166700000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR | 79.985600000000000 | | 79.985600000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | 8.725273374217400 | | 8.725273374217400 |
| | | | SAND | 162.970840000000000 | | 162.970840000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | 24.243266396993580 | | 24.243266396993580 |
| | | | SOL-PERP | | | -11.950000000000000 |
| | | | SRM | 27.468584510000000 | | 27.468584510000000 |
| | | | SRM_LOCKED | | | 0.401332090000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | 320.200000000000000 | | 320.200000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI | 30.195430928403000 | | 30.195430928403000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000028 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRX | 1,151.001709011699010 | | 1,151.001709011699000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 875.356557931917718 | | 1,070.111682931972600 |
| | | | USDT | | | 0.000000001439711 |
| | | | VETBULL | | | 803,875.980000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP | 145.119030853898320 | | 145.119030853898320 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000113 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29273 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000003614217000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SLRS | 22.000000000000000 | | 22.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 0.810000000000000 | | 0.808685094364942 |
| | | | USDT | 131.980000000000000 | | 131.977445002000000 |
| | | | XRP | 0.040000000000000 | | 0.040000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88148 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.125106530000000 |
| | | | ALGO | | | 64.094693780000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | ETH | | | 0.057545230000000 |
| | | | ETHW | | | 0.056832790000000 |
| | | | GRT | | | 1,064.016322240000000 |
| | | | LINK | | | 1.629102490000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | NEAR | | | 165.246964560000000 |
| | | | SHIB | | | 7.000000000000000 |
| | | | TRX | | | 147.596518650000000 |
| | | | USD | 768.140000000000000 | | 768.141060335750200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34845 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 50.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000002 |
| | | | BNB | | | 0.000000002248159 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000006110000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000003729540 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000009965136668 |
| | | | LUNA2_LOCKED | | | 0.000023251985560 |
| | | | LUNC | | | 2.169929490000000 |
| | | | LUNC-PERP | | | 0.000000000001652 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000004443545 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | -0.006197709787891 |
| | | | USDT | 99.000000000000000 | | 99.100247802736420 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45316 | Name on file | FTX Trading Ltd. | ATLAS | 50.000000000000000 | FTX Trading Ltd. | 50.000000000000000 |
| | | | AURY | 6.000000000000000 | | 6.000000000000000 |
| | | | IMX | 96.081741000000000 | | 96.081741000000000 |
| | | | LUNA2 | 0.011940117620000 | | 0.011940117620000 |
| | | | LUNA2_LOCKED | 0.027860274440000 | | 0.027860274440000 |
| | | | LUNC | 2,599.985750000000000 | | 2,599.985750000000000 |
| | | | MBS | 807.656450000000000 | | 807.656450000000000 |
| | | | MNGO | | | 330.000000000000000 |
| | | | MSTR | 1.749857500000000 | | 1.749857500000000 |
| | | | POLIS | 0.500000000000000 | | 0.500000000000000 |
| | | | SOL | 8.000000000000000 | | 8.000000000000000 |
| | | | USD | 413.533547978810000 | | 413.533547978810000 |
| | | | VGX | 0.977200000000000 | | 0.977200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82804 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.296428440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29270 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATOM | 1.769100000000000 | | 1.769068870000000 |
| | | | BAO | | | 12.000000000000000 |
| | | | CRO | 2,639.109900000000000 | | 2,639.109934106110000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | 515.252700000000000 | | 515.252660403670300 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETHW | 12.640600000000000 | | 12.640568816742283 |
| | | | EUR | | | 0.000000009023402 |
| | | | FTT | 1.776900000000000 | | 1.776891479534719 |
| | | | GALA | 5,062.355800000000000 | | 5,062.355767323131000 |
| | | | KIN | | | 11.000000000000000 |
| | | | MATIC | | | 0.000167120000000 |
| | | | NEAR | | | 6.216364120000000 |
| | | | SAND | 51.138500000000000 | | 51.138467432283910 |
| | | | SHIB | 1,252,700.000000000000000 | | 1,252,720.304168260000000 |
| | | | SKL | | | 503.842625297335100 |
| | | | SOL | 4.197231260000000 | | 4.197231260000000 |
| | | | TRX | | | 0.000016000000000 |
| | | | USD | | | 0.000000010463573 |
| | | | USDT | | | 0.000000002161746 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93727 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000430000000 |
| | | | DOGE | | | 0.268621090000000 |
| | | | ETH | | | 0.011061200000000 |
| | | | ETHW | | | 0.010924400000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 3,097,361.907342560000000 |
| | | | SOL | | | 26.328839770000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | 3.373901590000000 |
| | | | USD | | | | -90.291108893693830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70507 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000000000693961 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | SOL | 0.303990490000000 | | | 0.303990490000000 |
| | | | SRM | 184.150089500000000 | | | 184.150089500000000 |
| | | | SRM_LOCKED | | | | 3.754917430000000 |
| | | | USD | | | | 0.000000006208433 |
| | | | USDT | | | | 0.000000002810285 |
| | | | USTC | | | | 0.000000007242500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80749 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 1.000000000000000 |
| | | | HOLY | | | | 1.000000000000000 |
| | | | TRX | | | | 0.000023000000000 |
| | | | USDT | | | | 10,128.771381380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28057 | Name on file | West Realm Shires Services Inc. | DOGE | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 0.241100160000000 | | | 0.241101160000000 |
| | | | ETHW | | | | 0.009608700000000 |
| | | | MATIC | 53.975448010000000 | | | 53.975448010000000 |
| | | | SHIB | 3,596,775.800000000000000 | | | 3,596,775.791432070000000 |
| | | | SOL | 2.110000000000000 | | | 2.109550390000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000012451989077 |
| | | | USDT | | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85039 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | | West Realm Shires Services Inc. | 7,678,523.014148830000000 |
| | | | SOL | | | | 28.203025720000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000000000342 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21302 | Name on file | FTX Trading Ltd. | CRV | 9.990000000000000 | | FTX Trading Ltd. | 9.998000000000000 |
| | | | TONCOIN | 282.873593120000000 | | | 282.873593120000000 |
| | | | USD | | | | 1.464000000000000 |
| | | | USDT | 1,165.018473413433827 | | | 1,165.018473413433900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27143 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | FTX Trading Ltd. | 74,879.689608200000000 |
| | | | XRP | | | | 5,327.427555250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27183 | Name on file | FTX Trading Ltd. | USD | 196.490000000000000 | | West Realm Shires Services Inc. | 296.493488310812300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91988 | Name on file | FTX Trading Ltd. | ETH | 0.420000000000000 | | FTX Trading Ltd. | 0.420000000000000 |
| | | | ETHW | | | | 0.420000000000000 |
| | | | EUR | | | | 1.310112577000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29848 | Name on file | FTX Trading Ltd. | ASD | | | FTX Trading Ltd. | 75.210682420000000 |
| | | | ATLAS | | | | 59,651.141980200000000 |
| | | | DENT | | | | 1,986,115.771419950000000 |
| | | | LUNA2 | | | | 360.538806650000000 |
| | | | LUNA2_LOCKED | 80.798244590000000 | | | 80.798244590000000 |
| | | | LUNC | | | | 12,950,959.798688560000000 |
| | | | MATH | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | | | | 106,324.514138430000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000000304361 |
| | | | USDT | | | | 0.000000006521755 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80796 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCK-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000008275900 |
| | | | BTC-MOVE-WK-20210521 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000928045000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000928045000000 |
| | | | FTT | | | | 0.096823800000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | -0.000000000000009 |
| | | | MOB | | | | 0.498642000000000 |
| | | | MTA-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 0.999335000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | -0.000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 0.082643500000000 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | THETA-PERP | 0.000000000000000 | | |
| | | | TRU-PERP | 0.000000000000000 | | |
| | | | UNI-PERP | 0.000000000000092 | | |
| | | | USD | 4.330000000000000 | | 11.115480552580920 |
| | | | USDT | 1,210.620000000000000 | | 1,210.622659402000000 |
| | | | XLM-PERP | 0.000000000000000 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | YFI-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77890 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 31,837.320261170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31839 | Name on file | FTX Trading Ltd. | ATLAS | 2,659.494600000000000 | FTX Trading Ltd. | 2,659.494600000000000 |
| | | | AURY | 15.996960000000000 | | 15.996960000000000 |
| | | | FTT | | | 0.000078327191890 |
| | | | GODS | 49.990500000000000 | | 49.990500000000000 |
| | | | IMX | 24.400000000000000 | | 24.400000000000000 |
| | | | USD | | | 0.369130026550000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45799 | Name on file | Quoine Pte Ltd | ETH | 0.038998940000000 | Quoine Pte Ltd | 0.038998940000000 |
| | | | ETHW | | | 0.038998940000000 |
| | | | TRX | 611.100000000000000 | | 611.100000000000000 |
| | | | USD | | | 0.008000000000000 |
| | | | USDT | | | 0.898116000000000 |
| | | | XRP | 475.785913000000000 | | 475.785912240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44871 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 769.118277230000000 |
| | | | AVAX | | | 19.953169620000000 |
| | | | BAT | | | 18.725814880000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | DOGE | | | 910.861462050000000 |
| | | | ETH | | | 0.000014050000000 |
| | | | ETHW | | | 1.463880670000000 |
| | | | GBP | 0.000018870000000 | | 0.000018874957266 |
| | | | GRT | | | 1,879.380897110000000 |
| | | | LINK | | | 1.016288620000000 |
| | | | LTC | | | 1.048339140000000 |
| | | | NFT (29414555922176951O/FTX - OFF THE GRID MIAMI #1123) | | | 1.000000000000000 |
| | | | NFT (48916272682195495 7/ENTRANCE VOUCHER #338) | | | 1.000000000000000 |
| | | | SHIB | | | 3,608,424.910305690000000 |
| | | | SOL | | | 8.155506420000000 |
| | | | TRX | | | 1,758.197853670000000 |
| | | | USD | | | 0.000012399618756 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 92216 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 13.000000000000000 | | 13.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.047273290000000 |
| | | | DENT | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 0.579226200000000 | | 0.327876964583846 |
| | | | ETHW | 0.000000004583846 | | 0.000000004583846 |
| | | | KIN | 12.000000000000000 | | 12.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | MSOL | 4.247172630000000 | | 4.247172630000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 1,630.561434330966200 | | 1,628.691744330966200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91567 | Name on file | FTX Trading Ltd. | ANC | | FTX Trading Ltd. | 311.976060000000000 |
| | | | AVAX | 9.598176000000000 | | 9.598176000000000 |
| | | | BTC | 0.103593360000000 | | 0.103593369000000 |
| | | | CRO | 410.000000000000000 | | 410.000000000000000 |
| | | | ETH | 1.284892080000000 | | 1.284892080000000 |
| | | | ETHW | 1.284892080000000 | | 1.284892080000000 |
| | | | FXS | | | 18.199677000000000 |
| | | | LUNA2 | 2.483607560000000 | | 2.483607560000000 |
| | | | LUNA2_LOCKED | | | 5.795084322000000 |
| | | | LUNC | 53.000000000000000 | | 53.000000000000000 |
| | | | SAND | 72.986130000000000 | | 72.986130000000000 |
| | | | STG | | | 148.000000000000000 |
| | | | USD | 1.550000000000000 | | 1.553759982500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83584 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | ATLAS | | | 135,811.543362420000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | CHR | | | 5,572.236441340000000 |
| | | | CRV | | | 984.707333620000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | HXRO | | | 1.000000000000000 |
| | | | KIN | | | 6.000000000000000 |
| | | | LEO | | | 127.570030440000000 |
| | | | MATH | | | 2.000000000000000 |
| | | | RUNE | | | 45.705700480000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| | | | | SAND | | | 946.708342780000000 |
| | | | | UBXT | | | 5.000000000000000 |
| | | | | USD | 243.000000000000000 | | 243.572964356126700 |
| | | | | USDT | | | 0.000000000833021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88754 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | -200.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | 407.000000000000000 |
| | | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | -0.000000000000035 |
| | | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000002 |
| | | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000006 |
| | | | | AXS-PERP | 0.000000000000000 | | -7.299999999999990 |
| | | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | CAKE-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | | CHZ-PERP | 0.000000000000000 | | 320.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | 148.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | 1,428.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | -8.399999999999990 |
| | | | | EGLD-PERP | 0.000000000000000 | | -1.239999999999990 |
| | | | | ENJ-PERP | 0.000000000000000 | | 1.000000000000000 |
| | | | | EOS-PERP | 0.000000000000000 | | 42.100000000000100 |
| | | | | ETC-PERP | 0.000000000000000 | | 3.699999999999970 |
| | | | | ETH-PERP | 0.000000000000000 | | 0.085999999999999 |
| | | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000000 | | -15.899999999999900 |
| | | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | FTT | 84.000000009671770 | | 84.000000009671770 |
| | | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ICP-PERP | 0.000000000000000 | | 0.000000000000017 |
| | | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | 27.800000000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | -321.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | 1.030000000000010 |
| | | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000006 |
| | | | | MATIC-PERP | 0.000000000000000 | | 59.000000000000000 |
| | | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000021 |
| | | | | OKB-PERP | 0.000000000000000 | | -0.009999999999958 |
| | | | | OMG-PERP | 0.000000000000000 | | 37.399999999999900 |
| | | | | OP-PERP | 0.000000000000000 | | 54.000000000000000 |
| | | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 | | 11,650.000000000000000 |
| | | | | RUNE-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | | SAND-PERP | 0.000000000000000 | | 24.000000000000000 |
| | | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | 14.620000000000000 |
| | | | | SRM-PERP | 0.000000000000000 | | 131.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | 0.500000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | | THETA-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | UNI-PERP | 0.000000000000000 | | 11.300000000000000 |
| | | | | USD | 0.000000000000000 | | 4,966.830925309087000 |
| | | | | USDT | 6,570.426330309087205 | | 0.000000128976606 |
| | | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | 922.000000000000000 |
| | | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000290 |
| | | | | ZEC-PERP | 0.000000000000000 | | 4.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84252 | Name on file | FTX Trading Ltd. | | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | | BRZ | | | 2.000000000000000 |
| | | | | CUSDT | | | 2.000000000000000 |
| | | | | DOGE | | | 4.000000000000000 |
| | | | | GRT | | | 1.000000000000000 |
| | | | | LINK | | | 0.000046010000000 |
| | | | | SHIB | | | 7.000000000000000 |
| | | | | SUSHI | | | 0.000039130000000 |
| | | | | TRX | | | 3.000000000000000 |
| | | | | USD | 752.390000000000000 | | 1,982.385471353553000 |
| | | | | USDT | 188.470000000000000 | | 10.860353392864383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26361 | Name on file | West Realm Shires Services Inc. | | AAVE | | FTX Trading Ltd. | 0.390000000000000 |
|---|---|---|---|---|---|---|---|
| | | | | BTC-PERP | | | 0.000000000000000 |
| | | | | CHZ | | | 19.996000000000000 |
| | | | | FTT | | | 0.300000000000000 |
| | | | | MATIC | | | 74.986352660000000 |
| | | | | POLIS | | | 27.495760000000000 |
| | | | | SAND | | | 7.000000000000000 |
| | | | | USD | 113.140000000000000 | | 0.297814983248582 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23972 | Name on file | FTX Trading Ltd. | | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | | ATOM-PERP | | | 0.000000000000000 |
| | | | | BAND-PERP | | | 0.000000000000000 |
| | | | | BRZ | | | 0.000000000000000 |
| | | | | BTC | 0.024400000000000 | | 0.024400013941389 |
| | | | | BTC-PERP | | | 0.000000000000000 |
| | | | | CHZ-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | DAI | | | 0.045220860000000 |
| | | | ETH | | | 0.000000014210964 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.126986628927120 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000008962857 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.167892424178852 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10271 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000303058000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | | | 0.002630840000000 |
| | | | ETHW | | | 0.002603488000000 |
| | | | MATIC | 5.255400000000000 | | 5.255416380000000 |
| | | | PAXG | 0.002948330000000 | | 0.002948330000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 0.001027850000000 | | 0.001027848561274 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82953 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 4.858109680000000 |
| | | | BTC | | | 0.258983030000000 |
| | | | ETH | | | 2.179740000000000 |
| | | | ETHW | | | 2.179740000000000 |
| | | | USD | 0.000078925307083 | | 0.000078925307083 |
| | | | USDT | | | 0.000004330718105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93075 | Name on file | FTX Trading Ltd. | AUD | 2.257762958208514 | FTX Trading Ltd. | 2.257762958208514 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DYDX | 21.295867800000000 | | 21.295867800000000 |
| | | | ETHW | | | 0.318974660000000 |
| | | | FTT | 25.958436110000000 | | 25.958436110000000 |
| | | | LUNA2 | | | 0.033360354775000 |
| | | | LUNA2_LOCKED | | | 0.007840827809000 |
| | | | USD | | | 0.085665174825579 |
| | | | USDT | | | 0.000000008553763 |
| | | | USTC | | | 0.475674460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47043 | Name on file | FTX Trading Ltd. | AMPL | 109.397073473736000 | FTX Trading Ltd. | 109.397073473736000 |
| | | | ASD | 88.547194098192000 | | 88.547194098192000 |
| | | | ATLAS | 92.916129290000000 | | 92.916129290000000 |
| | | | AURY | 12.293389090000000 | | 12.293389090000000 |
| | | | BTC | 0.000000000600000 | | 0.000000000600000 |
| | | | CBSE | -0.000000002000000 | | -0.000000002000000 |
| | | | CEL | 15.500000000000000 | | 15.500000000000000 |
| | | | COIN | 0.000000005736000 | | 0.000000005736000 |
| | | | DAI | | | 0.000039588281868 |
| | | | DFL | 30.000000000000000 | | 30.000000000000000 |
| | | | DOGE | 0.000000005037940 | | 0.000000005037940 |
| | | | DOGEBULL | 0.000685000000000 | | 0.000685000000000 |
| | | | ETH | 0.000000005948365 | | 0.000000005948365 |
| | | | ETHBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT | 47.330480086746300 | | 47.330480086746300 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.932891545100000 | | 0.932891545100000 |
| | | | LUNA2_LOCKED | 2.176746939000000 | | 2.176746939000000 |
| | | | MNGO | 60.000000000000000 | | 60.000000000000000 |
| | | | SOL | 10.649184400000000 | | 10.649184400000000 |
| | | | SRM | 0.008126920000000 | | 0.008126920000000 |
| | | | SRM_LOCKED | 0.032402280000000 | | 0.032402280000000 |
| | | | USD | 526.320838773207000 | | 526.320838773207000 |
| | | | USDT | 0.000000000367722 | | 1.000000000367722 |
| | | | USTC | 132.055307145913000 | | 132.055307145913000 |
| | | | YFI | 0.000000001900000 | | 0.000000001900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18355 | Name on file | FTX Trading Ltd. | CQT | 373.879615650000000 | FTX Trading Ltd. | 949.821059650000000 |
| | | | POLIS | 257.830673870000000 | | 200.830673870000000 |
| | | | TRX | | | 0.000017000000000 |
| | | | USD | | | 0.186979875914671 |
| | | | USDT | | | 0.000000015212465 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33656 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 2.463768120000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUD | | | 0.000017799093777 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.000000008623360 |
| | | | BAO | | | 1.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000001842990 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 0.116356150000000 | | 0.116356150690685 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000003 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.003291970000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GODS | | | 0.093350000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.002783000000000 |
| | | | LUNA2 | | | 0.004426356596000 |
| | | | LUNA2_LOCKED | | | 0.010328165390000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 0.024637680000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.001900000000000 |
| | | | TSLA-0624 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 380.000000000000000 | | 380.000000000834680 |
| | | | USDT | | | 0.000000002452860 |
| | | | USTC | | | 0.626572170106520 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WBTC | | | 0.000000004000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89207 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.025191290000000 |
| | | | BULL | 0.025191290000000 | | 0.000000000000000 |
| | | | DOGE | | | 23,029.849746130000000 |
| | | | DOGEBULL | 23,029.849746130000000 | | 0.000000000000000 |
| | | | ETH | | | 1.044592660000000 |
| | | | ETHBULL | 1.044592660000000 | | 0.000000000000000 |
| | | | ETHW | | | 1.044592660000000 |
| | | | USD | 3.230483666382348 | | 3.230483666382348 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58831 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.007047550000000 | | 0.007048810000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | 5.025800000000000 | | 5.025755550000000 |
| | | | ETH | 0.079328710000000 | | 0.079343830000000 |
| | | | ETHW | | | 0.078361750000000 |
| | | | GRT | 46.094100000000000 | | 46.102933400000000 |
| | | | LINK | 3.181900000000000 | | 3.182555880000000 |
| | | | MATIC | 28.456000000000000 | | 28.461472290000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | 1.138500000000000 | | 1.138753060000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 106.310000000000000 | | 106.330105297527780 |
| | | | USDT | | | 0.000000002453868 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89745 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.746164310000000 |
| | | | ETHW | | | 0.739318342821898 |
| | | | NFT (4384679870456452/ENTRANCE VOUCHER #731) | | | 1.000000000000000 |
| | | | NFT (545694069522661582/HUMPTY DUMPTY #291) | | | 1.000000000000000 |
| | | | SHIB | | | 5.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.000141236071258 |
| | | | USDT | | | 0.000000005500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89304 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.000000001450355 |
| | | | BTC | | | 0.000000003000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | 7.900000000000000 | | 7.901550000000000 |
| | | | SOL | | | 0.000000008522280 |
| | | | SRM | 292.330000000000000 | | 292.334041320000000 |
| | | | SRM_LOCKED | | | 7.776323440000000 |
| | | | USD | | | 0.000000006768620 |
| | | | USDT | | | 0.000000006256117 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40516 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-20210625 | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CHZ-20210625 | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CONV | | | 0.00000000000000 |
| | | | CONV-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-20210625 | | | 0.00000000000000 |
| | | | DOGEBEAR | 1,000.847781240000000 | | 0.00000000000000 |
| | | | DOGEBEAR2021 | | | 1,000.847781241293500 |
| | | | DOGEBULL | 5,372.838478904035000 | | 5,372.838478904035000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-20210625 | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | -0.000000010000000 | | -0.000000000524083 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000096205 69 |
| | | | FTT-PERP | | | 4.799999999999980 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-20210625 | | | 0.00000000000000 |
| | | | GRTBULL | 35,067,286.929004990000000 | | 35,067,286.929004990000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-20210625 | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000007 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATICBULL | 219,800.000000000000000 | | 219,800.000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.000000006383275 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | -0.000000000056 |
| | | | THETA-20210625 | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX | 0.000815000000000 | | 0.000815000000000 |
| | | | TRX-20210625 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-20210326 | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 72.400000000000000 | | 72.397843360263310 |
| | | | USDT | | | 0.00000001227 6344 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRPBEAR | 2,752,159.000000000000000 | | 2,752,159.000000000000000 |
| | | | XRPBULL | 3,507,564.334340710000000 | | 3,507,564.334340719000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32202 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.342424030000000 |
| | | | USD | 1,646.030000000000000 | | 1,646.027480106867900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32513 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 14,659.871980000000000 | | 14,659.871984880000000 |
| | | | ETH | 0.444917200000000 | | 0.444917200000000 |
| | | | ETHW | 0.444730440000000 | | 0.444730440000000 |
| | | | XTZ-PERP | | | |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GRT | | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | 0.013710372574340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26299 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS | 9.863200000000000 | | 9.863200000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | -0.000000000000003 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000993350000000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | RSR | 8.704200000000000 | | 8.704200000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000007000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.074312000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.104464326845160 |
| | | | USDT | 738.620000000000000 | | 738.616744067051600 |
| | | | XRP | | | 0.000000009662781 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34789 | Name on file | FTX Trading Ltd. | BTC | 0.013264155807166 | FTX Trading Ltd. | 0.013264155807166 |
| | | | FTT | 1.999600000000000 | | 1.999600000000000 |
| | | | SLP | | | 9.738100000000000 |
| | | | SOL | | | 0.008690680000000 |
| | | | SPELL | 18,596.342400000000000 | | 18,596.342400000000000 |
| | | | STEP | 219.480000000000000 | | 219.480561200000000 |
| | | | TRX | | | 0.000016000000000 |
| | | | USD | 0.985580000000000 | | 0.985583674057402 |
| | | | USDT | 0.280000000000000 | | 0.280474015104086 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30960 | Name on file | FTX Trading Ltd. | DOGE | 613.715800000000000 | West Realm Shires Services Inc. | 613.783067340000000 |
| | | | ETH | 0.073891640000000 | | 0.073899680000000 |
| | | | LTC | 0.939388560000000 | | 0.939491520000000 |
| | | | SHIB | 5.000000000000000 | | 5.000000000000000 |
| | | | SOL | 3.342900000000000 | | 3.343292580000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.188046320811565 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32267 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-0930 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000099999999999 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 505.970000000000000 | | 505.972123998250000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30843 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | 0.609181060000000 | | 0.609181060000000 |
