## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 68813 | Name on file | West Realm Shires Services Inc. | ETHW | | 3.281227050000000 | West Realm Shires Services Inc. | 3.281227050000000 |
| | | | TRX | | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | 8,382.500000000000000 | | 8,382.695703214680000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50786 | Name on file | West Realm Shires Services Inc. | ETH | | 0.000235199000000 | West Realm Shires Services Inc. | 0.000235199000000 |
| | | | ETHW | | 0.004767299000000 | | 0.004767299000000 |
| | | | SOL | | 0.001198990000000 | | 0.001198990000000 |
| | | | USD | | 35,608.350000000000000 | | 35,608.353776072300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 267 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ETH | | | | 84.063091390000000 |
| | | | EUR | | | | 0.000000000837634 |
| | | | TRX | | | | 36,809.567127000000000 |
| | | | USD | | 120,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | | 9,998.199796394750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76506 | Name on file | Quoine Pte Ltd | EUR | | 8,226.050000000000000 | Quoine Pte Ltd | 0.050800000000000 |
| | | | USD | | 4.253850000000000 | | 4.253850000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1899 | Name on file | FTX Trading Ltd. | USD | | 41,383.380000000000000 | FTX Trading Ltd. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 2142 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.000000009000000 |
| | | | DOGE | | | | 1,646.251748850000000 |
| | | | ETH | | | | 1.094012820000000 |
| | | | ETHW | | | | 1.097783550000000 |
| | | | SHIB | | | | 25,213,227.015292082000000 |
| | | | USD | | 8,000.000000000000000 | | 5.000962447299221 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 69652 | Name on file | West Realm Shires Services Inc. | USD | | 6,444.660000000000000 | West Realm Shires Services Inc. | 6,444.664701354780000 |
| | | | USDT | | 0.000000009404703 | | 0.000000009404703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80018 | Name on file | FTX Trading Ltd. | USD | | 11,500.000000000000000 | West Realm Shires Services Inc. | 11,500.008030900000000 |
| | | | USDT | | | | 8.690000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83978 | Name on file | | | | | West Realm Shires Services Inc. | |
| | | | AVAX | | | | 2.010158292500000 |
| | | | BCH | | | | 0.351837792572500 |
| | | | BRZ | | | | 836.086003262100000 |
| | | | BTC | | | | 0.085212308257979 |
| | | | CUSDT | | | | 3,701.848381012347000 |
| | | | DOGE | | | | 28,996.740745073550000 |
| | | | ETH | | | | 1.228347153183335 |
| | | | ETHW | | | | 27.302881104538460 |
| | | | GRT | | | | 149.722452509665000 |
| | | | LINK | | | | 0.000000002375000 |
| | | | LTC | | | | 0.402100610000000 |
| | | | MKR | | | | 0.064622477962000 |
| | | | PAXG | | | | -0.000000000497946 |
| | | | SHIB | | | | 176,725,285.325630600000000 |
| | | | SOL | | | | 0.954397295568000 |
| | | | SUSHI | | | | 89.718197959104600 |
| | | | TRX | | | | 0.000000005287500 |
| | | | UNI | | | | 0.000000002522500 |
| | | | USD | | 25,000.000000000000000 | | 0.000011673403970 |
| | | | USDT | | | | 0.000000004985953 |
| | | | YFI | | | | 0.017805293913500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 65843 | Name on file | FTX Trading Ltd. | ATOMBULL | | 9.563000000000000 | FTX Trading Ltd. | 9.563000000000000 |
| | | | BEARBULL | | 18.531300000000000 | | 18.531300000000000 |
| | | | BNBBULL | | 0.000097074000000 | | 0.000097074000000 |
| | | | BULLSHIT | | 0.009595300000000 | | 0.009595300000000 |
| | | | ETH | | 3.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | | 0.710690000000000 | | 0.710690000000000 |
| | | | LINKBULL | | 0.867060000000000 | | 0.867060000000000 |
| | | | LTC | | 50.000000004738745 | | 0.000000004738745 |
| | | | LTCBULL | | 8.885610000000000 | | 8.885610000000000 |
| | | | SXPBULL | | 61.335000000000000 | | 61.335000000000000 |
| | | | THETABULL | | 0.022451000000000 | | 0.022451000000000 |
| | | | TOMOBULL | | 950.220000000000000 | | 950.220000000000000 |
| | | | TRXBULL | | 0.946040000000000 | | 0.946040000000000 |
| | | | USD | | 9,840.000000000000000 | | 0.005062470809100 |
| | | | ZECBULL | | 1.504670000000000 | | 1.504670000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80061 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 0.000000005522500 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BCH | | | 0.00000000008391169 |
| | | | BRZ | | | 0.00000000007938900 |
| | | | BTC | | | 0.00000000004799988 |
| | | | DOGE | | | 0.00000000000352475 |
| | | | ETH | | | 0.00000000009775258 |
| | | | LINK | | | 0.00000000000484357 |
| | | | LTC | | | 0.00000000001762336 |
| | | | MATIC | | | 0.00000000003236854 |
| | | | SHIB | | | 0.00000000005411363 |
| | | | SOL | | | 0.00000000006160000 |
| | | | SUSHI | | | 0.00000000009736195 |
| | | | UNI | | | 0.00000000006913693 |
| | | | USD | 27,000.000000000000000 | | 0.00000000007690858 |
| | | | USDT | | | 0.00000000007777514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer asserted cryptocurrency quantities and fiat which does match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 96812 | Name on file | FTX EU Ltd. | BTC | 2,063,537.000000000000000 | FTX Trading Ltd. | 0.020635370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer asserted cryptocurrency quantities and fiat which does match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 97141 | Name on file | FTX EU Ltd. | ETH | 25,916,117.000000000000000 | FTX Trading Ltd. | 0.259161170000000 |
| | | | ETHW | 25,916,117.000000000000000 | | 0.259161170000000 |
| | | | EUR | | | 0.000028367434577 |
| | | | RUNE | 10,068,978,331.000000000000000 | | 100.689783310000000 |
| | | | SOL | 50,351,671.000000000000000 | | 5.035167100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer asserted cryptocurrency quantities and fiat which does match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 17704 | Name on file | West Realm Shires Services Inc. | SUSHI | 1.494000000000000 | West Realm Shires Services Inc. | 1.494000000000000 |
| | | | USD | 35,994.670000000000000 | | 0.002827630000000 |
| | | | USDT | 0.000000054682481 | | 0.000000054682481 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 1438 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.003000000000000 |
| | | | ETHW | | | 0.003000000000000 |
| | | | USD | 92,984.870000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.144894829000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 9358 | Name on file | West Realm Shires Services Inc. | USD | 24,998.000000000000000 | West Realm Shires Services Inc. | 25,000.002546087800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 73567 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000750000 | West Realm Shires Services Inc. | 0.000000000750000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (30127518114033087)/HUMPTY DUMPTY #371) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000170000000000 | | 0.000170000000000 |
| | | | USD | 6,359.370000000000000 | | 6,361.373038838820000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 56749 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | FTT | 55.238236940000000 | | 0.000000000000000 |
| | | | NFT (308879409442167149/FTX AU - WE ARE HERE! #24699) | | | 1.000000000000000 |
| | | | NFT (523767688331232653/FTX AU - WE ARE HERE! #17268) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000043000000000 | | 0.000043000000000 |
| | | | USD | 3,201.480000000000000 | | 0.000000000000000 |
| | | | USDT | 0.007649396000000 | | 0.007649396000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 85224* | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | GRT | | | 11.139866260000000 |
| | | | KSHIB | | | 1,328.646400290000000 |
| | | | MATIC | | | 94.899359050000000 |
| | | | SHIB | | | 9,508,931.543736350000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.006195782887353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 77362 | Name on file | FTX Trading Ltd. | BTC | 0.017938273864683 | FTX Trading Ltd. | 0.000000003864683 |
| | | | DOT | 35.513162117890665 | | 0.000000007890665 |
| | | | ETH | 0.916332533618122 | | 0.000000018105175 |
| | | | ETHW | 0.916046930701062 | | 0.000000015188115 |
| | | | FTT | 6.738171970996522 | | 0.000000010996522 |
| | | | LINK | 10.601311085054780 | | 0.000000005054780 |