| | | | USD | | | 750.480058028673400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3168 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 0.373800790000000 | | 0.373800790000000 |
| | | | ETHW | | | 0.359412707270325 |
| | | | LTC | | | 0.000000007765000 |
| | | | NFT (335537267786505498/ENTRANCE VOUCHER #4315) | | | 1.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.000011626127599 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26581 | Name on file | FTX Trading Ltd. | ETH | 0.120547830000000 | West Realm Shires Services Inc. | 0.120547830000000 |
| | | | ETHW | | | 0.120547830000000 |
| | | | USD | 0.326596040000000 | | 0.326596039509443 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4013 | Name on file | FTX Trading Ltd. | USD | 1,221.410000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 11,087.746740620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70060 | Name on file | FTX Trading Ltd. | FTT | 200.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | SOL | | | 0.850000000000000 |
| | | | USD | | | 1.466371462500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83987 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 500.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | BTC | 0.200323370000000 | | 0.200323370000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | 10.022700000000000 | | 10.022674030000000 |
| | | | LINK | 293.249100000000000 | | 293.249126190000000 |
| | | | MATIC | 3.768600000000000 | | 3.768568720000000 |
| | | | SHIB | | | 45.000000000000000 |
| | | | SOL | 1.069500000000000 | | 1.069474900000000 |
| | | | TRX | 8.000000000000000 | | 8.000000000000000 |
| | | | USD | | | 0.008022970025096 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32087 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.001201760000000 |
| | | | GBP | | | 0.263316408219677 |
| | | | KIN | | | 2.000000000000000 |
| | | | SOL | | | 102.279130260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28148 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.137862000000000 |
| | | | USD | 332.760000000000000 | | 332.768214358669100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76228 | Name on file | West Realm Shires Services Inc. | GRT | 1,463.535000000000000 | West Realm Shires Services Inc. | 1,463.535000000000000 |
| | | | KSHIB | 99.900000000000000 | | 99.900000000000000 |
| | | | SHIB | | | 0.000000000000000 |
| | | | SOL | 0.029600000000000 | | 0.029600008414400 |
| | | | USD | 766.970000000000000 | | 766.973426901852500 |
| | | | USDT | 28.990000000000000 | | 28.998254301710215 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83435 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 0.336845220000000 | | 0.018303380000000 |
| | | | SHIB | | | 11.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 222.730000000000000 | | 727.758696570556600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5588 | Name on file | FTX Trading Ltd. | ETH | 0.164406990000000 | West Realm Shires Services Inc. | 0.164406990000000 |
| | | | ETHW | | | 0.164406990000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000021609605906 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31018 | Name on file | FTX Trading Ltd. | BTC | 0.053886610000000 | West Realm Shires Services Inc. | 0.053886610000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | | | 0.000137754118100 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7722 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000007 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.061100008500000 |
| | | | BTC-PERP | | | 0.053700000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000003 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | -0.000000000000454 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 5.199065080000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 69.100000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000101656949600 |
| | | | LUNA2_LOCKED | | | 0.002371995490000 |
| | | | LUNC | | | 22.136014800000000 |
| | | | MATIC | | | 124.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000014 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000007 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000014 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000028 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | -0.000000000000028 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000071 |
| | | | USD | 320.510000000000 | | -1,065.511440220274000 |
| | | | USDT | | | 100.042550219490100 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29882 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | | | 0.000000002779200 |
| | | | BTC | 0.000026070000000 | | 0.000026072251990 |
| | | | CEL | | | 0.000000001016891 |
| | | | DAI | | | 0.000000006507865 |
| | | | EUR | 12.930000000000000 | | 12.933273155276640 |
| | | | FTM | | | 0.000000006472120 |
| | | | FTT | 150.240626560000000 | | 150.240626565632280 |
| | | | GAL | | | 31.466101970000000 |
| | | | SNX | | | 0.000000004000000 |
| | | | SOL | 8.127560820000000 | | 8.127560820000000 |
| | | | USD | | | 0.000000016040495 |
| | | | USDT | | | 0.005500000545761 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29636 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.000000012232250 |
| | | | CEL | | | 27.328252110000000 |
| | | | ETH | | | 0.291908870000000 |
| | | | ETHW | | | 0.291908870000000 |
| | | | MATIC | | | 188.603548870000000 |
| | | | SHIB | | | 2,120,441.051738760000000 |
| | | | SOL | | | 0.908340350000000 |
| | | | UNI | | | 1.304459720000000 |
| | | | XRP | | | 8,518.347498280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 26757 | Name on file | FTX Trading Ltd. | AAVE | 0.643020630000000 | West Realm Shires Inc. | 0.643020630000000 |
| | | | ALGO | 126.981314520000000 | | 126.981314520000000 |
| | | | AVAX | 2.483900210000000 | | 2.483900210000000 |
| | | | BCH | 2.001502640000000 | | 2.001502640000000 |
| | | | BTC | 0.047978160000000 | | 0.047978160000000 |
| | | | DOGE | 1,502.110734460000000 | | 1,502.110734460000000 |
| | | | ETH | 0.689453610000000 | | 0.689453610000000 |
| | | | ETHW | 0.402554200000000 | | 0.402554200000000 |
| | | | GRT | 425.532065490000000 | | 425.532065490000000 |
| | | | LINK | 26.745278900000000 | | 26.745278900000000 |
| | | | LTC | 12.185427390000000 | | 12.185427390000000 |
| | | | MATIC | 88.785667540000000 | | 88.785667540000000 |
| | | | MKR | 0.057071240000000 | | 0.057071240000000 |
| | | | NEAR | 13.136748020000000 | | 13.136748020000000 |
| | | | PAXG | 0.028907970000000 | | 0.028907970000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | SOL | 1.279472870000000 | | 1.279472870000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 354.416047084243800 | | 354.416047084243800 |
| | | | YFI | 0.007001920000000 | | 0.007001920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer asserted cryptocurrency quantities and fiat to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29653 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-0325 | | | 0.816600007428286 |
| | | | DOGEBULL | | | 0.000000000000000 |
| | | | DOGE-PERP | | | -0.000000000000007 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000004724804 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | USD | 72.870000000000000 | | 72.865153394582320 |
| | | | USDT | | | 0.000000007271459 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89922 | Name on file | FTX Trading Ltd. | MATIC | 1,740.000000000000000 | West Realm Shires Services Inc. | 1,739.750000000000000 |
| | | | USD | 40.000000000000000 | | 45.675512160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93299 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | 1,220.497922840000000 | | 1,220.497922840000000 |
| | | | SHIB | 378,754.113494110000000 | | 378,754.113494110000000 |
| | | | SOL | 0.189266060000000 | | 0.189266060000000 |
| | | | TRX | 178.048576520000000 | | 178.048576520000000 |
| | | | USD | | | 0.000001396880530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27560 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 7.000000000000000 |
| | | | BTC | 0.012400000000000 | | 0.012401860000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | CRV | 24.492000000000000 | | 24.492424840000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | 3.082900000000000 | | 3.082965940000000 |
| | | | DOT-PERP | | | 8.200000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.334445800000000 | | 0.334445800000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.326000000000000 | | 0.326007480000000 |
| | | | EUR | 346.790000000000000 | | 346.793598807267300 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.231700000000000 | | 0.231736224966150 |
| | | | LINK-PERP | | | 13.000000000000000 |
| | | | LTC | 0.092400000000000 | | 0.092452290000000 |
| | | | MANA-PERP | | | 25.000000000000000 |
| | | | RAY | 58.830000000000000 | | 58.833832702170550 |
| | | | SAND-PERP | | | 22.000000000000000 |
| | | | SOL | | | 0.399107710000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | SUSHI-20211231 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 17.500000000000000 |
| | | | USD | -757.220000000000000 | | -757.223782012501400 |
| | | | USDT | 389.830000000000000 | | 389.827034280606650 |
| | | | VETHEDGE | | | 0.000000008600000 |
| | | | VET-PERP | | | 2,961.000000000000000 |
| | | | XRP | 16.595000000000000 | | 16.595818940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31654 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 3,452.275288710000000 |
| | | | BTC | | | 0.000019358000000 |
| | | | CEL | | | 616.335239420246400 |
| | | | DENT | | | 1.000000000000000 |
| | | | USD | 0.000135394384585 | | 0.000135394384585 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93528 | Name on file | FTX Trading Ltd. | ETH | 0.490773160000000 | FTX Trading Ltd. | 0.490773160000000 |
| | | | ETHW | 0.490773160000000 | | 0.490773160000000 |
| | | | FTT | 157.183917565057455 | | 157.183917565057440 |
| | | | LTC | 0.007900000000000 | | 0.007900000000000 |
| | | | SPELL | 106,200.531000000000000 | | 106,200.531000000000000 |
| | | | SRM | 65.486870750000000 | | 65.486870750000000 |
| | | | SRM_LOCKED | | | 1.224192190000000 |
| | | | USD | | | 0.000016549642126 |
| | | | USDT | 3.315298132000000 | | 3.315298132000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| 8567 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CEL | | | 0.000000000404500 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 0.000000007190608 | | 0.000000007190608 |
| | | | FTT | 25.093000000000000 | | 25.093000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.153079254700000 |
| | | | LUNA2_LOCKED | | | 0.357184927600000 |
| | | | LUNC | 33,333.330000000000000 | | 33,333.330000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SECO | 10.001000000000000 | | 10.001000000000000 |
| | | | SOL | 5.000000000000000 | | 5.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | USD | 402.435469129469200 | | 402.435469129469200 |
| | | | USDT | | | 0.000000003412153 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15722 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | | | 10.211474300000000 |
| | | | APT | | | 7.082070700000000 |
| | | | BAO | | | 6.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BTC | | | 0.022478680000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOT | | | 9.738611670000000 |
| | | | ETH | | | 0.417667400000000 |
| | | | ETHW | | | 0.417492137094489 |
| | | | FTM | | | 282.039046148460000 |
| | | | FTT | | | 2.197460790000000 |
| | | | IMX | | | 43.908073170000000 |
| | | | KIN | | | 6.000000000000000 |
| | | | LINK | | | 13.399604260000000 |
| | | | MATIC | | | 664.441117200680400 |
| | | | RUNE | | | 0.004170700000000 |
| | | | SOL | | | 0.198144460000000 |
| | | | SRM | | | 4.986883630000000 |
| | | | USD | | | 0.000589829659561 |
| | | | USDT | | | 0.000000003687825 |
| | | | XRP | | | 1,321.951478880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88297 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.312947640000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.010578150000000 |
| | | | CUSDT | | | 10.000000000000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETH | | | 0.956084432020000 |
| | | | ETHW | | | 0.955674122020000 |
| | | | MATIC | | | 112.554185580000000 |
| | | | NFTS | 2.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 3.683423620000000 |
| | | | SUSHI | | | 9.281284640000000 |
| | | | TRX | | | 9.000000000000000 |
| | | | USD | | | 1,757.194520600159900 |
| | | | USDT | | | 1.025431970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8429 | Name on file | FTX Trading Ltd. | APT | 47.014245000000000 | FTX Trading Ltd. | 47.014245000000000 |
| | | | ETH | | | 0.000000009801605 |
| | | | LTC | | | 0.006062130000000 |
| | | | USD | 3.530895742608161 | | 3.530895742608161 |
| | | | USDT | | | 0.000057009643929 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46557 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | -0.000000000000046 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.134661392259825 |
| | | | ASD-PERP | | | -0.000000000001818 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000009109834 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW-PERP | | | 0.00000000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.31311376285598130 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000036 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000007 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000000 |
| | | | KBTT-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KLAY-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.00011193895090900 |
| | | | LUNA2_LOCKED | | | 0.00026119088540000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC | | | 0.00000000041176700 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MASK-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MCB-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MOB-PERP | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | -0.00000000000001364 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000000 |
| | | | PROM-PERP | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | RON-PERP | | | 0.00000000000000014 |
| | | | ROOK-PERP | | | -0.00000000000000002 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RVN-PERP | | | 0.00000000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000000 |
| | | | SECO-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.01127071528007700 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STG-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000113 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.11697821079884110 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | 613.79000000000000 | | 613.78911712539670000 |
| | | | USDT | | | 1,001.58762450685290000 |