| | | | LUNA2 | 0.000000005164860 | | 0.000000005164860 |
| | | | LUNA2_LOCKED | 22.100255152051300 | | 0.000148412051300 |
| | | | LUNC | 19.257476740732440 | | 0.000000000732440 |
| | | | NFT (333949016164990234/FTX AU - WE ARE HERE! #24867) | | | 1.000000000000000 |
| | | | NFT (573874144067297635/FTX AU - WE ARE HERE! #24823) | | | 1.000000000000000 |
| | | | SOL | 4.145105750488550 | | 0.000000010488550 |
| | | | TONCOIN | 109.612616387595220 | | 0.000000007595220 |
| | | | TRX | | | 0.000029838366800 |
| | | | USD | 0.000000018488483 | | 0.000000018488483 |
| | | | USDT | 231.668302306091865 | | 0.000000006091865 |
| | | | XRP | 0.000000004521330 | | 0.000000004521330 |

85224*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twenty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 47570 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.056600040000000 | | 25.056600040000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LINK | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | TRX | 0.000168000000000 | | 0.000168000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,200.000000000000000 | | 0.000000000708888 |
| | | | USDT | 0.000000011280580 | | 0.000000011280580 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 70235 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000184696 | FTX Trading Ltd. | 0.000000000184696 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN | 0.000050000000000 | | 0.000050000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 3.593822447948648 | | 3.593822447948648 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000008565861 | | 0.000000008565861 |
| | | | AVAX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AXS | 0.000000004686818 | | 0.000000004686818 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000101241906102 | | 0.000101241906102 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BUSD | 2,422.813794000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000006297090 | | 0.000000006297090 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001455 | | 0.000000000001455 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000480833 | | 0.000000000480833 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETHW | 0.000403557502240 | | 0.000403557502240 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.113010380186945 | | 0.113010380186945 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 25,644.000000000000000 | | 18.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000000536974 | | 0.00000000536974 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00084920249640 | | 0.00084920249640 |
| | | | LUNA2_LOCKED | 0.00198147249200 | | 0.00198147249200 |
| | | | LUNC | 0.00339574015170 | | 0.00339574015170 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | OMG | 0.00000000629204 | | 0.00000000629204 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.56481663023722 | | 0.56481663023722 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.29244521316225 | | 0.29244521316225 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.03503762288999 | | 0.03503762288999 |
| | | | SOL-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.00000000303932 | | 0.00000000303932 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,424.30688482772670 | | 2,424.30688482772670 |
| | | | USDT | 0.00000002801825 | | 0.00000002801825 |
| | | | USTC | 0.10000000000000 | | 0.10000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000002739019 | | 0.00000002739019 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28590 | Name on file | FTX Trading Ltd. | MBS | 600,000.00000000000000 | FTX Trading Ltd. | 53,463.00000000000000 |
| | | | USD | | | 0.09254903500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 632 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00021686000000 |
| | | | ETH | | | 0.00363234000000 |
| | | | ETHW | | | 3.27363234000000 |
| | | | SOL | | | 0.00780000000000 |
| | | | USD | 34,623.00000000000000 | | 34,606.39797031700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5539 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00389173500000 |
| | | | DOGE | 722.37740000000000 | | 722.37740000000000 |
| | | | ETH | | | 0.20879847000000 |
| | | | ETHW | | | 0.20879847000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 565.00588450000000 | | 565.00588450000000 |
| | | | USDT | 167.72300810000000 | | 167.72300809725780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96547 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 0.00006423000000 |
| | | | USD | 6,000.00000000000000 | | 3,235.32547565896400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72067 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00000000742653 |
| | | | BRZ | | | 0.00000000899739 |
| | | | BTC | | | 0.00000000849953 |
| | | | DOGE | | | 0.00000000662682 |
| | | | FIDA | | | 0.00001243968846 |
| | | | HNT | | | 0.00000000695980 |
| | | | KIN | 5,627,160,984.00000000000000 | | 138.32132435945488 |
| | | | ORBS | | | 0.00000000914364 |
| | | | SHIB | | | 28.94646554457999 |
| | | | SOL | | | 0.00000000851200 |
| | | | STORJ | | | 0.00000000847880 |
| | | | UBER | | | 0.00000000360144 |
| | | | UBXT | | | 0.00000000550359 |
| | | | USD | | | 0.00000000065442 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46443 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.00189273540764 | | 0.00189273540764 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.0000000009834876 | | 0.0000000009834876 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000452250 | | 0.000000000452250 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | 0.000000007498792 | | 0.000000007498792 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BRL | | | 10,000.000000000000000 |
| | | | BRZ | 10,000.000000000000000 | | 0.849451203995756 |
| | | | BRZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006680128 | | 0.000000006680128 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.029990757849643 | | 0.029990757849643 |
| | | | DOT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005832122 | | 0.000000005832122 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTM | 0.136208067129738 | | 0.136208067129738 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.089255983560902 | | 0.089255983560902 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.149060736887944 | | 0.149060736887944 |
| | | | HT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000009361600 | | 0.000000009361600 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 7.804971334426636 | | 7.804971334426636 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.036300510570000 | | 0.036300510570000 |
| | | | LUNA2_LOCKED | 0.084701191330000 | | 0.084701191330000 |
| | | | LUNC | 0.116938056647608 | | 0.116938056647608 |
| | | | LUNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 0.000000007992148 | | 0.000000007992148 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.087340050000000 | | 0.087340050000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000003725173 | | 0.000000003725173 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.009264907239760 | | 0.009264907239760 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000376740000000 | | 0.000376740000000 |
| | | | SRM_LOCKED | 0.005583480000000 | | 0.005583480000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000000434680 | | 0.000000000434680 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.960883515719056 |
| | | | USDT | 1.551208098883952 | | 1.551208098883952 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72039 | Name on file | FTX Trading Ltd. | ETH | 0.000000040000000 | FTX Trading Ltd. | 0.000000040000000 |
| | | | ETHW | 0.000957400000000 | | 0.000957400000000 |
| | | | USD | 3,894.248245910000000 | | 0.008245910000000 |
| | | | USDT | 0.007384599563631 | | 0.007384599563631 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1502 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.77035700000000 |
| | | | ETH | | | 10.43255700000000 |
| | | | ETHW | | | 10.43255700000000 |
| | | | USD | 80,000.000000000000000 | | 16,442.135024000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20940 | Name on file | West Realm Shires Services Inc. | BTC | 0.00008744000000 | West Realm Shires Services Inc. | 0.00008744000000 |
| | | | SOL | 0.17007400000000 | | 0.17007400000000 |