| | | | USTC | | | 0.00000000026876110 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | YFII-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27182 | Name on file | FTX Trading Ltd. | ETH | 0.21250222000000000 | FTX Trading Ltd. | 0.21250222000000000 |
| | | | ETHW | | | 0.00000196000000000 |
| | | | KIN | | | 1.00000000000000000 |
| | | | RSR | | | 1.00000000000000000 |
| | | | SOL | | | 0.00000001000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USDT | | | 0.00000000006579460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26192 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00005891000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.300000000000000 | | 5.300000000000000 |
| | | | JPY | 89.000000000000000 | | 89.275766185200000 |
| | | | USD | 852.740000000000000 | | 852.747315915456000 |
| | | | USDT | | | 0.448426869500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26973 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.074330470000000 |
| | | | USD | 824.970000000000000 | | 824.966280963011200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33183 | Name on file | FTX Trading Ltd. | ALCK | 1.198772190000000 | FTX Trading Ltd. | 1.198772190000000 |
| | | | JET | 312.940530000000000 | | 312.940530000000000 |
| | | | PTU | 552.968460000000000 | | 552.968460000000000 |
| | | | USD | | | 1.238225855000000 |
| | | | USDT | | | 0.000000015269354 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27974 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 59.993016000000000 |
| | | | AAVE | | | 1.649740620000000 |
| | | | ALGO | | | 148.988000000000000 |
| | | | ATLAS | | | 160.000000000000000 |
| | | | AUDIO | | | 44.993016000000000 |
| | | | AVAX | | | 4.059825400000000 |
| | | | BNB | | | 1.420774270000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.021697381000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98 | | | 29.994708000000000 |
| | | | CEL | | | 16.298254000000000 |
| | | | DOT | | | 4.999127000000000 |
| | | | ENJ | | | 54.990397000000000 |
| | | | ETH | | | 0.188974296179835 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.188974297540440 |
| | | | FTM | | | 134.977302000000000 |
| | | | FTT | | | 24.499554400000000 |
| | | | GENE | | | 5.999640000000000 |
| | | | LINK | | | 3.999345880000000 |
| | | | LUNA2 | | | 0.791546555300000 |
| | | | LUNA2_LOCKED | | | 1.846941962000000 |
| | | | LUNC | | | 18,920.909825400000000 |
| | | | MANA | | | 27.995111200000000 |
| | | | MATIC | | | 69.987778000000000 |
| | | | POLIS | | | 15.299010000000000 |
| | | | RUNE | | | 2.499550000000000 |
| | | | SAND | | | 22.995984200000000 |
| | | | SHIB | | | 399,930.160000000000000 |
| | | | SNX | | | 17.997904800000000 |
| | | | SOL | | | 5.599135100000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | USD | 48.100000000000000 | | 48.096165545361670 |
| | | | USDT | | | 915.016938338097600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82834 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.004911520000000 |
| | | | ETH | | | 0.073856240000000 |
| | | | ETHW | | | 0.073939010000000 |
| | | | SHIB | | | 17,299,635.159147410000000 |
| | | | TRX | | | 0.002611000000000 |
| | | | USD | | | 0.239065250000000 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | | | 0.000000035147687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48820 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 333.738833580000000 |
| | | | MATIC | | | 106.978223790000000 |
| | | | SHIB | | | 15,016,702.982648900000000 |
| | | | USD | | | 0.000000000000277 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28982 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | 0.000000002279960 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.229997713100000 |
| | | | LUNA2_LOCKED | | | 0.536661330700000 |
| | | | LUNC | | | 0.000000005150424 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUN | 52,314.000000000000000 | | 52,314.118255150000000 |
| | | | TRX | 0.460000000000000 | | 0.466504000000000 |
| | | | USD | 1.000000000000000 | | 1.049925390674771 |
| | | | USDT | | | 0.000000012725565 |
| | | | XRP | 0.775000000000000 | | 0.775303017776800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87384 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000003750000 |
| | | | ETH | | | 0.000000020000000 |
| | | | ETHW | | | 0.000000010000000 |
| | | | FTT | | | 1,023.723730369431300 |
| | | | SOL | | | 0.006996690000000 |
| | | | SRM | | | 1.291365650000000 |
| | | | SRM_LOCKED | | | 7.708634350000000 |
| | | | USD | | | 0.832083483782280 |
| | | | USDT | | | 0.000000000742675 |
| | | | USTC | | | 0.000000210000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | WBTC | | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 30475 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000004830860 |
| | | | BTC | | | 0.000000009300000 |
| | | | ETH | | | 0.000000008196581 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.006173440000000 |
| | | | NFT (39413049896697457B/FTX EU - WE ARE HERE! #158386) | | | 1.000000000000000 |
| | | | NFT (47414102246431117Z/FTX EU - WE ARE HERE! #158707) | | | 1.000000000000000 |
| | | | NFT (48490127388665275/FTX EU - WE ARE HERE! #158987) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000007666380 |
| | | | TRX | | | 0.988916000000000 |
| | | | USD | 624.180000000000000 | | 624.177037214987000 |
| | | | USDT | | | 0.004300414853276 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 90548 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 18.539893370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 85158 | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 167.787369900000000 |
| | | | AVAX | | | 3.290520420000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | BTC | | | 0.003553140000000 |
| | | | DOGE | | | 550.364969190000000 |
| | | | ETH | | | 0.045454560000000 |
| | | | ETHW | | | 0.044893400000000 |
| | | | LINK | | | 7.598259440000000 |
| | | | LTC | | | 0.371473890000000 |
| | | | MATIC | | | 129.115880390000000 |
| | | | SHIB | | | 2,981,969.091752880000000 |
| | | | SOL | | | 0.706338950000000 |
| | | | TRX | | | 372.233145110000000 |
| | | | UNI | | | 3.571333800000000 |
| | | | USD | 557.320000000000000 | | 50.735470553635420 |
| | | | USDT | | | 50.924143840000000 |
| | | | WBTC | | | 0.000464800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 90139 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | MATIC | 909.968400000000000 | | 909.968444490000000 |
| | | | SOL | 10.529900000000000 | | 10.529884640000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 1.180051180442711 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 9023 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000000105400 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000042 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000003 |
| | | | BTC | | | 0.000000006465620 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000014 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000235870 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | 1.187753800000000 | | 1.187753801725082 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000010000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT | | | 0.000000006176180 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.114249595700000 |
| | | | LUNA2_LOCKED | | | 0.266582389900000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000016769950 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RON-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SOS-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.04112181000000 |
| | | | SRM_LOCKED | | | 0.22140936000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 101.20963817293200 | | 101.20963817293200 |
| | | | USDT | | | 0.00000000969683334 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP | 0.85810400000000 | | 0.85810400000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5247 | Name on file | FTX Trading Ltd. | EUR | | West Realm Shires Services Inc. | 0.00196802000000 |
| | | | NFT (290892731424126568/ENTRANCE VOUCHER #7471) | | | 1.00000000000000 |
| | | | NFT (312657149918870426/FTX EU - WE ARE HERE! #234344) | | | 1.00000000000000 |
| | | | NFT (349591739596927633/FTX EU - WE ARE HERE! #216366) | | | 1.00000000000000 |
| | | | NFT (354854926764010933/FTX CRYPTO CUP 2022 KEY #25089) | | | 1.00000000000000 |
| | | | NFT (376223706815581367/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (393965170098807839/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (397919986047481429/THE REFLECTION OF LOVE #302) | | | 1.00000000000000 |
| | | | NFT (423831259073241189/STAGE PYRO #8) | | | 1.00000000000000 |
| | | | NFT (464546848715188608/THE HILL BY FTX #1866) | | | 1.00000000000000 |
| | | | NFT (514501425308508097/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (517739669324344541/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (526896078962020318/FTX EU - WE ARE HERE! #216583) | | | 1.00000000000000 |
| | | | NFT (528254724193387292/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (539822104708597240/STAGE PYRO #91) | | | 1.00000000000000 |
| | | | NFT (545740902431499026/MEDALLION OF MEMORIA) | | | 1.00000000000000 |
| | | | NFT (558746532330828961/THE REFLECTION OF LOVE #6375) | | | 1.00000000000000 |
| | | | NFT (572274824592413669/THE REFLECTION OF LOVE #5267) | | | 1.00000000000000 |
| | | | SOL | 3.53000000000000 | | 3.53309843000000 |
| | | | USD | | | 0.00000236950300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26577 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.00153000000000 |
| | | | SOL | | | 0.00571000000000 |
| | | | USD | 592.12550000000000 | | 592.12548665000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26723 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.00008851000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | GBP | | | 0.00000000427048 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00813560000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TRX | 3,503.00025100000000 | | 3,503.00025100000000 |
| | | | USD | | | 0.66372112126951 7 |
| | | | USDT | | | 0.52608335105000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XRP | 26.40000000000000 | | 26.40000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25365 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000003 |
| | | | BTC | | | 0.00049991000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000001 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 30.19456400000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | RAY | | | 4.68518194000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00001200000000 |
| | | | USD | 5.22000000000000 | | 2.72728935075755 |
| | | | USDT | | | 0.00000000063113 78 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87734 | Name on file | FTX Trading Ltd. | ADA-20211231 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADABULL | | | 0.00000006900000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ETH | 1.04527412000000 | | 1.04527412000000 |
| | | | ETHBULL | | | 0.00000000870000 |
| | | | ETHW | 1.04527412000000 | | 1.04527412000000 |
| | | | FTT | 0.37171996500000 | | 0.37171996567 3724 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | LTC | 1.63734829000000 | | 1.63734829767 4238 |
| | | | MKRBULL | | | 0.00000002000000 |
| | | | USD | 0.00000009000000 | | 0.00000009110 78837 |
| | | | USDT | 147.29239610000000 | | 147.292396063 440700 |
| | | | XLMBULL | | | 1,020.20204240 000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33357 | Name on file | FTX Trading Ltd. | BNB | 0.50980600000000 | FTX Trading Ltd. | 0.50980600000000 |
| | | | BTC | 0.00539895240000 | | 0.00539895240000 |
| | | | ETH | 0.13597361000000 | | 0.13597361600000 |
| | | | ETHW | | | 0.13597361600000 |
| | | | FTT | 5.00673340000000 | | 5.00673340000000 |
| | | | SGD | | | 0.00000001221368 3 |
| | | | SHIB | 6,598,719.60000000 | | 6,598,719.60000000000 |
| | | | USD | 0.37000000000000 | | 0.36638355880123 2 |
| | | | USDT | 2.65000000000000 | | 2.65196368071000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65794 | Name on file | FTX Trading Ltd. | ATOM | 9.30000000000000 | FTX Trading Ltd. | 9.30000000000000 |
| | | | BTC | 0.00789840000000 | | 0.00789842000000 |
| | | | BUSD | 434.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.12097580000000 | | 0.12097580000000 |
| | | | ETHW | 0.12097500000000 | | 0.12097580000000 |
| | | | KIN | 6,969.00000000000000 | | 6,969.00000000000000 |
| | | | LUNA2 | 7.70000000000000 | | 7.79943251100000 |
| | | | LUNA2_LOCKED | | | 18.19867586000000 |
| | | | SPELL | 12,800.00000000000000 | | 12,800.00000000000000 |
| | | | TRX | 0.94800000000000 | | 0.94896400000000 |
| | | | USD | 49.50000000000000 | | 484.02327508673970 |
| | | | USDT | 0.00090000000000 | | 0.00090214358 9104 |
| | | | USDT-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9777 | Name on file | West Realm Shires Services Inc. | BTC | 0.02152602100000 | West Realm Shires Services Inc. | 0.02152602179433 9 |
| | | | NFT (34905457020111949 6/ENTRANCE VOUCHER #851) | | | 1.00000000000000 |
| | | | NFT (5586676611956670269/SAUDI ARABIA TICKET STUB #2019) | | | 1.00000000000000 |
| | | | SHIB | | | 121.00000000000000 |
| | | | SOL | | | 0.00000002201503 |
| | | | TRX | | | 0.00000000754403 7 |
| | | | USD | 96.00000000000000 | | 96.02419940021010 0 |
| | | | USDT | | | 0.00000000324648 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29442 | Name on file | FTX Trading Ltd. | BULL | | FTX Trading Ltd. | 0.01480000000000 |
| | | | NVDA | | | 0.13991600000000 |
| | | | USD | 47.07000000000000 | | 47.07110898584 7460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17426 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.00006630000000 | | 0.00006630000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | | | 3,567.58454959829 6000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46416 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | POC Other Crypto Assertions: 1.83 USDT; 0.00004626 BTC; 3.46045755 FTT | Undetermined* | | 0.00000000000000 |
| | | | 1INCH-0325 | | | 0.00000000000000 |
| | | | 1INCH-0624 | | | 0.00000000000000 |
| | | | 1INCH-0930 | | | 0.00000000000000 |
| | | | 1INCH-20210326 | | | 0.00000000000000 |
| | | | 1INCH-20210625 | | | 0.00000000000000 |
| | | | 1INCH-20210924 | | | 0.00000000000000 |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | 1INCH-20211231 | | | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: 2,731.38953732 SRM; 1.5006472 ETH; 164,285.71 MER | | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: 4,166,667 LOCKED PYTH; 1,097,468.54160606 LOCKED SERUM; 733,548.10162836 FIDA | | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: 4,852,979.24638489 LOCKED FIDA 1,417.851186 LOCKED LUNA; 607.6505084 LUNA | | | 0.000000000000000 |