| | | | USD | 14,357.000000000000 | | 14,357.308093760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13333 | Name on file | West Realm Shires Services Inc. | USD | 21,448.000000000000 | West Realm Shires Services Inc. | 21,450.000000000000 |
| | | | US DOLLAR (USD) | 21,448.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86933* | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 0.000000003421786 |
| | | | BTC | 0.440541400000000 | | 0.440541400000000 |
| | | | BUSD | 29,987.666000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.000000000936276 |
| | | | EUR | | | 0.000000004712276 |
| | | | IMX | | | 0.000000002000000 |
| | | | USD | 15,000.000000000000 | | 30,002.666649779247000 |
| | | | USDT | | | 0.000000006744699 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83239 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000009205000 | West Realm Shires Services Inc. | 0.000000009205000 |
| | | | POC Other Fiat Assertions: THE ACH WITHDRAWAL SHOWN ON THE FTX SITE FOR DATE 11/10/2022 WAS INITIATED BY MYSELF, THE CREDITOR, AFTER NEWS BROKE OF THE FTX COLLAPSE, BUT THE ACH W/D WAS NOT TRANSACTED BY FTX.US, SO THE FUNDS WERE NEVER RECEIVED. *PLEASE NOTE THIS IS AN AMENDED FORM AND I'M INCLUDING AS SUPPORTING DOCS MY BANK STATEMENTS FROM 11/15/22 AND 12/15/22 TO SHOW THAT NO DEPOSITS FROM ACH WERE MADE BY FTX. IN FACT, I HAD JUST TRANSFERRED (AS AN ACCT WITHDRAWAL SHOWN ON THE SUPPORTING DOCS THAT ON 11/3/22 I HAD WITHDRAWN, OR TRANSFERRED $4950 TO FTX JUST BEFORE THEY FAILED.) THANK YOU! | 4,023.410000000000000 | | 0.000000000000000 |
| | | | TRX | 0.384800000000000 | | 0.384800000000000 |
| | | | USD | 12,996.800000000000 | | 8,973.392798513436000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 943 | Name on file | FTX Trading Ltd. | USD | 9,998.000000000000000 | West Realm Shires Services Inc. | 10,000.000729093600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7444 | Name on file | FTX Trading Ltd. | BNB | 2.026860922791026 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000005216485 | | 0.000000005216485 |
| | | | ETH | 2.040754068375599 | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | USD | 0.000053110245873 | | 0.000053110245873 |
| | | | USDT | 0.000000002807608 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94329 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.016500680000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 8.000000000000000 | | 2.383796780000000 |
| | | | ETHW | | | 2.382795580000000 |
| | | | GRT | | | 1.003628480000000 |
| | | | SOL | | | 1.465322740000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.316078818715484 |
| | | | USDT | | | 1.087853990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24171 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1.000009060000000 | | 1.000000000000000 |
| | | | SOL | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 29,749.300000000000 | | 29,749.295622608200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47361 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000010 | | -0.000000000000010 |

86933*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twenty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ATLAS | 7.020166840000000 | | 7.020166840000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | AUDIO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AVAX | 0.094374434597847 | | 0.094374434597847 |
| | | | AVAX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | AXS-PERP | -316.000000000000000 | | -316.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | BIT | 1.000000000000000 | | 1.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.005731238369936 | | 0.005731238369936 |
| | | | BNB-PERP | 35.000000000000000 | | 35.000000000000000 |
| | | | BTC | 0.059321282960010 | | 0.059321282960010 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BUSD | 10,000.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000206 | | 0.000000000000206 |
| | | | DYDX | 0.154589620000000 | | 0.154589620000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | ETH | 0.000722411171745 | | 0.000722411171745 |
| | | | ETH-PERP | 6.000000000000020 | | 6.000000000000020 |
| | | | ETHW | 0.000722411171745 | | 0.000722411171745 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.043716441899387 | | 0.043716441899387 |
| | | | FTT-PERP | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GENE | 0.072601550000000 | | 0.072601550000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LUNA2 | 5.955170871000000 | | 5.955170871000000 |
| | | | LUNA2_LOCKED | 13.653422280000000 | | 13.653422280000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 1,286,670.289567600000000 | | 1,286,670.289567600000000 |
| | | | LUNC-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 9.906848042622000 | | 9.906848042622000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB | 0.000177650000000 | | 0.000177650000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | NEAR | 0.033792880000000 | | 0.033792880000000 |
| | | | NEAR-PERP | -0.000000000000355 | | -0.000000000000355 |
| | | | NFT (29597332122186789/THE HILL BY FTX #8181) | | | 1.000000000000000 |
| | | | NFT (398350760848150581/FTX EU - WE ARE HERE! #190212) | | | 1.000000000000000 |
| | | | NFT (410043372003290341/BAKU TICKET STUB #1680) | | | 1.000000000000000 |
| | | | NFT (456877546155624598/FTX EU - WE ARE HERE! #190167) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (556209664749186156/FTX EU - WE ARE HERE! #189258) | | | 1.00000000000000 |
| | | | OMG-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 0.07065024000000 | | 0.07065024000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000510582 | | 0.00000000510582 |
| | | | SOL-PERP | 200.00000000000000 | | 200.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 18.94620167000000 | | 18.94620167000000 |
| | | | SRM_LOCKED | 173.50252563000000 | | 173.50252563000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STARS | 0.00603500000000 | | 0.00603500000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00004600000000 | | 0.00004600000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.07659010000000 | | 0.07659010000000 |
| | | | UNI-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | USD | 22,407.00000000000000 | | 7,871.48838318762500 |
| | | | USDT | 7,565.96105271420800 | | 7,565.96105271420800 |
| | | | USTC | 0.00613000000000 | | 0.00613000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49090 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | TRX | 0.15900000000000 | | 0.15900000000000 |
| | | | USD | 44,266.18000000000000 | | 37,875.28454264500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75869 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 3.23479024000000 | | 1.61739512000000 |
| | | | ETH | 1.34200000000000 | | 0.67100000000000 |
| | | | USDT | 40,189.65371926000000 | | 20,094.82685963000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12741 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETH | 0.00083839000000 | | 0.00083839000000 |
| | | | ETHW | 0.00060254000000 | | 0.00060254000000 |
| | | | EUR | 14,599.19000000000000 | | 14,566.00441743700000 |
| | | | FTT | 150.37142400000000 | | 150.37142400000000 |
| | | | HNT | 1.00159005000000 | | 1.00159005000000 |
| | | | SNX | 132.67604765000000 | | 132.67604765000000 |
| | | | STETH | 0.00000016341816 | | 0.00000016341816 |
| | | | USD | 34.27000000000000 | | 1.75348436428846 |
| | | | USDT | 0.00325406503060 | | 0.00325406503060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63329 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 4.11430785794407 | | 4.11430785794407 |
| | | | BNB | 1.28523525949156 | | 1.28523525949156 |
| | | | BTC | 0.22970011356153 | | 0.22970011356153 |
| | | | ETH | 0.00000019311738 | | 0.00000019311738 |
| | | | FTM | 0.00000004828764 | | 0.00000004828764 |
| | | | FTT | 41.00225800000000 | | 41.00225800000000 |
| | | | LUNA2 | 0.03240097128000 | | 0.03240097128000 |
| | | | LUNA2_LOCKED | 0.07560226632000 | | 0.07560226632000 |
| | | | LUNC | 7,055.37971260202900 | | 7,055.37971260202900 |
| | | | MATIC | 5.20572677454623 | | 5.20572677454623 |
| | | | RUNE | 1,491.79741018136540 | | 1,491.79741018136540 |
| | | | SOL | 0.00000000862374 | | 0.00000000862374 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 16,935.59000000000000 | | 8,500.22122438395000 |