| | | | AAVE-0325 | | | 0.000000000000079 |
| | | | AAVE-0624 | | | 0.000000000000099 |
| | | | AAVE-0930 | | | -0.000000000000028 |
| | | | AAVE-20201225 | | | -0.000000000000056 |
| | | | AAVE-20210326 | | | -0.000000000000241 |
| | | | AAVE-20210625 | | | -0.000000000000362 |
| | | | AAVE-20210924 | | | 0.000000000000016 |
| | | | AAVE-20211231 | | | -0.000000000000127 |
| | | | AAVE-PERP | | | 0.000000000017820 |
| | | | ADA-0325 | | | 0.000000000000000 |
| | | | ADA-0624 | | | 0.000000000000000 |
| | | | ADA-0930 | | | 0.000000000000000 |
| | | | ADA-20201225 | | | 0.000000000000000 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20210924 | | | 0.000000000000000 |
| | | | ADA-20211231 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-0325 | | | 0.000000000000000 |
| | | | ALGO-0624 | | | 0.000000000000000 |
| | | | ALGO-20201225 | | | 0.000000000000000 |
| | | | ALGO-20210326 | | | 0.000000000000000 |
| | | | ALGO-20210625 | | | 0.000000000000000 |
| | | | ALGO-20210924 | | | 0.000000000000000 |
| | | | ALGO-20211231 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000013983 |
| | | | ALPHA | | | 0.893475000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000090 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000004547 |
| | | | AR-PERP | | | 0.000000000005798 |
| | | | ATOM-0325 | | | 0.000000000001733 |
| | | | ATOM-20201225 | | | 0.000000000000000 |
| | | | ATOM-20210326 | | | -0.000000000001051 |
| | | | ATOM-20210625 | | | 0.000000000082879 |
| | | | ATOM-20210924 | | | -0.000000000001847 |
| | | | ATOM-20211231 | | | -0.000000000000561 |
| | | | ATOM-PERP | | | 0.000000000116870 |
| | | | AUDIO-PERP | | | -0.000000000025465 |
| | | | AURY | | | 0.754880000000000 |
| | | | AVAX-0325 | | | -0.000000000000468 |
| | | | AVAX-0624 | | | -0.000000000001733 |
| | | | AVAX-0930 | | | -0.000000000000227 |
| | | | AVAX-20201225 | | | -0.000000000039222 |
| | | | AVAX-20210326 | | | 0.000000000001023 |
| | | | AVAX-20210625 | | | 0.000000000002728 |
| | | | AVAX-20210924 | | | -0.000000000001193 |
| | | | AVAX-20211231 | | | -0.000000000000255 |
| | | | AVAX-PERP | | | 0.000000000143472 |
| | | | AXS | | | 0.078852500000000 |
| | | | AXS-PERP | | | 0.000000000037727 |
| | | | BADGER-PERP | | | 0.000000000001591 |
| | | | BAL-0325 | | | -0.000000000000552 |
| | | | BAL-0624 | | | 0.000000000001513 |
| | | | BAL-0930 | | | -0.000000000000014 |
| | | | BAL-20210625 | | | 0.000000000000284 |
| | | | BAL-20210924 | | | -0.000000000000177 |
| | | | BAL-20211231 | | | 0.000000000000262 |
| | | | BAL-PERP | | | -0.000000000012818 |
| | | | BAND-PERP | | | -0.000000000023675 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000011387098 |
| | | | BCH-0325 | | | -0.000000000000022 |
| | | | BCH-0624 | | | -0.000000000000021 |
| | | | BCH-0930 | | | 0.000000000000000 |
| | | | BCH-20201225 | | | 0.000000000000515 |
| | | | BCH-20210326 | | | 0.000000000000326 |
| | | | BCH-20210625 | | | -0.000000000000166 |
| | | | BCH-20210924 | | | 0.000000000000062 |
| | | | BCH-20211231 | | | 0.000000000000037 |
| | | | BCH-PERP | | | 0.000000000010572 |
| | | | BNB | | | 0.000000008647873 |
| | | | BNB-0325 | | | -0.000000000000450 |
| | | | BNB-0624 | | | 0.000000000000007 |
| | | | BNB-0930 | | | 0.000000000000002 |
| | | | BNB-20200925 | | | 0.000000000000000 |
| | | | BNB-20201225 | | | -0.000000000000639 |
| | | | BNB-20210326 | | | -0.000000000009777 |
| | | | BNB-20210625 | | | -0.000000000000596 |
| | | | BNB-20210924 | | | -0.000000000000234 |
| | | | BNB-20211231 | | | 0.000000000000039 |
| | | | BNB-PERP | | | -0.000000000154329 |
| | | | BNT-PERP | | | 0.000000000014551 |
| | | | BSV-0325 | | | 0.000000000000198 |
| | | | BSV-0624 | | | 0.000000000000113 |
| | | | BSV-0930 | | | 0.000000000000042 |
| | | | BSV-20201225 | | | 0.000000000000056 |
| | | | BSV-20210326 | | | 0.000000000000056 |
| | | | BSV-20210625 | | | 0.000000000000630 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | BSV-20210924 | | | 0.000000000000183 |
| | | | BSV-20211231 | | | 0.000000000000198 |
| | | | BSV-PERP | | | 0.000000000000255 |
| | | | BTC | | | 0.000046272064436 |
| | | | BTC-0325 | | | -0.000000000000852 |
| | | | BTC-0624 | | | -0.000000000000016 |
| | | | BTC-0930 | | | 0.000000000000014 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | -0.000000000000161 |
| | | | BTC-20210326 | | | -0.000000000000094 |
| | | | BTC-20210625 | | | -0.000000000000189 |
| | | | BTC-20210924 | | | -0.000000000000435 |
| | | | BTC-20211231 | | | 0.000000000000288 |
| | | | BTC-MOVE-20210309 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210314 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210315 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210316 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210319 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210320 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210323 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210324 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210325 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210327 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210331 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210402 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210413 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | | | 0.000000000000001 |
| | | | BTC-MOVE-20210417 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210420 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210424 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210425 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210427 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210428 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210510 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210511 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210518 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210520 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210522 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210526 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210622 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210713 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | | | -0.000000000000005 |
| | | | BTC-MOVE-2022Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210312 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210319 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210416 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210423 | | | 0.000000000000005 |
| | | | BTC-MOVE-WK-20210430 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-20210514 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210521 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210604 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210611 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210625 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210813 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000002522 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | -0.000000000023419 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-0325 | | | 0.000000000000000 |
| | | | CHZ-0624 | | | 0.000000000000000 |
| | | | CHZ-20210326 | | | 0.000000000000000 |
| | | | CHZ-20210625 | | | 0.000000000000000 |
| | | | CHZ-20210924 | | | 0.000000000000000 |
| | | | CHZ-20211231 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.000000004346997 |
| | | | COMP | | | 0.000098030000000 |
| | | | COMP-0325 | | | 0.000000000000006 |
| | | | COMP-0624 | | | -0.000000000000003 |
| | | | COMP-20201225 | | | -0.000000000000015 |
| | | | COMP-20210326 | | | 0.000000000000067 |
| | | | COMP-20210625 | | | -0.000000000000198 |
| | | | COMP-20210924 | | | -0.000000000000028 |
| | | | COMP-20211231 | | | 0.000000000000059 |
| | | | COMP-PERP | | | -0.000000000006579 |
| | | | CREAM-20210326 | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000522 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | -0.000000000000057 |
| | | | DEFI-20210625 | | | -0.000000000000007 |
| | | | DEFI-PERP | | | 0.000000000000741 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.225950003118778 |
| | | | DOGE-0325 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DOGE-0624 | | | 0.00000000000000000 |
| | | | DOGE-0930 | | | 0.00000000000000000 |
| | | | DOGE-20210625 | | | 0.00000000000000000 |
| | | | DOGE-20210924 | | | 0.00000000000000000 |
| | | | DOGE-20211231 | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT | | | -0.00000000004941996 |
| | | | DOT-0325 | | | -0.00000000000005456 |
| | | | DOT-0624 | | | -0.00000000000000454 |
| | | | DOT-0930 | | | 0.00000000000000085 |
| | | | DOT-20201225 | | | -0.00000000000015774 |
| | | | DOT-20210326 | | | 0.00000000000044017 |
| | | | DOT-20210625 | | | 0.00000000000000682 |
| | | | DOT-20210924 | | | -0.00000000000000909 |
| | | | DOT-20211231 | | | -0.00000000000002728 |
| | | | DOT-PERP | | | -0.00000000000609121 |
| | | | DOTPRESPLIT-20200925 | | | 0.00000000000000003 |
| | | | DOTPRESPLIT-2020PERP | | | 0.00000000000000227 |
| | | | DYDX-PERP | | | -0.00000000000250011 |
| | | | EGLD-PERP | | | 0.00000000000002856 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | -0.00000000000000454 |
| | | | EOS-0325 | | | -0.00000000000000682 |
| | | | EOS-0624 | | | -0.00000000000002728 |
| | | | EOS-0930 | | | 0.00000000000000909 |
| | | | EOS-20200925 | | | 0.00000000000000000 |
| | | | EOS-20201225 | | | 0.00000000000038198 |
| | | | EOS-20210326 | | | 0.00000000000001818 |
| | | | EOS-20210625 | | | -0.00000000000001482 |
| | | | EOS-20210924 | | | -0.00000000000003183 |
| | | | EOS-20211231 | | | 0.00000000000016370 |
| | | | EOS-PERP | | | -0.00000000005384420 |
| | | | ETC-20201225 | | | -0.00000000000000319 |
| | | | ETC-PERP | | | 0.00000000000092768 |
| | | | ETH | | | -0.00000000002296427 |
| | | | ETH-0325 | | | 0.00000000000000717 |
| | | | ETH-0624 | | | 0.00000000000000063 |
| | | | ETH-0930 | | | 0.00000000000000214 |
| | | | ETH-1230 | | | -0.00000000000000028 |
| | | | ETH-20200925 | | | -0.00000000000000454 |
| | | | ETH-20201225 | | | 0.00000000000000326 |
| | | | ETH-20210326 | | | 0.00000000000002842 |
| | | | ETH-20210625 | | | 0.00000000000060608 |
| | | | ETH-20210924 | | | -0.00000000000001776 |
| | | | ETH-20211231 | | | 0.00000000000001139 |
| | | | ETHE | | | 0.00000000012924644 |
| | | | ETH-PERP | | | 0.00000000000014954 |
| | | | FIDA | | | 733,548.10162836000000 |
| | | | FIDA_LOCKED | | | 4,852,979.24638489000000 |
| | | | FIL-0325 | | | -0.00000000000000341 |
| | | | FIL-0624 | | | -0.00000000000002955 |
| | | | FIL-0930 | | | -0.00000000000001591 |
| | | | FIL-20201225 | | | -0.00000000000001364 |
| | | | FIL-20210326 | | | 0.00000000000006444 |
| | | | FIL-20210625 | | | 0.00000000000000071 |
| | | | FIL-20210924 | | | -0.00000000000001364 |
| | | | FIL-20211231 | | | 0.00000000000001830 |
| | | | FIL-PERP | | | -0.00000000000012960 |
| | | | FLM-20201225 | | | 0.00000000000058207 |
| | | | FLM-PERP | | | 0.00000000004711118 |
| | | | FLOW-PERP | | | 0.00000000000025465 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 3.46045755501880 |
| | | | FTT-PERP | | | 0.00000000000010913 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000003637 |
| | | | GBTC | | | 0.00000003330509 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT | | | 0.00000009317143 |
| | | | GRT-0325 | | | 0.00000000000000000 |
| | | | GRT-0624 | | | 0.00000000000000000 |
| | | | GRT-20210326 | | | 0.00000000000000000 |
| | | | GRT-20210625 | | | 0.00000000000000000 |
| | | | GRT-20210924 | | | 0.00000000000000000 |
| | | | GRT-20211231 | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000069846 |
| | | | ICP-PERP | | | 0.00000000000014324 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | IOST-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | -0.00000000000005040 |
| | | | KNC-PERP | | | 0.00000000000009777 |
| | | | KSM-PERP | | | 0.00000000000010820 |
| | | | LEND-PERP | | | 0.00000000000000000 |
| | | | LEO | | | 0.00000000731764 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK | | | 0.00000001000000000 |
| | | | LINK-0325 | | | -0.00000000000000795 |
| | | | LINK-0624 | | | -0.00000000000000113 |
| | | | LINK-0930 | | | 0.00000000000000000 |
| | | | LINK-20201225 | | | 0.00000000000002728 |
| | | | LINK-20210326 | | | -0.00000000000011596 |
| | | | LINK-20210625 | | | 0.00000000000000000 |
| | | | LINK-20210924 | | | 0.00000000000000000 |
| | | | LINK-20211231 | | | 0.00000000000000611 |
| | | | LINK-PERP | | | -0.00000000005644114 |
| | | | LOOKS | | | 0.00000001000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC | | | 0.00000000086759501 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LTC-0325 | | | 0.00000000000042 |
| | | | LTC-0624 | | | 0.00000000000035 |
| | | | LTC-0930 | | | 0.00000000000000 |
| | | | LTC-20201225 | | | -0.00000000001762 |
| | | | LTC-20210326 | | | -0.00000000002387 |
| | | | LTC-20210625 | | | 0.00000000000362 |
| | | | LTC-20210924 | | | 0.00000000000109 |
| | | | LTC-20211231 | | | -0.00000000000056 |
| | | | LTC-PERP | | | 0.00000000043523 |
| | | | LUNA2 | | | 607.65050840000000 |
| | | | LUNA2_LOCKED | | | 1,417.85118600000000 |
| | | | LUNC-PERP | | | -0.00000000016200 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB | | | 0.00702740000000 |
| | | | MER | | | 164,285.71000000000000 |
| | | | MKR-PERP | | | -0.00000000000075 |
| | | | MOB | | | 0.00000000078928996 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000018644 |
| | | | NEAR-PERP | | | -0.00000000221916 |
| | | | NEO-20201225 | | | -0.00000000000156 |
| | | | NEO-PERP | | | 0.00000000005351 |
| | | | OKB-PERP | | | -0.00000000000454 |
| | | | OMG-0325 | | | -0.00000000000454 |
| | | | OMG-20210326 | | | 0.00000000001818 |
| | | | OMG-20210625 | | | 0.00000000008753 |
| | | | OMG-20210924 | | | 0.00000000002842 |
| | | | OMG-20211231 | | | 0.00000000001818 |
| | | | OMG-PERP | | | 0.00000000015461 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PAXG | | | 0.00000000500000 |
| | | | PAXG-PERP | | | -0.00000000000023 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP | | | 0.01576500000000 |
| | | | PERP-PERP | | | -0.00000000116415 |
| | | | PYTH_LOCKED | | | 4,166,667.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-20210625 | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROOK | | | 1.50064720500000 |
| | | | ROOK-PERP | | | 0.00000000000085 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE | | | -0.00000000419745O |
| | | | RUNE-PERP | | | 0.00000000130775 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SNX | | | 0.00000001000000 |
| | | | SNX-PERP | | | 0.00000000046441 |
| | | | SOL | | | 0.00733975685792O |
| | | | SOL-0325 | | | 0.00000000000611 |
| | | | SOL-0624 | | | -0.00000000004092 |