| | | | USDT | 0.00917776358264 | | 0.00917776358264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21946 | Name on file | West Realm Shires Services Inc. | USD | 4,002.96000000000000 | West Realm Shires Services Inc. | 4,012.14832413000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2730 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 1.01658283000000 | | 1.01658283000000 |
| | | | USD | 0.04037794000000 | | 0.04037794000000 |
| | | | USDC | 10,748.81000000000000 | | 0.00000000000000 |
| | | | USDT | 3,550.31000000000000 | | 0.00000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73575 | Name on file | West Realm Shires Services Inc. | BTC | 0.125271530000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.000000000511369 | | 0.000000000511369 |
| | | | SOL | 0.000000004775981 | | 0.000000004775981 |
| | | | USD | 0.000001008853809 | | 0.000001008853809 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57301 | Name on file | West Realm Shires Services Inc. | BTC | 0.015432260000000 | West Realm Shires Services Inc. | 0.015432260000000 |
| | | | DOGE | 563.202955930000000 | | 563.202955930000000 |
| | | | SOL | 0.039706560000000 | | 0.039706560000000 |
| | | | USD | 5,408.640000000000000 | | 5,408.635512556260000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51769 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000000550000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000003760858 |
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | BNB | | | 0.000000007517149 |
| | | | BTC | 23.440600000000000 | | 23.440574641065770 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000010000000 |
| | | | DFL | | | 0.000000000577623 |
| | | | DOT | | | 0.000000001737032 |
| | | | DOT-PERP | | | -0.000000000001113 |
| | | | DYDX | | | 0.000000004500000 |
| | | | ETH | 91.764300000000000 | | 91.764346456799190 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | ETHW | 91.764300000000000 | | 91.764346450000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.038266267419159 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000002970192 |
| | | | LTC | | | 0.000000008074471 |
| | | | LUNC-PERP | | | -0.000000000000028 |
| | | | OMG-PERP | | | 0.000000000000284 |
| | | | SOL | | | 0.000000007954262 |
| | | | SOL-PERP | | | 0.000000000000028 |
| | | | STEP | | | 0.059052665150932 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000033000000000 |
| | | | USD | 1,085.000000000000000 | | -1,351.625738316206300 |
| | | | USDT | 20,604.000000000000000 | | 20,606.731933603034000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80045 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 | West Realm Shires Services Inc. | 0.000000007756855 |
| | | | USDT | | | 0.000000002558480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1580 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | BRZ | | | 4.000000000000000 |
| | | | BTC | | | 0.075449410000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | | | 28,640.460174030000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | LTC | | | 4.275116980000000 |
| | | | SUSHI | | | 26.928836540000000 |
| | | | TRX | | | 12,516.384730820000000 |
| | | | UNI | | | 16.937999080000000 |
| | | | USD | 14,400.000000000000000 | | 0.251292928589809 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73711 | Name on file | FTX Trading Ltd. | AUD | 0.005476220000000 | FTX Trading Ltd. | 0.005476220000000 |
| | | | ETH | 0.000031710000000 | | 0.000031710000000 |
| | | | USD | 0.000000004994620 | | 0.000000004994620 |
| | | | USDC | 6,016.670000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94287 | Name on file | West Realm Shires Services Inc. | USD | 74,718.000000000000000 | West Realm Shires Services Inc. | 74,816.659085960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35905 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000010000000 | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | ETHW | 0.000000009116176 | | 0.000000009116176 |
| | | | USD | 7,086.520000000000000 | | 7,086.520288200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54240 | Name on file | FTX Trading Ltd. | BNB | 0.057888310000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 0.391566050000000 | | 0.000000000000000 |
| | | | SOL | 0.661746210000000 | | 0.000000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USDT | 46,090.560000000000000 | | 0.000000000473350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93998 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000005000000 | West Realm Shires Services Inc. | 0.000000005000000 |
| | | | ETHW | 0.055193450000000 | | 0.055193450000000 |
| | | | USD | 3,357.790968209940000 | | 3,359.790968209940000 |
| | | | USDT | 0.000000025602216 | | 0.000000025602216 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79607 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000004620631 | West Realm Shires Services Inc. | 0.00000004620631 |
| | | | TRX | 0.00001600000000 | | 0.00001600000000 |
| | | | USD | 57,829.19314033600000 | | 57,829.19314031360000 |
| | | | USDT | 0.00000001278250 | | 0.00000001278250 |
| | | | WBTC | 0.00000009815972 | | 0.00000009815972 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96395 | Name on file | FTX Trading Ltd. | PAXG | 20.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 100.00000000000000 | | 0.20430000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46938 | Name on file | FTX EU Ltd. | EUR | 11,230.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 9.93722140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8404 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00007195900000 |
| | | | BTC-PERP | | | 0.00000000000001 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | TRX | | | 69,807.39065000000000 |
| | | | USD | 21,415.00000000000000 | | 6.74458811425217 |
| | | | USDT | | | 0.00645211709270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96476 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 0.00000000521960 |
| | | | ATLAS | 1,500.00000000000000 | | 27,502.84916000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM | 30.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00010000000000 | | 0.04079911957692 |
| | | | DOGE | 500.00000000000000 | | 0.00000000000000 |
| | | | DOT | 30.00000000000000 | | 65.29321000000000 |
| | | | ETCBULL | | | 0.00000000400000 |
| | | | ETH | | | 0.00000005029259 |
| | | | FTT | 1,500.00000000000000 | | 8.13125093360678 |
| | | | MAPS | 1,500.00000000000000 | | 2,100.58464600000000 |
| | | | OXY | | | 3,000.43740000290400 |
| | | | RAY | 500.00000000000000 | | 0.00000000000000 |
| | | | SOL | 300.00000000000000 | | 10.00000000000000 |
| | | | SRM | 500.00000000000000 | | 49.99030007686150 |
| | | | USD | 500.00000000000000 | | 3.57720315760789 |
| | | | USDT | | | 0.00000000258451 |
| | | | XRP | 100.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95957 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 4,786.13000000000000 | | 0.08149620000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 5,581.48000000000000 | | 1.80238462000000 |
| | | | ETHW | 1.80238462000000 | | 1.80238462000000 |
| | | | USD | 0.00003161072800 | | 0.00003161072800 |
| | | | USDT | 1.00000000000000 | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1147 | Name on file | FTX US Trading, Inc. | BTC | | West Realm Shires Services Inc. | 0.00000000002768450 |
| | | | ETHW | | | 0.33369400000000 |
| | | | SOL | | | 5.01498000232876 |
| | | | USD | 4,500.00000000000000 | | 4,500.35049000810000 |
| | | | USDT | | | 0.00000000093802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76770 | Name on file | West Realm Shires Services Inc. | SOL | 0.00807200000000 | West Realm Shires Services Inc. | 0.00807200000000 |
| | | | USD | 37,971.88000000000000 | | 37,984.88392300500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83160 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000408200000 | West Realm Shires Services Inc. | 0.00000408200000 |
| | | | NFT (33542534563854417/HUMPTY DUMPTY #1644) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (41609434832474417/IMOLA TICKET STUB #297) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (45543463857584327/BARCELONA TICKET STUB #436) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 13,793.72000000000000 | | 13,793.71775252000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16523 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AR-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AUDIO-PERP | -0.00000000000014 | | -0.00000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000014 | | 0.000000000000014 |