| | | | SOL-0930 | | | -0.00000000000909 |
| | | | SOL-20200925 | | | 0.00000000000000 |
| | | | SOL-20201225 | | | 0.00000000000000 |
| | | | SOL-20210326 | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-20210924 | | | 0.00000000000000 |
| | | | SOL-20211231 | | | 0.00000000001534 |
| | | | SOL-PERP | | | -0.00000000021687 |
| | | | SOS | | | 0.00001850000000 |
| | | | SRM | | | 2,731.38953732000000 |
| | | | SRM_LOCKED | | | 1,097,468.54160606000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STETH | | | 0.00000002448848 |
| | | | STORJ-PERP | | | 0.00000000030553 |
| | | | SUSHI | | | 0.00000003497383 |
| | | | SUSHI-0325 | | | 0.00000000000000 |
| | | | SUSHI-0624 | | | 0.00000000000000 |
| | | | SUSHI-0930 | | | 0.00000000000000 |
| | | | SUSHI-20200925 | | | 0.00000000000000 |
| | | | SUSHI-20201225 | | | 0.00000000000000 |
| | | | SUSHI-20210326 | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000 |
| | | | SUSHI-20210924 | | | 0.00000000000000 |
| | | | SUSHI-20211231 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-20210326 | | | -0.00000000007275 |
| | | | SXP-PERP | | | -0.00000000861376 |
| | | | THETA-0325 | | | 0.00000000000227 |
| | | | THETA-0624 | | | -0.00000000050684 |
| | | | THETA-20201225 | | | -0.00000000009094 |
| | | | THETA-20210326 | | | -0.00000000003637 |
| | | | THETA-20210625 | | | 0.00000000013642 |
| | | | THETA-20210924 | | | 0.00000000001904 |
| | | | THETA-20211231 | | | 0.00000000000838 |
| | | | THETA-PERP | | | 0.00000000033907 |
| | | | TONCOIN-PERP | | | 0.00000000029103 |
| | | | TRX | | | 0.00003101204372S |
| | | | TRX-0325 | | | 0.00000000000000 |
| | | | TRX-0624 | | | 0.00000000000000 |
| | | | TRX-0930 | | | 0.00000000000000 |
| | | | TRX-20201225 | | | 0.00000000000000 |
| | | | TRX-20210326 | | | 0.00000000000000 |
| | | | TRX-20210625 | | | 0.00000000000000 |
| | | | TRX-20210924 | | | 0.00000000000000 |
| | | | TRX-20211231 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI | | | 0.00000000881935O |
| | | | UNI-0325 | | | -0.00000000000284 |
| | | | UNI-0624 | | | -0.00000000000540 |
| | | | UNI-0930 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | UNI-20201225 | | | 0.0000000000002273 |
| | | | UNI-20210326 | | | 0.0000000000015006 |
| | | | UNI-20210625 | | | -0.0000000000003410 |
| | | | UNI-20210924 | | | 0.0000000000000596 |
| | | | UNI-20211231 | | | -0.0000000000027728 |
| | | | UNI-PERP | | | 0.0000000000348336 |
| | | | UNISWAP-PERP | | | 0.0000000000000000 |
| | | | USD | | | -17,872.9539222821000000 |
| | | | USDT | | | 1.8293829244486 70 |
| | | | USDT-PERP | | | 0.0000000000000000 |
| | | | USTC | | | 0.0000000011157415 |
| | | | USTC-PERP | | | 0.0000000000000000 |
| | | | VET-PERP | | | 0.0000000000000000 |
| | | | WAVES-0325 | | | 0.0000000000000000 |
| | | | WAVES-0624 | | | 0.0000000000000000 |
| | | | WAVES-0930 | | | 0.0000000000000000 |
| | | | WAVES-20210326 | | | 0.0000000000000000 |
| | | | WAVES-20210625 | | | 0.0000000000000000 |
| | | | WAVES-20210924 | | | 0.0000000000000000 |
| | | | WAVES-20211231 | | | 0.0000000000000000 |
| | | | WAVES-PERP | | | 0.0000000000000000 |
| | | | WBTC | | | 0.0000000003348736 |
| | | | XAUT | | | 0.0000000002000000 |
| | | | XAUT-PERP | | | 0.0000000000000057 |
| | | | XLM-PERP | | | 0.0000000000000000 |
| | | | XMR-PERP | | | 0.0000000000010026 |
| | | | XRP-0325 | | | 0.0000000000000000 |
| | | | XRP-0624 | | | 0.0000000000000000 |
| | | | XRP-0930 | | | 0.0000000000000000 |
| | | | XRP-20201225 | | | 0.0000000000000000 |
| | | | XRP-20210326 | | | 0.0000000000000000 |
| | | | XRP-20210625 | | | 0.0000000000000000 |
| | | | XRP-20210924 | | | 0.0000000000000000 |
| | | | XRP-20211231 | | | 0.0000000000000000 |
| | | | XRP-PERP | | | 0.0000000000000000 |
| | | | XTZ-0325 | | | -0.0000000000001421 |
| | | | XTZ-0624 | | | -0.0000000000001591 |
| | | | XTZ-0930 | | | 0.0000000000000113 |
| | | | XTZ-20201225 | | | 0.0000000000008185 |
| | | | XTZ-20210326 | | | 0.0000000000000909 |
| | | | XTZ-20210625 | | | -0.0000000000041609 |
| | | | XTZ-20210924 | | | 0.0000000000000682 |
| | | | XTZ-20211231 | | | 0.0000000000000198 |
| | | | XTZ-PERP | | | 0.0000000000452018 |
| | | | YFI | | | 0.0000000004196329 |
| | | | YFI-0325 | | | 0.0000000000000000 |
| | | | YFI-0624 | | | 0.0000000000000000 |
| | | | YFI-0930 | | | 0.0000000000000000 |
| | | | YFI-20201225 | | | 0.0000000000000001 |
| | | | YFI-20210326 | | | 0.0000000000000002 |
| | | | YFI-20210625 | | | 0.0000000000000000 |
| | | | YFI-20210924 | | | 0.0000000000000000 |
| | | | YFI-20211231 | | | 0.0000000000000000 |
| | | | YFII-PERP | | | -0.0000000000000003 |
| | | | YFI-PERP | | | -0.0000000000000044 |
| | | | ZEC-PERP | | | -0.0000000000026659 |
| | | | ZIL-PERP | | | 0.0000000000000000 |
| | | | ZRX-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91049 | Name on file | FTX Trading Ltd. | LUNA2 | 0.0796793638600000 | FTX Trading Ltd. | 0.0796793638600000 |
| | | | LUNA2_LOCKED | | | 0.1859185157000000 |
| | | | LUNC | 17,350.3492360000000000 | | 17,350.3492360000000000 |
| | | | USD | 0.0058951944324840 | | 0.0058951944324840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26647 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BTC | | | 0.0000000002886624 |
| | | | ETH | | | 0.0000000002769441 |
| | | | FTT | | | 0.0000000005460328 |
| | | | GBP | | | 0.0000000003200549 |
| | | | USD | | | 0.0000004968731589 |
| | | | XRP | 2,286.5026000000000000 | | 2,286.8994049300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26930 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ATOM | | | 0.0000000004427060 |
| | | | AVAX | | | 0.0000000001594730 |
| | | | AVAX-PERP | | | 0.0000000000000000 |
| | | | BNB | | | 0.0000000000837820 |
| | | | BTC | 0.0278948600000000 | | 0.0278948673180090 |
| | | | ETH | | | 0.0000000008191890 |
| | | | ETHW | | | 0.0000000001437610 |
| | | | FTT | | | 25.3999262800000000 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | IOTA-PERP | | | 0.0000000000000000 |
| | | | LUNA2 | | | 0.0459597680 7000 |
| | | | LUNA2_LOCKED | | | 0.0107239458800000 |
| | | | LUNC | 375.2323260000000000 | | 375.2323260328271090 |
| | | | SOL | | | 10.4887247300000000 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | USD | | | 0.0347045421208120 |
| | | | USTC | | | 0.0000000001907790 |
| | | | XRP | | | 0.0000000068272714 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70693 | Name on file | Quoine Pte Ltd | BTC | 1.0000001400000000 | Quoine Pte Ltd | 1.0000001400000000 |
| | | | ETH | 1.8530867100000000 | | 1.8530867100000000 |
| | | | ETHW | 4.8538064200000000 | | 4.8538064200000000 |
| | | | QASH | 0.0039285700000000 | | 0.0039285700000000 |
| | | | SGD | 0.0053800000000000 | | 0.0053800000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SOL | 49.000000000000000 | | 49.000000000000000 |
| | | | USD | 13,238.682000000000000 | | 98,043.706380000000000 |
| | | | USDT | 19.476309000000000 | | 19.476309000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88484 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.854028860000000 |
| | | | ETHW | | | 0.854028860000000 |
| | | | USD | 900.000000000000000 | | 0.000014634319520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33409 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.099620000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000074587000000 |
| | | | CRV | | | 0.990690000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000993730000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000993730000000 |
| | | | FTM | | | 0.986510000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.028888000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000003 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000010 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.009620000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000069000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | USD | 973.000000000000000 | | 973.258397508644700 |
| | | | USDT | | | 0.245707726394795 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72131 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.221966900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57268 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.017994700000000 | | 0.017994700529509 |
| | | | ETH | | | 0.000000009303497 |
| | | | FTM | | | 0.000000002645674 |
| | | | KIN | | | 2.000000000000000 |
| | | | LTC | | | 0.000000005351954 |
| | | | LUNA2 | | | 0.009937982175000 |
| | | | LUNA2_LOCKED | | | 0.023188625070000 |
| | | | MSOL | | | 0.000000008693510 |
| | | | PEOPLE | | | 0.000390100000000 |
| | | | SHIB | | | 0.000000003119586 |
| | | | SOL | | | 0.000000008664050 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000000003287359 |
| | | | USDT | | | 0.000000000813613 |
| | | | USTC | | | 1.406769411442445 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51310 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.115581200000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 8.000000000000000 |
| | | | DOGE | 714.155205250000000 | | 714.155205250000000 |
| | | | GRT | | | 1.004044710000000 |
| | | | TRX | 11,614.277521000000000 | | 11,614.277521000000000 |
| | | | USD | | | 0.274545573608839 |
| | | | USDT | | | 1.101512790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33764 | Name on file | West Realm Shires Services Inc. | BTC | 0.024256490000000 | West Realm Shires Services Inc. | 0.024256495504200 |
| | | | DOGE | 0.416000000000000 | | 0.416000000000000 |
| | | | SUSHI | 7.995500000000000 | | 7.995500000000000 |
| | | | USD | | | 10.606610710000000 |
| | | | USDT | | | 0.780942910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82175 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 6.000000000000000 |
| | | | BTC | 0.008903630000000 | | 0.008905470000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | 0.016886000000000 | | 0.016889450000000 |
| | | | ETHW | | | 0.016684100000000 |
| | | | FIDA | | | 1.000000000000000 |
| | | | GMT | | | 1.589222960000000 |
| | | | GST | | | 5.787413410000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | SECO | | | 1.032961480000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 1.783702430000000 | | 1.784077100000000 |
| | | | TRX | 7.000777000000000 | | 7.000777000000000 |
| | | | UBXT | | | 7.431.668261571031000 |
| | | | USD | 7,430.110000000000000 | | 7,431.668261571031000 |
| | | | USDT | 0.560000000000000 | | 0.557314081462827 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27052 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000004692420 |
| | | | AAVE | | | 0.000000023020000 |
| | | | AMPL | | | 0.000000001564670 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATLAS | 78,030.000000000000000 | | 78,030.000000000000000 |
| | | | AVAX | | | 0.000000001929823 |
| | | | BTC | | | 0.000000004103644 |
| | | | EDEN | 429.300000000000000 | | 429.300000000000000 |
| | | | ETH | | | 0.000000009129600 |
| | | | ETHW | 0.000065530000000 | | 0.000065539150790 |
| | | | FTT | 0.042353780000000 | | 0.042353780583676 |
| | | | LINK | | | 0.000000000137600 |
| | | | SNX | | | 0.000000001850450 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000007297681 |
| | | | SUSHI | | | 0.000000007977175 |
| | | | UNI | | | 0.000000002423960 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000008189411 |
| | | | USDT | | | 0.000000004957509 |
| | | | YFI | | | 0.000978300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17809 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.023735460000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.556459157760000 |
| | | | ETHW | | | 0.127262817760000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 255.080000000000000 | | 255.146374599220020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 65427 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 8.020060080000000 |
| | | | DENT | | | 0.028488030000000 |
| | | | ETH | | | 0.000000001981055 |
| | | | ETHW | | | 0.000000031981055 |
| | | | KIN | | | 2.000000000000000 |
| | | | NFT (4005543681719174055/CRYPTOFABULA #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 0.000001362551979 |
| | | | TRX | | | 1.003554930000000 |
| | | | USD | | | 0.000002157100077 |
| | | | USDT | | | 0.000000007406287 |
| | | | XRP | | | 0.000755090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27864 | Name on file | FTX Trading Ltd. | BRZ | 49.595600000000000 | West Realm Shires Services Inc. | 49.595467270000000 |
| | | | CUSDT | 448.759600000000000 | | 448.759587280000000 |
| | | | DOGE | 109.756600000000000 | | 109.756604850000000 |
| | | | KSHIB | | | 490.587086190000000 |
| | | | SHIB | 1,482,409.587100000000000 | | 1,427,968.301503750000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000002845133 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79751 | Name on file | FTX Trading Ltd. | ATLAS | 6.541992000000000 | FTX Trading Ltd. | 6.541992000000000 |
| | | | AVAX | 0.002641376428619 | | 0.002641376428619 |
| | | | C98 | | | 0.977580000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | GALFAN | | | 0.012904000000000 |
| | | | GODS | | | 0.017118000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 129.791052310000000 | | 129.791052310000000 |
| | | | USDT | 16.799202190750000 | | 16.799202190750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24574 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.000000002349706 |
| | | | BNB | | | 0.000000009720735 |
| | | | CHZ | 570.900000000000000 | | 570.905963019143200 |
| | | | ENJ | | | 0.000000001500000 |
| | | | FTM | | | 0.000000007434877 |
| | | | FTT | | | 0.000000005805600 |
| | | | MATIC | | | 0.000000000251470 |
| | | | MER | | | 1.991440000000000 |
| | | | POLIS | 396.390000000000000 | | 396.397727036740550 |
| | | | SRM | | | 0.110328460000000 |
| | | | SRM_LOCKED | | | 0.633118610000000 |
| | | | USD | | | 0.000000004457520 |
| | | | USDT | | | 0.000000561850640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78744 | Name on file | FTX Trading Ltd. | DOT | 26.690447212627560 | FTX Trading Ltd. | 26.690447212627560 |
| | | | MATIC | 310.000000000000000 | | 310.000000000000000 |
| | | | USD | 4.066937221524220 | | 14.066937221524220 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47782 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | USDT | 509.000000000000000 | | 509.708013530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65473 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APE | | | 15.200000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BEAR | | | 5.991696070000000 |
| | | | BEARSHIT | | | 17.387583000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC | 0.100549980000000 | | 0.186080153358466 |