| | | | BAL-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000000625824 | | 0.000000000625824 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000010238965 | | 0.000000010238965 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOSBULL | 0.000000002039080 | | 0.000000002039080 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETC-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000008344000 | | 0.000000008344000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LUNA2 | 0.000000030618762 | | 0.000000030618762 |
| | | | LUNA2_LOCKED | 0.000000071443779 | | 0.000000071443779 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | NEO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | NFT (290785291826595269/FTX EU - WE ARE HERE! #127062) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (308178270702365042/FTX AU - WE ARE HERE! #23957) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (362478960557272511/FTX CRYPTO CUP 2022 KEY #21486) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (363264471781928379/MONTREAL TICKET STUB #585) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (367235416792407365/FTX EU - WE ARE HERE! #127231) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (370824069451482670/FTX EU - WE ARE HERE! #126957) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (399605856585629162/FTX AU - WE ARE HERE! #13353) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (414349091179574501/JAPAN TICKET STUB #971) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (529237136023071016/THE HILL BY FTX #23314) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (564480486465560120/FTX AU - WE ARE HERE! #13362) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000124 | | 0.000000000000124 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 0.000000004574901 | | 0.000000004574901 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SXP-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000004987400 | | 0.000000004987400 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE | -0.000000006755260 | | -0.000000006755260 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 0.003802002801649 | | 0.003802002801649 |
| | | | USDT | 0.000000016860759 | | 0.000000016860759 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 8,628.104100012672592 | | 0.000000012672592 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000056 | | -0.000000000056 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000002 | | -0.000000000002 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3150 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.068103195000000 |
| | | | ETH | | | 3.448086950000000 |
| | | | ETHW | | | 3.448086950000000 |
| | | | MATIC | | | 1,348.090500000000000 |
| | | | SHIB | | | 2,497,625.000000000000000 |
| | | | SOL | | | 0.006836500000000 |
| | | | TRX | | | 5,807.477650000000000 |
| | | | USD | 14,000.000000000000000 | | 4.960446944000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87111 | Name on file | West Realm Shires Services Inc. | SHIB | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 19,998.000000000000000 | | 10,000.000003854117700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87693 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 1.143059800000000 |
| | | | ETH | | | 4.294092260000000 |
| | | | ETHW | | | 4.294092260000000 |
| | | | SOL | | | 466.778549990000000 |
| | | | USD | 48,000.000000000000000 | | 0.153267470098189 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93185 | Name on file | West Realm Shires Services Inc. | BTC | 0.077566870000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SHIB | 9,588,909.713824300000000 | | 0.000000000000000 |
| | | | SOL | 21.645267100000000 | | 0.000000010000000 |
| | | | USD | 2,431.480000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56771 | Name on file | FTX Trading Ltd. | FTT | 87.073900000000000 | FTX Trading Ltd. | 25.000000000000000 |
| | | | MSOL | 15.835600000000000 | | 0.000000000000000 |
| | | | USDC | 3,526.330000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50810 | Name on file | FTX Trading Ltd. | ETH | 0.699358082447600 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 0.280452572447600 | | 0.000000000000000 |
| | | | LUNC | 52.954495420000000 | | 0.000000000000000 |
| | | | TRX | 125.992186150000000 | | 0.000001000000000 |
| | | | USDT | 21,298.239848205836076 | | 9.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82477 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000007000000 |
| | | | BUSD | 7,342.044315930000000 | | 0.000000000000000 |
| | | | TRX | | | 25,733.000000000000000 |
| | | | USD | 0.130000000000000 | | 0.127004747263271 |
| | | | USDT | | | 0.000000001051076 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84268 | Name on file | West Realm Shires Services Inc. | BTC | 0.100000000000000 | West Realm Shires Services Inc. | 0.000000000289200 |
| | | | ETH | 0.500000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,659.823700860000000 | | 0.000000002339558 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13172 | Name on file | West Realm Shires Services Inc. | USD | 8,127.860000000000000 | West Realm Shires Services Inc. | 8,133.863240154870000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93420 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000007042709 | | 0.000000007042709 |
| | | | AAVE-PERP | -0.000000000000219 | | -0.000000000000219 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 28.130000007251862 | | 28.130000007251862 |
| | | | BNB-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.245172994461164 | | 0.245172994461164 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BUSD | 18,267.286579800000000 | | 0.000000000000000 |
| | | | CAD | 94.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 8.878465712604510 | | 8.878465712604510 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -0.000000011959800 | | -0.000000011959800 |
| | | | ETH-PERP | -0.000000000000032 | | -0.000000000000032 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000016192175 | | 0.000000016192175 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000001045330 | | 0.000000001045330 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000003000000 | | 0.000000003000000 |
| | | | LTC-PERP | 0.000000000000292 | | 0.000000000000292 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003660378 | | 0.000000003660378 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000001 | | 0.000000000000001 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000341 | | 0.000000000000341 |
| | | | OMG-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 0.000000007605294 | | 0.000000007605294 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000008191096 | | 0.000000008191096 |
| | | | SNX-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | SOL | 0.000000003000000 | | 0.000000003000000 |
| | | | SOL-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000001846490 | | 0.000000001846490 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | TRX | 16,747.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 32,806.451093186490000 | | 32,806.451093186490000 |
| | | | USDC | 500.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000003523507 | | 0.000000003523507 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000008618476 | | 0.000000008618476 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000008558746 | | 0.000000008558746 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95989 | Name on file | FTX Trading Ltd. | ATOM | 1,000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | | | 0.000000008139053 |
| | | | BAT | | | 0.000000009374000 |
| | | | BCH | 7.000000000000000 | | 0.000000009792862 |
| | | | BRZ | | | 0.000000071715344 |
| | | | BTC | 0.500000000000000 | | 0.000000000000000 |
| | | | CRO | 2,000.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 0.000000004481446 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETHW | | | 0.000000008386469 |
| | | | GRT | | | 0.000000002703907 |
| | | | LINK | | | 0.000000002423801 |
| | | | LTC | | | 0.000000009493752 |
| | | | PAXG | | | 0.000000007690222 |
| | | | SHIB | 100,000,000.000000000000000 | | 0.000000002064855 |