| | | | BTC-20200626 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200814 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200827 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200902 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200908 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200904 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.073100000000000 |
| | | | BULL | 0.048093020000000 | | 0.057793027000000 |
| | | | BULLSHIT | | | 0.041171160000000 |
| | | | BVOL | | | 0.000910760000000 |
| | | | COMPBEAR | | | 7.184967000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.008484057000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.221071620000000 |
| | | | ETHBULL | | | 0.318459093000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.221071620000000 |
| | | | EUR | | | 4.999000000000000 |
| | | | EXCHBEAR | | | 0.007480000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 1.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | IBVOL | | | 0.000033500000000 |
| | | | LINKBULL | | | 0.009792440000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATICBULL | | | 560.242195000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA-20200925 | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.975600000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 2,044.591000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXPBULL | | | 0.000000834100000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 25.470000000000000 | | -1,641.619230478715700 |
| | | | USDT | | | 2.471774099100508 |
| | | | VETBULL | | | 0.033397620000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XTZBULL | | | 0.000088870000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30074 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | AMC-20210924 | | | 0.000000000000000 |
| | | | APE-0930 | | | 0.000000000000000 |
| | | | ATOM-0624 | | | 0.000000000000000 |
| | | | ATOM-0930 | | | 0.000000000000002 |
| | | | ATOM-1230 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000021 |
| | | | AVAX-0624 | | | 0.000000000000000 |
| | | | AVAX-0930 | | | -0.000000000000007 |
| | | | AVAX-1230 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000014 |
| | | | BTC | | | 0.000099982939142 |
| | | | BTC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CEL | | | 0.03190000000000000 |
| | | | CLV-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DOT-0624 | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | -0.00000000000000113 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00034817000000000 |
| | | | ETH-0624 | | | 0.00000000000000000 |
| | | | ETH-0930 | | | 0.00000000000000000 |
| | | | ETH-1230 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00034817000000000 |
| | | | FIL-0930 | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FTM-1230 | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GME-20210625 | | | 0.00000000000000000 |
| | | | GME-20210924 | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.00435662976400000 |
| | | | LUNA2_LOCKED | | | 0.01016546945000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | OP-0930 | | | 0.00000000000000000 |
| | | | OP-1230 | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | SLV-20210625 | | | 0.00000000000000000 |
| | | | SLV-20210924 | | | 0.00000000000000000 |
| | | | SOL-0930 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPY-20210625 | | | 0.00000000000000000 |
| | | | SPY-20210924 | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00158500000000000 |
| | | | TSLA-20210625 | | | 0.00000000000000000 |
| | | | TSLA-20210924 | | | 0.00000000000000000 |
| | | | USD | 7,363.39000000000000 | | 7,363.38836994298000 |
| | | | USDT | | | 0.01612127050000000 |
| | | | USTC | | | 0.61670200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63706 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BTC | 0.11137770000000 | | 0.11137770000000 |
| | | | USD | | | 0.03656689000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95469 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 4.03919200000000 |
| | | | ATOM | | | 20.00151200000000 |
| | | | DOT | | | 6.96164483000000 |
| | | | ETH | | | 1.49838715000000 |
| | | | ETHW | | | 1.49838715000000 |
| | | | FTM | | | 801.35134934000000 |
| | | | LUNA2 | | | 1.06472274400000 |
| | | | LUNA2_LOCKED | | | 2.48435307000000 |
| | | | LUNC | | | 231,845.61922000000000 |
| | | | MATIC | | | 304.28873196000000 |
| | | | TRX | | | 0.00000300000000 |
| | | | USD | | | 1.36238681908700 |
| | | | USDT | | | 0.00000015931963 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85171 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 7.38417000000000 |
| | | | AVAX | | | 36.85470000000000 |
| | | | BTC | | | 0.00481220000000 |
| | | | DOGE | | | 942.36200000000000 |
| | | | ETH | | | 0.04688700000000 |
| | | | ETHW | | | 0.11878500000000 |
| | | | LINK | | | 70.76540000000000 |
| | | | LTC | | | 4.42587000000000 |
| | | | MATIC | | | 334.31400000000000 |
| | | | NEAR | | | 192.36690000000000 |
| | | | SHIB | | | 41,225,700.00000000000000 |
| | | | SOL | | | 21.52474000000000 |
| | | | UNI | | | 89.58720000000000 |
| | | | USD | 4,002.02000000000000 | | 309.82102196000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95221 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.01939210000000 | | 0.01939211000000 |
| | | | ETH | 0.23889000000000 | | 0.23889263000000 |
| | | | ETHW | | | 0.23889263000000 |
| | | | SOL | 19.65910000000000 | | 19.65913255000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 114.00051614659361O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33061 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.903344080000000 |
| | | | BTC | | | 0.036489076032828 |
| | | | USD | | | 0.000000015115667 |
| | | | USDT | | | 0.000109378852553 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27533 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE | 1.799640000000000 | | 1.799640000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | 361.927600000000000 | | 361.927600000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GALA | 69.986000000000000 | | 69.986000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK | 1.299740000000000 | | 1.299740000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | 4.999000000000000 | | 4.999000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | REEF | 1,599.680000000000000 | | 1,599.680000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND | 5.998800000000000 | | 5.998800000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.099980000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI | 6.498700000000000 | | 6.498700000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | 0.000050000000000 | | 0.000560000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 57.080778500000000 | | 57.080778456136514 |
| | | | USDT | 6.057014070000000 | | 6.057014070512683 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20159 | Name on file | FTX Trading Ltd. | BADGER | 0.133625010000000 | FTX Trading Ltd. | 0.133625010000000 |
| | | | BAO | 136,640.000000000000000 | | 138,747.655318530000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 236.012600000000000 | | 239.654970820000000 |
| | | | SHIB | 12,456,000.000000000000000 | | 12,646,337.507347660000000 |
| | | | TRU | 2,192.298900000000000 | | 2,226.132393370000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000003137763 |
| | | | USDT | | | 0.000000000365228 |
| | | | XRP | 333.346100000000000 | | 338.490577230000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96327 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BTC | 0.007964000000000 | | 0.007964000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGE-PERP | | | 176.000000000000000 |
| | | | DOT-PERP | | | 80.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | | | 0.000000000000000 |
| | | | ETH | 2.186613960000000 | | 2.186613961300000 |
| | | | ETHW | 2.186613960000000 | | 2.186613961300000 |
| | | | FTT | 73.000000000000000 | | 73.000000000000000 |
| | | | JOE | | | 1,075.906976000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 54.749102060000000 | | 16.424730620000000 |
| | | | LUNA2_LOCKED | | | 38.324371440000000 |
| | | | LUNC | | | 0.007000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | RAY | 9.994015000000000 | | 9.994015000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | SOL | 0.970093500000000 | | 0.970093500000000 |
| | | | SRM | 16.506038760000000 | | 16.506038760000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | SRM_LOCKED | | | 0.375249840000000000 |
| | | | USD | | | -470.831494114813440 |
| | | | USDT | 724.280000000000000 | | 724.277119460978400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87947 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000000 |
| | | | ETH | | | 0.000018470000000000 |
| | | | SHIB | | | 302,872,879.138705430000000 |
| | | | USD | | | 0.007770031611406 |
| | | | USDT | | | 1.000255640000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8820 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.003737562928550 |
| | | | BNB | | | 0.000007000000000 |
| | | | BTC | 0.017575080000000 | | 0.017575084629160 |
| | | | ETH | 0.131001760000000 | | 0.131001764126510 |
| | | | ETHW | | | 0.000392415054190 |
| | | | EUR | 0.809238738000000 | | 0.809238738000000 |
| | | | LINK | 0.099826570000000 | | 0.099826574789180 |
| | | | LTC | | | 0.000012000000000 |
| | | | SOL | | | 0.000060000000000 |
| | | | TRX | | | 0.000003580880430 |
| | | | USD | 0.481877956135920 | | 0.481877956135920 |
| | | | USDT | 0.590000000000000 | | 0.593772773938488 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82659 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000000 |
| | | | AAVE-0624 | | | 0.000000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000000 |
| | | | APE-PERP | | | -0.000000000000003 |
| | | | AR-PERP | | | 0.000000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000001 |
| | | | AUDIO-PERP | | | 0.000000000000000000 |
| | | | AVAX-0325 | | | 0.000000000000000000 |
| | | | AVAX-0624 | | | 0.000000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000006 |
| | | | BAND-PERP | | | 0.000000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000000 |
| | | | BTC-0325 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0101 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0103 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0107 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0108 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0109 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0114 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0120 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0204 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0205 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0206 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0207 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0209 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0210 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0211 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0213 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0218 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0219 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0220 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0226 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0227 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0312 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0314 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0315 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0318 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0319 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0320 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0321 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0322 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0325 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0326 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0328 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0329 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0330 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0331 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0401 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0402 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0403 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0404 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0405 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0408 | | | 0.000000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-0412 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0413 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0414 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0415 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0416 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0417 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0418 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0419 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0420 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0421 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0422 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0423 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0424 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0425 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0426 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0428 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0429 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0505 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0508 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0512 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0513 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0514 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0515 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0516 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0519 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0530 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0531 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0601 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0602 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0603 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0605 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0606 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0609 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0611 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0612 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0613 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0614 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0615 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0619 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0715 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0730 