| | | | SOL | 47.000000000000000 | | 0.000000011437410 |
| | | | TRX | 20,000.000000000000000 | | 0.000000006906674 |
| | | | UNI | | | 0.000000001840000 |
| | | | USD | | | 0.000557901778854 |
| | | | USDT | | | 0.000000007202293 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68460 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000405337 0 | West Realm Shires Services Inc. | 0.00000000405337 0 |
| | | | LTC | 0.00000000531230 7 | | 0.00000000531230 7 |
| | | | SHIB | 4.00000000000000 00 | | 4.00000000000000 00 |
| | | | SOL | 0.00000000125000 0 | | 0.00000000125000 0 |
| | | | TRX | 0.00000100000000 0 | | 0.00000100000000 0 |
| | | | USD | 2,678.1000000000 00000 | | 3,436.9301016873 10000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72765 | Name on file | FTX Digital Assets LLC | EUR | | FTX Trading Ltd. | 0.00020315255712 7 |
| | | | GBP | | | 0.00071092659124 |
| | | | USD | 3,609.5400000000 00000 | | 0.00000000000000 00 |
| | | | USDT | | | 0.00000000044821 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 37860 | Name on file | FTX Trading Ltd. | ALCX | 0.00000000271868 1 | FTX Trading Ltd. | 0.00000000271868 1 |
| | | | AVAX-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | BNB-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | BTC | 0.00000000708644 1 | | 0.00000000708644 1 |
| | | | BTC-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | CEL-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | ETH | 0.00000000528536 1 | | 0.00000000528536 1 |
| | | | ETH-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | ETHW | 0.00000000528536 1 | | 0.00000000528536 1 |
| | | | FIDA | 0.00464470071657 7 | | 0.00464470071657 7 |
| | | | FIDA_LOCKED | 1.77428299000000 00 | | 1.77428299000000 00 |
| | | | FTT | 1,000.0166446443 93700 | | 1,000.0166446443 93700 |
| | | | FTT-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | GMT-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | LOOKS-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | LUNC-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | MKR | 0.00000000997422 0 | | 0.00000000997422 0 |
| | | | MTA | 0.00000000800000 0 | | 0.00000000800000 0 |
| | | | RAY | 0.00000000598430 2 | | 0.00000000598430 2 |
| | | | RUNE | 0.00000000480225 4 | | 0.00000000480225 4 |
| | | | RUNE-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | SOL | 50.000000009966 854 | | 50.000000009966 854 |
| | | | SOL-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | SPELL-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | SRM | 0.70793732088000 0 | | 0.70793732088000 0 |
| | | | SRM_LOCKED | 392.4842055800 00000 | | 392.4842055800 00000 |
| | | | TRX | 80,979.1000000000 000000 | | 80,979.1000000000 000000 |
| | | | TRX-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | USD | 27,717.9039000000 000000 | | 0.79454335337595 6 |
| | | | USDT | 0.00000000444541 8 | | 0.00000000444541 8 |
| | | | USDT-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | USTC-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |
| | | | WAVES-PERP | 0.00000000000000 00 | | 0.00000000000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.00000000000000 00 |
| | | | BOLSONARO2022 | | | -0.0000000029103 |
| | | | BTC | | | 0.00006200000000 0 |
| | | | BTC-PERP | | | 0.00000000000000 00 |
| | | | ETH-PERP | | | 0.00000000000000 00 |
| | | | FTT | | | 0.08764000000000 0 |
| | | | USD | 118,002.9800000000 000000 | | 113,422.2899960543 00000 |
| | | | USDT | | | 0.00943800388808 9 |
| | | | XRP | | | 9.99995600000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80185 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.05834457000000 0 |
| | | | ALGO | | | 0.11117946000000 0 |
| | | | AVAX | | | 2.15054495000000 0 |
| | | | BAT | | | 1.00006864000000 0 |
| | | | BRZ | | | 1.00000000000000 00 |
| | | | DOGE | | | 130.12291294000 00000 |
| | | | GRT | | | 0.99999181000000 0 |
| | | | LINK | | | 0.81339233000000 0 |
| | | | NEAR | | | 0.09998662000000 0 |
| | | | SHIB | | | 328,518.8793455100 00000 |
| | | | SOL | | | 2.02798501000000 0 |
| | | | SUSHI | | | 0.00003248000000 0 |
| | | | TRX | | | 3.00000000000000 00 |
| | | | UNI | | | 0.00024127000000 0 |
| | | | USD | 25,000.0000000000 00000 | | 0.00000049831802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93969 | Name on file | West Realm Shires Services Inc. | USD | 5,019.0000000000 00000 | West Realm Shires Services Inc. | 5,019.0000000000 00000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46164 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | 0.00023200000000 0 |
| | | | USDT | 4,932.0000000000 00000 | | 0.00000000000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 429 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.00000000968702 0 |
| | | | ETHW | | | 0.00000000016762 64 |
| | | | USD | 158,000.0000000000 00000 | | 0.00000000000000 00 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79644 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | ETHW | 4.097934020000000 | | 4.097934020000000 |
| | | | SOL | 202.565118530000000 | | 202.565118530000000 |
| | | | USD | 11,059.200000000000000 | | 11,061.210014130000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93365 | Name on file | FTX Trading Ltd. | ETHW | 40.000000000000000 | FTX Trading Ltd. | 0.000947140000000 |
| | | | EUR | 0.028000000000000 | | 20.000000000237265 |
| | | | UNI | | | 0.014190760000000 |
| | | | USD | | | 0.000320623886800 |
| | | | USDT | 8,369.580000000000000 | | 4,187.719439952540000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70717 | Name on file | West Realm Shires Services Inc. | USD | 29,220.090000000000000 | West Realm Shires Services Inc. | 29,221.090000069000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1277 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.500000000000000 |
| | | | BTC-PERP | | | 0.799999999999999 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000028 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000001 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 5.005347320000000 |
| | | | ETH-PERP | | | 7.999999999999990 |
| | | | EUR | | | 0.000000008151492 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 2.166454210000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000056 |
| | | | LUNC-PERP | | | 0.000000000000028 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 41,137.330000000000000 | | -9,959.937535013993000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 114 | Name on file | FTX Trading Ltd. | AVAX | 219.768355800000000 | FTX Trading Ltd. | 219.768355800000000 |
| | | | BTC | 3.166252687400000 | | 3.166252687400000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.082887600000000 | | 0.082887600000000 |
| | | | ETH | 0.355000000000000 | | 0.355000000000000 |
| | | | ETHW | 0.355000000000000 | | 0.355000000000000 |
| | | | FTT | 3.099380000000000 | | 3.099380000000000 |
| | | | MATIC | 619.918160000000000 | | 619.918160000000000 |
| | | | SOS | 0.000000010000000 | | 0.000000010000000 |
| | | | UNI | 0.088379400000000 | | 0.088379400000000 |
| | | | USD | 69,952.120000000000000 | | 1,439.768766608287000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 149 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.069130800000000 |
| | | | DOGE | | | 408.591000000000000 |
| | | | ETH | | | 0.553578000000000 |
| | | | ETHW | | | 0.553578000000000 |
| | | | LINK | | | 6.000000000000000 |
| | | | LTC | | | 1.578420000000000 |
| | | | MATIC | | | 89.910000000000000 |
| | | | SOL | | | 6.993000000000000 |
| | | | USD | 5,507.000000000000000 | | 5.984800400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5165 | Name on file | FTX Trading Ltd. | USD | 2,500.000000000000000 | West Realm Shires Services Inc. | 0.001916338633118 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 762 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000001000000 |
| | | | USD | 62,700.000000000000000 | | 45,024.872516413096000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54141 | Name on file | West Realm Shires Services Inc. | USD | 10,925.560000000000000 | West Realm Shires Services Inc. | 10,927.569731210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83621 | Name on file | West Realm Shires Services Inc. | BTC | 0.000035130000000 | West Realm Shires Services Inc. | 0.000035130000000 |
| | | | SUSHI | 0.427800000000000 | | 0.000000000000000 |
| | | | USD | 26,362.630000000000000 | | 38,111.894896070000000 |
| | | | US DOLLAR (USD) | 26,362.630000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40662 | Name on file | FTX Trading Ltd. | SRM | 0.000000002883600 | FTX Trading Ltd. | 0.000000002883600 |
| | | | USD | 1,556.000000000000000 | | 0.000930405700152 |
| | | | USDT | 1,556.000000000000000 | | 0.000000008553545 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78496 | Name on file | FTX Trading Ltd. | APE | 0.002722120000000 | FTX Trading Ltd. | 0.002722120000000 |
| | | | AVAX | 0.000000003843660 | | 0.000000003843660 |
| | | | BNB | 0.000000009742212 | | 0.000000009742212 |
| | | | BTC | 0.000000010501993 | | 0.000000010501993 |
| | | | CHZ | 0.000000003000000 | | 0.000000003000000 |
| | | | ETH | -0.000000000899353 | | -0.000000000899353 |
| | | | ETHW | 0.005250003100646 | | 0.005250003100646 |
| | | | FTM | 0.000000009644930 | | 0.000000009644930 |
| | | | MATIC | 0.000000006550820 | | 0.000000006550820 |
| | | | SOL | 0.000000004271490 | | 0.000000004271490 |
| | | | USD | 98,000.000000000000000 | | 98,000.000054539400000 |
| | | | USDT | 0.000000014414364 | | 0.000000014414364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96460 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000014 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000300149172065 |
| | | | ETH-PERP | | | -0.0000000000000003 |
| | | | ETHW | | | 0.000300149172065 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.003063570000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 181.290862802459030 |
| | | | USDT | 8,634.281804550000000 | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79941 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | NFT (3010447177060758028/CLUB SUITE #2755) | | | 1.000000000000000 |
| | | | NFT (3363344618218135408/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4183492651463663978/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4346927837556607048/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4545454882752424998/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4974758000255558058/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5238630695670436628/THE SUITES UPGRADE KEY) | | | 1.000000000000000 |
| | | | NFT (5270076836526085108/THE SUITES UPGRADE KEY) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 313.086030633509800 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1924 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 17.020488890000000 |
| | | | BTC | | | 0.003591830000000 |
| | | | DOGE | | | 77.864874330000000 |
| | | | ETH | | | 0.059224960000000 |
| | | | ETHW | | | 0.058487500000000 |
| | | | LTC | | | 5.742677420000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SHIB | | | 2,462,375.923444980000000 |
| | | | SOL | | | 0.118507920000000 |
| | | | SUSHI | | | 56.090835050000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 591.825946104989800 |
| | | | USDT | | | 10.378640410000000 |
| | | | YFI | | | 0.000621760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25146 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-1230 | -160.000000000000000 | | -160.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZNPRE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.656104367193772 | | 1.256104367193772 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-0930 | 0.000000000000056 | | 0.000000000000056 |
| | | | BYND-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.977200000000000 | | 0.977200000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.948649804572600 | | 0.948649804572600 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.918649804572600 | | 0.918649804572600 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 250.912722656083080 | | 250.912722656083080 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 28.257270000000000 | | 28.257270000000000 |
| | | | GME-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-0624 | 0.000000000000028 | | 0.000000000000028 |
| | | | GME-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 4.928290388897880 | | 4.928290388897880 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 379.345778563724540 | | 379.345778563724540 |
| | | | MRNA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA-1230 | -530.000000000000000 | | -530.000000000000000 |
| | | | MSTR-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-1230 | 0.000000000000000 | | -600.000000000000000 |
| | | | NFLX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 360,000.000000000000000 | | 360,000.000000000000000 |
| | | | SOL | -1.298975426678527 | | -1.298975426678527 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-1230 | 0.000000000000000 | | -100.000000000000000 |
| | | | SQ-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 34.438405160000000 | | 34.438405160000000 |
| | | | SRM_LOCKED | 748.839953460000000 | | 748.839953460000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000802000000000 | | 0.000802000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 475,099.030000000000000 | | 692,535.913695911100000 |
| | | | USDT | 0.400000000805156 | | 0.400000000805156 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24844 | Name on file | West Realm Shires Services Inc. | BTC | 0.200000000000000 | West Realm Shires Services Inc. | 0.000000004014050 |
| | | | DOGE | 2,400.000000000000000 | | 0.000000009625685 |
| | | | ETH | 0.130000000000000 | | 0.000000002488650 |
| | | | MATIC | 74.000000000000000 | | 0.000000008107699 |
| | | | SHIB | | | 0.000000005350370 |
| | | | TRX | | | 0.000000009116032 |
| | | | USD | | | 0.000008412366247 |
| | | | USDT | | | 0.000000009864122 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76886 | Name on file | West Realm Shires Services Inc. | BTC | 0.000058150000000 | West Realm Shires Services Inc. | 0.000058150000000 |
| | | | USD | 8,634.520000000000000 | | 8,636.521354520000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | USDT | 0.000000009115437 | | 0.000000009115437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79580 | Name on file | FTX Trading Ltd. | FTT | 6,000.000000000000000 | FTX Trading Ltd. | 47.461950000000000 |
| | | | GALA | | | 760.000000000000000 |
| | | | SAND | | | 348.000000000000000 |
| | | | SOL | 300.000000000000000 | | 10.207092770000000 |
| | | | USD | | | 0.114409003086250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96461 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 0.000000006694909 |
| | | | ETH | | | 0.626811678840779 |
| | | | ETHW | | | 0.626811678840779 |
| | | | FTT | | | 0.000000007000000 |
| | | | MANA | | | 0.000000007517380 |
| | | | SHIB | | | 3,795,727.593703773300000 |
| | | | SOL | | | 13.299070175169534 |
| | | | USD | 12,000.000000000000000 | | 0.000000006037341 |
| | | | USDT | | | 0.000002049658198 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96800 | Name on file | FTX Trading Ltd. | BTC | 2,162,167.000000000000000 | FTX Trading Ltd. | 0.021621670000000 |
| | | | EUR | | | 0.000150312082763 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50044 | Name on file | FTX Trading Ltd. | ATOM | 10.000000000000000 | FTX Trading Ltd. | 10.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BTC | 0.000052440000000 | | 0.000052440000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000526760000000 | | 0.000526760000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 235,160.338115070000000 | | 75,160.338130070000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 59,547.262517213340000 | | 59,547.262517213340000 |
| | | | USDT | 0.000000009254585 | | 0.000000009254585 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96707* | Name on file | FTX Trading Ltd. | ETH | 1.680473230000000 | FTX Trading Ltd. | 1.680473230000000 |
| | | | ETH-0331 | 0.219000000000000 | | 0.219000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 1.044000000000000 | | 1.044000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.680473230000000 | | 1.680473230000000 |
| | | | FTT | 1.999620000000000 | | 1.999620000000000 |
| | | | NFT (46436058292176874/FTX AU - WE ARE HERE! #57393) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (492323031641754169/JAPAN TICKET STUB #1835) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,275.220496544220000 | | -2,275.220496544220000 |
| | | | USDT | 5,414.906344704500000 | | 5,414.906344704500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.310738200000000 |
| | | | ETH | | | 0.166966600000000 |
| | | | ETHW | | | 0.166966600000000 |
| | | | GT | | | 1.299740000000000 |
| | | | USD | 15,000.000000000000000 | | 2.889762004400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97070 | Name on file | FTX EU Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 45,923,781.000000000000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 107,155,489.000000000000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 622.000000000000000 | | 622.000000001301000 |
| | | | USDT | 9,781.660000000000000 | | 9,781.660818977110000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63621 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.000000000170477 | | 0.000000000170477 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | 0.000000000000000 |

96707*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twenty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BADGER | 0.00000001680187 | | 0.00000001680187 |
| | | | BADGER-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | BAL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000876712 | | 0.00000000876712 |
| | | | BNB-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC | -0.00000004298846 | | -0.00000004298846 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BULL | 0.00000003700000 | | 0.00000003700000 |
| | | | CBSE | 0.00000001585307 | | 0.00000001585307 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.43383699000000 | | 0.43383699000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS | 0.00000001000000 | | 0.00000001000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000362503 8 | | 0.00000000362503 8 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHE | 2,637.80000000000 00 | | 2,637.80000000000 00 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 16,617.70161601275 0000 | | 16,617.70161601275 0000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00023257192473 8 | | 0.00023257192473 8 |
| | | | FTT-PERP | -0.00000000000376 | | -0.00000000000376 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00000012789773 | | 0.00000012789773 |
| | | | LUNA2_LOCKED | 0.00000029842803 | | 0.00000029842803 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000023841494 | | -0.00000023841494 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MSTR-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | NFT (51254334877680606 2/FTX EU - WE ARE HERE! #147217) | 0.00000000000000 | | 1.00000000000000 |
| | | | OKB-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG | 0.00000000500000 | | 0.00000000500000 |
| | | | RAY | 0.00000000001571791 | | 0.00000000001571791 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK | 0.00000000806128 4 | | 0.00000000806128 4 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 0.00000001000000 | | 0.00000001000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.00000000004210042 5 | | 0.00000000004210042 5 |
| | | | SNX-PERP | 0.00000000000002 70 | | 0.00000000000002 70 |
| | | | SOL | 0.00000000948014 5 | | 0.00000000948014 5 |
| | | | SOL-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.00000000281958 1 | | 0.00000000281958 1 |
| | | | SUSHI-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | THETA-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | USD | 0.83084450459424 5 | | 0.83084450459424 5 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDC | 24,999.000000010000000 | | 0.000000000000000 |
| | | | USDT | 0.005656808569313 | | 0.005656808569313 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000000003968955 | | 0.000000003968955 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32892 | Name on file | West Realm Shires Services Inc. | USD | | West Realm Shires Services Inc. | 10,274.440000000000000 |
| | | | USDC | 10,274.440000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80002 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.000002160000000 |
| | | | MATIC | | | 0.001881630000000 |
| | | | USD | 25,000.000000000000000 | | 1,605.072320747889300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1146 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000007057917 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | DOGEBEAR2021 | | | 8.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000004222620 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 275,000.000000000000000 | | 0.010771135843422 |
| | | | USDT | | | 0.008089424000000 |
| | | | XMR-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71717 | Name on file | FTX Trading Ltd. | TRX | 0.001168000000000 | FTX Trading Ltd. | 0.001168000000000 |
| | | | USD | 2,904.700000000000000 | | 0.004583530000000 |
| | | | USDT | 0.000000003294610 | | 0.000000003294610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7968 | Name on file | West Realm Shires Services Inc. | BRZ | 0.000118320000000 | West Realm Shires Services Inc. | 0.000118320000000 |
| | | | BTC | 0.000033900000000 | | 0.000033900000000 |
| | | | DOGE | 0.047006940000000 | | 0.047006940000000 |
| | | | ETH | 0.000954920000000 | | 0.000954920000000 |
| | | | ETHW | 0.000866600000000 | | 0.000866600000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 0.038555150000000 | | 0.038555150000000 |
| | | | SHIB | 20.000000000000000 | | 20.000000000000000 |
| | | | SOL | 0.001959420000000 | | 0.001959420000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UNI | 0.000005920000000 | | 0.000005920000000 |
| | | | USD | 17,563.000000000000000 | | 17,563.112720007300000 |
| | | | USDT | 0.000000002185190 | | 0.000000002185190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3542 | Name on file | FTX Trading Ltd. | BNB | 0.500000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 1.000000000000000 | | 0.000000000000000 |
| | | | ENS | 10.000000000000000 | | 0.000000000000000 |
| | | | ETH | 5.268000000000000 | | 0.000000000000000 |
| | | | EUR | | | 0.376670720000000 |
| | | | INDI_IEO_TICKET | | | 2.000000000000000 |
| | | | MATIC | | | 9.850000000000000 |
| | | | NFT (514199858343661848/FTX AU - WE ARE HERE! #55143) | | | 1.000000000000000 |
| | | | NFT (552646089124258948/FTX AU - WE ARE HERE! #15184) | | | 1.000000000000000 |
| | | | SRM | 128.000000000000000 | | 4.522779680000000 |
| | | | SRM_LOCKED | | | 34.837220320000000 |
| | | | USD | | | 129.811799025545000 |
| | | | USDT | | | 0.000000005500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2527 | Name on file | FTX Trading Ltd. | ETH | 0.510702380000000 | West Realm Shires Services Inc. | 0.253551190000000 |
| | | | ETHW | | | 0.253551190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96711* | Name on file | FTX EU Ltd. | BTC | 8,360,068.000000000000000 | Quoine Pte Ltd | 0.083600680000000 |
| | | | ETH | 10,739.000000000000000 | | 0.000107390000000 |
| | | | ETHW | 10,739.000000000000000 | | 0.000107390000000 |
| | | | LCX | 57,938.301000000000000 | | 57,938.301000000000000 |
| | | | USD | 4.530000000000000 | | 4.340000000000000 |
| | | | USDC | | | 0.193275180000000 |
| | | | XLM | 4,312,019.000000000000000 | | 0.043120190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 12769 | Name on file | FTX Trading Ltd. | BTC | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | BTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BUSD | 42,099.461660000000000 | | 0.000000000000000 |

96711*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twenty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000005100533 | | 0.000000005100533 |
| | | | HKD | 0.000101990000000 | | 0.000101990000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.019207370000000 | | 0.019207370000000 |
| | | | SRM_LOCKED | 4.755209740000000 | | 4.755209740000000 |
| | | | USD | 0.274014569124259 | | 0.274014569124259 |
| | | | USDT | 0.000527735984079 | | 0.000527735984079 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47659 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000042000000000 | | 0.000042000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 5.682477200000000 | | 0.000588600000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 0.096000000000000 | | 0.096000000000000 |
| | | | TONCOIN-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | TRX | 0.000028000000000 | | 0.000014000000000 |
| | | | USD | 9,000.006319075418149 | | 0.006319075418149 |
| | | | USDT | 458.670743240000000 | | 1.079303240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.