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0807 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0808 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0810 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0819 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0829 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0831 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0904 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0909 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0910 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0911 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0912 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0913 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0918 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1001 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1002 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1009 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1022 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1030 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1109 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20211128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211205 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211209 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211219 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211221 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211222 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211230 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q1 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q2 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0318 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0325 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0401 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0408 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0422 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0429 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0506 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0520 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0527 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0603 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0610 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0617 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0729 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211217 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211224 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211231 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000001 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMP-0624 | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CUSDT-PERP | | | 0.00000000000000000 |
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | CVX-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGE | | | 0.00000000007148447 |
| | | | DOGE-0624 | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | -0.00000000000000001 |
| | | | EOS-PERP | | | -0.00000000000000007 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | -0.00000000000000001 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000010 |
| | | | FTT | | | 0.04034319567949700 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | FTXDXY-PERP | | | 0.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000002 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000000 |
| | | | KLUNC-PERP | | | -77.00000000000000000 |
| | | | KNC-PERP | | | 21.30000000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-0624 | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000003 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000005650 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MCB-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MID-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000001 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000013 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | -0.00000000000000006 |
| | | | POLIS-PERP | | | 0.00000000000000001 |
| | | | PRIV-PERP | | | 0.00000000000000000 |
| | | | PROM-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | RVN-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00000004316800 |
| | | | SOL-PERP | | | -14.17000000000000 |
| | | | SOS-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | -90.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000003 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | 866.00000000000000 | | 1,135.19760927863580 |
| | | | USDT | | | 0.00062980170609697 |
| | | | USDTBEAR | | | 0.00040400000000000 |
| | | | USDT-PERP | | | 0.00000000000000000 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XAUT-PERP | | | 0.00000000000000000 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | YFI-20211231 | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10567 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AUD | 663.48000000000000 | | 910.00019139236360 |
| | | | BTC | 0.00288333000000000 | | 0.00288333000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 3.41974021000000000 | | 3.41974021000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | -276.46793567395000 | | -276.46793567395000 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28573 | Name on file | FTX Trading Ltd. | BIT | | FTX Trading Ltd. | 0.33529343000000000 |
| | | | BTC | | | 0.00000003199000000 |
| | | | ETH | | | 0.00000000570000000 |
| | | | ETHW | | | 0.00000005700000000 |
| | | | FTT | 0.48335813000000000 | | 25.48335813135299100 |
| | | | USD | | | 0.00000000045000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7863 | Name on file | FTX Trading Ltd. | ETH | 60.72788693000000000 | FTX Trading Ltd. | 60.72788693745454160 |
| | | | ETHW | 55.07445481000000000 | | 55.07445481745454160 |
| | | | FTT | 155.89492600000000000 | | 155.89492600000000000 |
| | | | TRX | 1,818.00023500000000000 | | 1,818.00023500000000000 |
| | | | USD | 0.03079535672323050 | | 0.03079535672323050 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified** |
| | | | USDT | | | 2.715254170991850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41875 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 1.016053980000000 |
| | | | ETHW | | | 108.316439684500000 |
| | | | SHIB | | | 16,095,716.776798760000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | | | 0.000000001904960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29828 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000005 |
| | | | AUDIO-PERP | | | 0.000000000000056 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000001 |
| | | | BNT-PERP | | | -0.000000000000056 |
| | | | BSV-PERP | | | -0.000000000000002 |
| | | | BTC | 0.000000010000000 | | 0.000000010400000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.006267590000000 | | 0.006267595245000 |
| | | | LUNA2_LOCKED | | | 0.014624388900000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MVDA10-PERP | | | 0.000000000000000 |
| | | | MVDA25-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | SOL-PERP | | | -0.000000000000001 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 250.660000000000000 | | 250.661091875494070 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79219 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.094804170000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DENT | | | 3,000.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.255996400000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.070996400000000 |
| | | | EUR | 308.777714498000000 | | 308.777714498000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | USD | -110.944910982675475 | | -110.944910982676330 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30351 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000002272847 |
| | | | AAVE | | | 0.007906500000000 |
| | | | AAVE-PERP | | | -0.000000000000007 |
| | | | ADABEAR | | | 219.540000000000000 |
| | | | ADABULL | | | 0.000000007700000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | -0.000000000000003 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA | | | 0.277080000683810 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000799909 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000014551 |
| | | | AR-PERP | | | 0.000000000002046 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.052030000000000 |
| | | | ATOM-PERP | | | 0.000000000001023 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000008759897 |
| | | | AVAX-PERP | | | 0.000000000000909 |
| | | | AXS | | | 0.025500000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000142 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | -0.000000000000014 |
| | | | BNB | | | 0.000000007080184 |
| | | | BNB-PERP | | | -0.000000000000142 |
| | | | BNT | | | 0.000000008850490 |
| | | | BTC | | | 0.000042587967310 |
| | | | BTC-MOVE-20210129 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000003375000 |
| | | | CAKE-PERP | | | -0.000000000000909 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000022794500000 |
| | | | COMPBULL | | | 0.000000004000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | COMP-PERP | | | -0.000000000000056 |
| | | | COPE | | | 0.495655000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.072592990000000 |
| | | | DFL | | | 8.046650000000000 |
| | | | DOGE | | | 0.444255003569807 |
| | | | DOGEBEAR | | | 2,487.167171300000000 |
| | | | DOGEBULL | | | 0.000000003420000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.007144000000000 |
| | | | DOT-PERP | | | -0.000000000001534 |
| | | | DYDX | | | 0.097264500000000 |
| | | | DYDX-PERP | | | -0.000000000001913 |
| | | | EOSMOON | | | 0.908450000000000 |
| | | | EOS-PERP | | | -0.000000000000454 |
| | | | ETCBEAR | | | 63,646.500000000000000 |
| | | | ETC-PERP | | | -0.000000000000056 |
| | | | ETH | | | 0.000723962219683 |
| | | | ETHBULL | | | 0.000000007100000 |
| | | | ETHDOOM | | | 0.676900000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000723965754721 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FRONT | | | 0.235790000000000 |
| | | | FTM | | | 0.274900000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 204.000000000000000 | | 204.000000009383000 |
| | | | FTT-PERP | | | 0.000000000001080 |
| | | | GME-20210326 | | | 0.000000000000003 |
| | | | GRT | | | 0.132847500000000 |
| | | | GRTBULL | | | 0.000000006400000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | JOE | | | 0.892875000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.012500000000000 |
| | | | LINKBULL | | | 0.000000002000000 |
| | | | LINK-PERP | | | -0.000000000000227 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC | | | 0.968115000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 1.901550165000000 |
| | | | LUNA2_LOCKED | | | 4.436950384000000 |
| | | | LUNC-PERP | | | -0.000000000002728 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER | | | 0.225135000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000042290000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000001818 |
| | | | NEAR-PERP | | | -0.000000000007275 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | -0.000000000002160 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.055000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000001591 |
| | | | ROOK | | | 0.000000001000000 |
| | | | ROOK-PERP | | | 0.000000000000056 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 74,260.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP | | | 9.906450000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.007230900002017 |
| | | | SOL-PERP | | | 0.000000000000454 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | 630.000000000000000 | | 1.089536850000000 |
| | | | SRM_LOCKED | | | 629.389132990000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.084090500000000 |
| | | | STEP-PERP | | | -0.000000000007275 |
| | | | SUSHI | | | 0.366158750000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000004000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP | | | 0.019637500000000 |
| | | | TULIP-PERP | | | -0.000000000000738 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAPBEAR | | | 1.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 1.000000000000000 | | 1.018678961652055 |
| | | | USDT | | | 0.000000000998951 |
| | | | WBTC | | | 0.000004720000000 |
| | | | XLMBULL | | | 0.000000003000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.00000005814451 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.00000000003341 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX | 0.9981350000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44588 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | | | 217,981.756000000000000 |
| | | | ETH | | | 15.4798560900000000 |
| | | | ETHW | | | 12.9615288000000000 |
| | | | SHIB | | | 300,000,000.000000000000000 |
| | | | USDT | | | 8.0412416254500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28372 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000061498399319 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000004000000000 |
| | | | USD | 2.727685881395475 | | 2.727685881383398 |
| | | | USDT | | | 1,003.7465881325400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25494 | Name on file | FTX Trading Ltd. | CONV | 8,768.246000000000000 | FTX Trading Ltd. | 8,768.246000000000000 |
| | | | FTT | 26.5122000000000000 | | 26.5122000000000000 |
| | | | KIN | 3,160,000.000000000000000 | | 3,160,000.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1.130000000000000 | | 1.126308350000000 |
| | | | USDT | | | 0.870000011724688 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50205 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | 160.9253680000000000 | | 160.9253680000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | BAR | | | 0.030059664126000 |
| | | | BNB | 0.009986700000000 | | 0.009986700000000 |
| | | | BTC | 0.000113310000000 | | 0.000113314843036 |
| | | | CHZ | 219.9128850000000000 | | 219.9128850000000000 |
| | | | CITY | | | 4.899050000000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | CITY,"MANCHESTER CITY FC FAN | | | |
| | | | TOKEN" | 4.899050000000000 | | 0.000000000000000 |
| | | | DOGE | 595.790969600000000 | | 595.790969600000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | FTT | 4.106548050000000 | | 4.106548050000000 |
| | | | INTER | | | 0.099031000000000 |
| | | | LTC | | | 0.000000003000000 |
| | | | MANA | 83.9893600000000000 | | 83.9893600000000000 |
| | | | PSG | 4.098974000000000 | | 4.098974000000000 |
| | | | SOL | 0.000001500000000 | | 0.000001500000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 56.1471741660000000 | | 56.1471741681846340 |
| | | | USDT | 169.270564760000000 | | 169.270564767642257 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts