## **SCHEDULE 1**

**Overstated Claims**

FTX Trading Ltd. 22-11068 (JTD)
One Hundred Thirty-Sixth Omnibus Claims Objection
Schedule 1 - Modified Claims

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 97431 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BNB | 84,266.000000000000000 | | | 0.008426600000000 |
| | | | BRZ | | | | 0.499073280000000 |
| | | | ETH | 78,553,413.000000000000000 | | | 0.785534130000000 |
| | | | ETHW | | | | 0.785534130000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | POLIS | 253,751,778.000000000000000 | | | 253.751778000000000 |
| | | | SRM | 98,233.000000000000000 | | | 0.982330000000000 |
| | | | USD | | | | 5.508561481000000 |
| | | | USDT | 551.000000000000000 | | | 0.000000007216923 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48055 | Name on file | West Realm Shires Services Inc. | LTC | 0.000131600000000 | | West Realm Shires Services Inc. | 0.000131600000000 |
| | | | TRX | 500.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10885 | Name on file | FTX Trading Ltd. | ETH | 0.040000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 20.000000000000000 | | | 0.000015300090632 |
| | | | USDT | | | | 0.000001015864489 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9865 | Name on file | FTX Trading Ltd. | ADABULL | 100.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 10.000000000000000 | | | 0.000000000000000 |
| | | | ATOMBULL | | | | 10.000000000000000 |
| | | | BCHBULL | 50.000000000000000 | | | 50.000000000000000 |
| | | | BULL | 1.000000000000000 | | | 0.000000000000000 |
| | | | DOGEBULL | 0.500000000000000 | | | 0.500000000000000 |
| | | | EOSBULL | 500.000000000000000 | | | 500.000000000000000 |
| | | | ETCBULL | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETHBULL | 1.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 4.300000000000000 | | | 0.000000000000000 |
| | | | LINKBULL | 4.300000000000000 | | | 4.343252890000000 |
| | | | MATIC | 3.700000000000000 | | | 0.000000000000000 |
| | | | MATICBULL | | | | 3.703004330000000 |
| | | | SUSHI | 1,000.000000000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | | | | 1,000.000000000000000 |
| | | | TOMOBULL | | | | 999.810000000000000 |
| | | | USD | | | | 0.000000007332507 |
| | | | XRPBULL | 99.980000000000000 | | | 99.981000000000000 |
| | | | XTZBULL | | | | 4.999658000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89297 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 0.003222775551869 |
| | | | USDT | | | | 0.000035380583721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29354 | Name on file | West Realm Shires Services Inc. | AVAX | | | West Realm Shires Services Inc. | 0.000000009360376 |
| | | | MATIC | 438.063923125927869 | | | 0.000000003471604 |
| | | | NFT (379078597934407203/ENTRANCE VOUCHER #2648) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000006847358 |
| | | | USD | | | | 0.000017021511211 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96249 | Name on file | FTX EU Ltd. | ATLAS | | | FTX Trading Ltd. | 2.396098300000000 |
| | | | AUDIO | | | | 0.943600000000000 |
| | | | BTC-0624 | | | | 0.000000000000000 |
| | | | FTT | | | | 0.194020000000000 |
| | | | SLP | | | | 200.000000000000000 |
| | | | USD | | | | 1,800.810446721145800 |
| | | | USDT | 3,000.000000000000000 | | | 1.639000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9938 | Name on file | FTX Trading Ltd. | USD | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 40.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60303 | Name on file | FTX Trading Ltd. | USD | 246.000000000000000 | | West Realm Shires Services Inc. | 0.003365116785286 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61272 | Name on file | West Realm Shires Services Inc. | BTC | 0.018852970000000 | | West Realm Shires Services Inc. | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83839 | Name on file | FTX Trading Ltd. | GBP | 0.00003433775056 | | FTX Trading Ltd. | 0.000034337750056 |
| | | | SLND | 1,190.448820000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96761 | Name on file | FTX Trading Ltd. | AAVE | 115.904000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AUD | 10,390.110000000000000 | | | 0.000000000000000 |
| | | | BAT | | | | 2.000000000000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | BTC | 23.110400000000000 | | | 0.000000000000000 |
| | | | CAD | 505.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 14,090.222000000000000 | | 0.000000000000000 |
| | | | EUR | 15,000.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,644.031900000000000 | | 0.000000000000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | STACKS(STX) | 1,333.900000000000000 | | 0.000000000000000 |
| | | | TRX | 1,000.000000000000000 | | 1.000017000000000 |
| | | | USD | 32,405.980000000000000 | | 0.000107779432602 |
| | | | USDT | 59,400.900000000000000 | | 0.000051956082686 |
| | | | XRP | 100.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97149 | Name on file | FTX Trading Ltd. | SOL | 354,421.000000000000000 | FTX Trading Ltd. | 35.442149480000000 |
| | | | USD | 857.700000000000000 | | 857.703780818916800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47534 | Name on file | FTX EU Ltd. | BUSD | 6,143.470000000000000 | FTX Trading Ltd. | 6,143.468816830000000 |
| | | | USDC | 5,925.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55670 | Name on file | FTX Trading Ltd. | BTC | 0.050000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 1.000000000000000 | | 0.002535730000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79901 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61856 | Name on file | West Realm Shires Services Inc. | USD | 500.000000000000000 | West Realm Shires Services Inc. | 0.000000002350371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83717 | Name on file | West Realm Shires Services Inc. | BTC | 0.000001700000000 | West Realm Shires Services Inc. | 0.000001700000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,001.010000000000000 | | 2,232.404855384760000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50556 | Name on file | FTX Trading Ltd. | BTC | 0.053829280000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 5.137864300000000 | | 0.000000000000000 |
| | | | PAXG | 0.387429050000000 | | 0.000000000000000 |
| | | | SOL | 5.469895780000000 | | 0.000000000000000 |
| | | | USD | 5.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20620 | Name on file | FTX Trading Ltd. | BTC | 0.057363430000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 2.552700000000000 | | 0.000000000000000 |
| | | | USDT | 0.242506130125802 | | 0.242506130125802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86998 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000155866203708 |
| | | | BULL | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82312 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 2,188.683366250000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.002726023203874 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80042 | Name on file | West Realm Shires Services Inc. | NFT (30993424990155915G/2915) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (365476042528614616/5536) | | | 1.000000000000000 |
| | | | NFT (379554454656176126/RAVAGER #662) | | | 1.000000000000000 |
| | | | NFT (442480148458157167/2405) | | | 1.000000000000000 |
| | | | NFT (457317612075103805/3337) | | | 1.000000000000000 |
| | | | NFT (533999054325702068/RAVAGER #824) | | | 1.000000000000000 |
| | | | NFT (560291215676842844/RAVAGER #521) | | | 1.000000000000000 |
| | | | SOL | | | 0.005710900000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.000000561006056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84112 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96474 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000001 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000008486000 |
| | | | BTC | | | 0.000000008081880 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | CHZ | | | 0.000000007491342 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.000000000472500 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.0000000002094000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | LINA | | | 0.00000000000000 |
| | | | LINA-PERP | | | 7,600.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000001 |
| | | | LTC | | | 0.000000003268234 |
| | | | LTCBULL | | | 0.000000006300000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | NPXS-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 4,500,000.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.0000000094580600 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRXBULL | | | 0.00000000300000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 32,549.00000000000000 | | 325.485967367316730 |
| | | | USDT | | | 0.00000001180409700 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 4024 | Name on file | FTX Trading Ltd. | NFT (422776716162441176/CLOUD STORM #147) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | 90.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 4168 | Name on file | FTX Trading Ltd. | NFT (381676627941553935/CLOUD STORM #353) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | 260.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 25404 | Name on file | FTX Trading Ltd. | FTT | 0.042598787661987 | FTX Trading Ltd. | 0.042598787661987 |
| | | | USD | 27,299.00000000531924 | | 1,200.00000000950000 |
| | | | USDT | 247.743719875787100 | | 247.743719875787100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 551 | Name on file | FTX Trading Ltd. | AR-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.505200000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DEFI-20210924 | | | 0.00000000000000 |
| | | | DEFIBULL | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | | | 2.005245930000000 |
| | | | SOL-PERP | | | 0.00000000000005 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | USD | 21,653.00000000000000 | | 11,295.282968040221000 |
| | | | WAVES-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 93285 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 20.00000000000000 | | 0.000000002645408 |
| | | | USD | 0.003924815531067 | | 0.003924815531067 |
| | | | USDT | 1,200.00000000000000 | | 0.000007639736934 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 64847 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.041147590000000 | | 0.00000000000000 |
| | | | FTT | 9.941800000000000 | | 0.000000004013750 |
| | | | NFT (346618004520748817/FTX EU - WE ARE HERE! #128946) | | | 1.00000000000000 |
| | | | NFT (398544575512357717/FTX EU - WE ARE HERE! #128486) | | | 1.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (420650486056946468/FTX AU - WE ARE HERE! #12242) | | | | 1.00000000000000 |
| | | | NFT (463488500584713665/FTX AU - WE ARE HERE! #12248) | | | | 1.00000000000000 |
| | | | NFT (479121277863189836/FTX EU - WE ARE HERE! #128577) | | | | 1.00000000000000 |
| | | | PAXG | 0.25233525000000 | | | 0.00000000000000 |
| | | | USD | 781.63000000000000 | | | 0.00000004195201 |
| | | | USDT | 71.18070000000000 | | | 0.00000001312722 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97406 | Name on file | FTX Trading Ltd. | BTC | 6,888,765.00000000000000 | | FTX EU Ltd. | 0.00261663000000 |
| | | | ETH | 1.61210555000000 | | | 0.01566505000000 |
| | | | EUR | 3,824.39000000000000 | | | 3,824.39217166410000 |
| | | | TOMO | | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89233 | Name on file | West Realm Shires Services Inc. | ETHW | 10.78000000000000 | | West Realm Shires Services Inc. | 10.78000000000000 |
| | | | NFT (304393528825621570/KIDDO #3056) | | | | 1.00000000000000 |
| | | | NFT (349787569195741971/DOTB #3302) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (371744686772820753/SOLLAMA) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (384935634756619908/MECH #5892) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (489262393397318430/SOLANA PENGUIN #6571) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (492373858103561468/BRAELIN, THE DELIGHTFUL) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (494089421541196153/EITBIT APE #210) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (504375851636442828/SOLYETIS #7811) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (505934338943567703/EITBIT APE #3931) | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 0.00000000120238 | | | 0.00000000120238 |
| | | | USDT | 0.00000000198175 | | | 0.00000000198175 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60058 | Name on file | FTX Trading Ltd. | TRX | 1,438.00000000000000 | | FTX Trading Ltd. | 0.00091500000000 |
| | | | USDT | 1,438.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68310 | Name on file | FTX Trading Ltd. | EUR | 100.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | 0.00359373735000 | | | 0.00359373735000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94627 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | | FTX Trading Ltd. | 1.00000000000000 |
| | | | TONCOIN | 149.89480000000000 | | | 0.00000000000000 |
| | | | USD | 0.00000011937981 | | | 0.00000011937981 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15992 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | LINK | 0.00000000203673 | | | 0.00000000203673 |
| | | | LUNA2 | 0.00000001433740 | | | 0.00000001433740 |
| | | | LUNA2_LOCKED | 0.00000003453943 | | | 0.00000003453943 |
| | | | USD | 663.68000000000000 | | | 0.00000001793410 |
| | | | USDT | 943.58000169678353 | | | 0.00000169678353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11379 | Name on file | West Realm Shires Services Inc. | EUR | 767.62000000000000 | | West Realm Shires Services Inc. | 0.00378452150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97182 | Name on file | FTX EU Ltd. | APE-PERP | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | BTC | 98.00000000000000 | | | 0.00980002702697 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.00000000277714 79 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000003 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | USD | 58,361.00000000000000 | | | 583.61182941467950 0 |
| | | | USDT | | | | 0.00000000380640 9 |
| | | | WAVES-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96917 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 1.01655550000000 |
| | | | CUSDT | | | | 6.00000000000000 |
| | | | ETH | 1,200.00000000000000 | | | 0.32085727000000 |
| | | | ETHW | | | | 0.32069026000000 |
| | | | FTT | 800.00000000000000 | | | 0.00000000000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | USD | | | | 0.08034142525787 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3200 | Name on file | FTX Trading Ltd. | THETABULL | | | FTX Trading Ltd. | 4.33767214150356 3 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | USD | 500.000000000000000 | | 0.00007589205849493 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93674 | Name on file | West Realm Shires Services Inc. | BTC | 0.033863930000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (396237756640228924/BIRTHDAY CAKE #2149) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (396390366167939503/2974 FLOYD NORMAN - OKC 5-0266) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (505234487129041299/2974 FLOYD NORMAN – CLE 6-0277) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54079326552053230/THE 2974 COLLECTION #2149) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (553794186612381036/BIRTHDAY CAKE #2932) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (554753063677407995/2974 FLOYD NORMAN - CLE 3-0172) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (567131818530172657/THE 2974 COLLECTION #2932) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000008397202 | | 0.000000008397202 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72761 | Name on file | FTX Trading Ltd. | DOGE | 2,601.000000000000000 | FTX Trading Ltd. | |
| | | | NFT (339326664538103829/FTX EU - WE ARE HERE! #25568) | | | 1.000000000000000 |
| | | | NFT (453193875892680561/FTX EU - WE ARE HERE! #25839) | | | 1.000000000000000 |
| | | | NFT (519071425249354723/FTX EU - WE ARE HERE! #24774) | | | 1.000000000000000 |
| | | | USD | 2.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91982 | Name on file | FTX Trading Ltd. | ATOM | 65.543283870000000 | FTX Trading Ltd. | 65.543283870000000 |
| | | | AVAX | 54.968057990000000 | | 54.968057990000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.073525006000000 | | 0.073525006000000 |
| | | | ETH | 1.379323590000000 | | 1.379323590000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.379323590000000 | | 1.379323590000000 |
| | | | SOL | 8.086560220000000 | | 8.086560220000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 118.254090530000000 | | 118.254090530000000 |
| | | | USDT | 4,559.000000000000000 | | 2,780.363699922217600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97325 | Name on file | FTX Trading Ltd. | BTC | 1,750.000000000000000 | West Realm Shires Services Inc. | 0.020754040000000 |
| | | | ETH | | | 0.130854710000000 |
| | | | ETHW | | | 0.130854710000000 |
| | | | LINK | | | 0.000000040000000 |
| | | | SOL | | | 0.000000360000000 |
| | | | USD | | | 0.000000201150794 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84416 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.854248179772383 | | 0.000000000000000 |
| | | | USD | 0.000000005537519 | | 0.000000005537519 |
| | | | USDT | 0.000000009474017 | | 0.000000009474017 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71701 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL | 0.000000006952091 | | 0.000000006952091 |
| | | | AAPL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ABNB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ABNB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ACB-0624 | 0.000000000000007 | | 0.000000000000007 |
| | | | ACB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ACB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ALGO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZNPRE-0624 | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-0930 | -0.000000000000005 | | | -0.000000000000005 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ARKK-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ARKK-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000011 | | | 0.000000000000011 |
| | | | ASD-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-0624 | -0.000000000000003 | | | -0.000000000000003 |
| | | | ATOM-0930 | 0.000000000000002 | | | 0.000000000000002 |
| | | | ATOM-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | AUDIO-PERP | -0.000000000000198 | | | -0.000000000000198 |
| | | | AVAX-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-0930 | -0.000000000000001 | | | -0.000000000000001 |
| | | | AVAX-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-0930 | -0.000000000000007 | | | -0.000000000000007 |
| | | | AXS-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | BABA-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BABA-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | BAL-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-0930 | 0.000000000000003 | | | 0.000000000000003 |
| | | | BAL-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BAND-PERP | -0.000000000000008 | | | -0.000000000000008 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BB-0624 | -0.000000000000001 | | | -0.000000000000001 |
| | | | BB-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BILI-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BILI-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BITO-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BITO-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BITO-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BITW-0624 | -0.000000000000001 | | | -0.000000000000001 |
| | | | BITW-0930 | 0.000000000000005 | | | 0.000000000000005 |
| | | | BNB-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000127 | | | 0.000000000000127 |
| | | | BNTX-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000039 | | | -0.000000000000039 |
| | | | BRZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0610 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0701 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0819 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BYND-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BYND-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000071 | | | 0.000000000000071 |
| | | | CEL-0930 | 0.000000000000019 | | | 0.000000000000019 |
| | | | CEL-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000017 | | | -0.000000000000017 |
| | | | CEL-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | CGC-0624 | 0.000000000000001 | | | 0.000000000000001 |
| | | | CGC-0930 | 0.000000000000001 | | | 0.000000000000001 |
| | | | CGC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | COMP-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | CRON-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRON-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000004 | | | -0.000000000000004 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DKNG-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DKNG-0930 | -0.000000000000001 | | | -0.000000000000001 |
| | | | DODO-PERP | 0.000000000000241 | | | 0.000000000000241 |
| | | | DOGE-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-0930 | -0.000000000000001 | | | -0.000000000000001 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOT-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | DRGN-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000024 | | | -0.000000000000024 |
| | | | EDEN-0624 | 0.000000000000056 | | | 0.000000000000056 |
| | | | EDEN-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-0624 | -0.000000000000003 | | | -0.000000000000003 |
| | | | EOS-0930 | 0.000000000000071 | | | 0.000000000000071 |
| | | | EOS-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHE-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHE-0930 | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EXCH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EXCH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FB-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FB-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000012 | | | -0.000000000000012 |
| | | | FLM-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | FLOW-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | FLUX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GDX-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GDX-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GDX-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GDXJ-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLD-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GME-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GME-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GOOGL-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000163 | | | -0.000000000000163 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000015 | | | -0.000000000000015 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-0624 | 0.000000000000001 | | | 0.000000000000001 |
| | | | LINK-0930 | -0.000000000000004 | | | -0.000000000000004 |
| | | | LINK-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000003 | | | 0.000000000000003 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000101 | | -0.000000000000101 |
| | | | MRNA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NFLX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | NIO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | NIO-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | NOK-0624 | 0.000000000000001 | | 0.000000000000001 |
| | | | NOK-0930 | -0.000000000000005 | | -0.000000000000005 |
| | | | NVDA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-0624 | 0.000000000000001 | | 0.000000000000001 |
| | | | OKB-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | OKB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | OMG-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-0930 | -0.000000000000063 | | -0.000000000000063 |
| | | | OMG-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PENN-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | PENN-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PFE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | PFE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | PFE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000000149 | | -0.000000000000149 |
| | | | PRIV-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | PUNDIX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | PYPL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | RON-PERP | 0.000000000000355 | | 0.000000000000355 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000019 | | -0.000000000000019 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SQ-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-0624 | 0.000000000000014 | | 0.000000000000014 |
| | | | SXP-0930 | -0.000000000000099 | | -0.000000000000099 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SXP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | THETA-0624 | 0.000000000000004 | | 0.000000000000004 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLRY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TLRY-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | TOMO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TONCOIN-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-0624 | -0.000000000000002 | | -0.000000000000002 |
| | | | UNI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | UNISWAP-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 254.580000000000000 | | 254.580000000000000 |
| | | | USDT | 0.000000004586219 | | 0.000000004586219 |
| | | | USDT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WSB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | WSB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-0624 | 0.000000000000002 | | 0.000000000000002 |
| | | | XTZ-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | XTZ-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | YFI-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZM-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1049 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | | | 2,999.430000000000000 |
| | | | BTC | | | 0.349133652000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 2.000809810000000 |
| | | | GENE | | | 0.081000000000000 |
| | | | MATIC | | | 1,999.620000000000000 |
| | | | RUNE | | | 0.092381000000000 |
| | | | SOL | | | 299.943000000000000 |
| | | | SOL-PERP | | | 0.000000000000003 |
| | | | USD | 20,000.000000000000000 | | 2,742.651680962220000 |
| | | | USDT | | | 0.059410421875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87155 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 | West Realm Shires Services Inc. | 0.008422902999574 |
| | | | USDT | | | 0.000000015011636 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52719 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16161 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000007200000 | West Realm Shires Services Inc. | 0.000000007200000 |
| | | | DOGE | 0.000000000733194 | | 0.000000000733194 |
| | | | USD | 5,000.000000000000000 | | 0.191650492000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96939 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.080094000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | 751.000000000000000 | | 0.751000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000745058 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 1,300,000.000000000000000 |
| | | | SOL | | | 0.000000000068733271 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 1.748847544034437 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97220* | Name on file | FTX EU Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATLAS | 699,981.000000000000000 | | 699.981000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BALBULL | | | 835.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 32,927,942.000000000000000 | | 0.329279423000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.200000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CUSDT | 2.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOSBULL | 149.500000000000000 | | 149,500.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 21,516,257.000000000000000 | | 2.151625700000000 |
| | | | ETH-PERP | | | -0.150000000000000 |
| | | | ETHW | 16,257.000000000000000 | | 0.001625700000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 202,761,643.000000000000000 | | 2.027616437228900 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FTXDXY-PERP | | | 0.000000000000000 |
| | | | GENE | 1.000000000000000 | | 1.000000000000000 |
| | | | GRTBULL | | | 145.400000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINKBULL | 30.000000000000000 | | 30.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATICBULL | 1,377.000000000000000 | | 137.700000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKRBULL | | | 1.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |

97220*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 4.000000000000000 | | 4.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 1.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX | 24.000000000000000 | | 0.000024000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAPBULL | | | 0.019800000000000 |
| | | | USD | 74,441.000000000000000 | | 744.410209901190800 |
| | | | USDT | 5.672060000000000 | | 5,672.056054421399000 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | VETBULL | | | 144.900000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLMBULL | | | 40.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZECBULL | | | 218.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89776 | Name on file | West Realm Shires Services Inc. | USD | 100.000000000000000 | West Realm Shires Services Inc. | 0.000000000913114 |
| | | | USDT | 98.768535490000000 | | 0.000000005401288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84966 | Name on file | FTX Trading Ltd. | USD | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 200.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80460 | Name on file | FTX Trading Ltd. | BTC | 0.038156270000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.668905230000000 | | 0.000000000000000 |
| | | | ETHW | 0.668624170000000 | | 0.000000000000000 |
| | | | USDT | 0.000000006000000 | | 0.000000006000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80133 | Name on file | West Realm Shires Services Inc. | NFT (3527826230796977733/CY-4.50) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (442608543840095600/QS-2.1) | | | 1.000000000000000 |
| | | | NFT (444425969796172342/QS-2.8) | | | 1.000000000000000 |
| | | | NFT (512572026061479117/QS-2.6) | | | 1.000000000000000 |
| | | | NFT (540346225726328790/QS-2.2) | | | 1.000000000000000 |
| | | | NFT (544479284476337762/CY-3.12) | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.000000015395195 |
| | | | USDT | | | 0.002224215838600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40541 | Name on file | FTX Trading Ltd. | APT | 0.000000009977461 | FTX Trading Ltd. | 0.000000009977461 |
| | | | BTC | 0.016659410000000 | | 0.000000009200000 |
| | | | DAI | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | -0.000000026132945 | | -0.000000026132945 |
| | | | FTM | 0.000000010000000 | | 0.000000010000000 |
| | | | LTC | 0.000000002556204 | | 0.000000002556204 |
| | | | MATIC | 0.000000009272578 | | 0.000000009272578 |
| | | | SOL | 0.000000005568786 | | 0.000000005568786 |
| | | | USD | 0.000000003532364 | | 0.000000003532364 |
| | | | USDT | 0.000000477504187 | | 0.000000477504187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97639 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 40,000,000.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 0.205527280000000 |
| | | | UNI | | | 0.051214157000000 |
| | | | USD | 500,000.000000000000000 | | 15.027610738389585 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92394 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004350000 | West Realm Shires Services Inc. | 0.000000004350000 |
| | | | USD | 1,000.000000000000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7237 | Name on file | West Realm Shires Services Inc. | BTC | 0.001000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 310.120000000000000 | | 0.007304035611329 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82856 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DAI | 2,722.470000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETH | 0.000003000000000 | | 0.000003000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000003004583956 | | 0.000003004583956 |
| | | | FTT | 0.000000009348971 | | 0.000000009348971 |
| | | | LUNA2_LOCKED | 7.500884230000000 | | 7.500884230000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.004879334499777 | | -0.004879334499777 |
| | | | USDT | 2,176.000000000000000 | | 0.000000001082551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97410 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: 42 COIN | 100,000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AMP | 5,000.000000000000000 | | 0.000000000000000 |
| | | | BAND | 5,000.000000000000000 | | 0.000000000000000 |
| | | | BTC | 10,000.000000000000000 | | 0.000000000000000 |
| | | | ETH | 10,000.000000000000000 | | 0.000000000000000 |
| | | | IOTX | 17,000.000000000000000 | | 0.000000000000000 |
| | | | XRP | 25,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2332 | Name on file | FTX Trading Ltd. | BTC | 0.263764212922500 | FTX Trading Ltd. | 0.263764212922500 |
| | | | ETH | 5.898486490000000 | | 5.898486490000000 |
| | | | ETHW | 6.620132320000000 | | 6.620132320000000 |
| | | | SOL | 2,483,596,710,330,150.000000000000000 | | 248.359671033015700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68486 | Name on file | FTX Trading Ltd. | TRX | 0.000000002711165 | FTX Trading Ltd. | 0.000000002711165 |
| | | | USD | 0.000000004035381 | | 0.000000004035381 |
| | | | USDT | 112.530000000000000 | | 0.000000006520794 |
| | | | XRP | 0.000000008995398 | | 0.000000008995398 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58414 | Name on file | FTX Trading Ltd. | BTC | 0.000000003467530 | FTX Trading Ltd. | 0.000000003467530 |
| | | | TRX | 35,677.972604000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40464 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | FTT | | | 4.343425955810000 |
| | | | KIN | | | 1.000000000000000 |
| | | | NFT (296208985325211374/FTX EU - WE ARE HERE! #253953) | | | 1.000000000000000 |
| | | | NFT (528457575808925363/FTX EU - WE ARE HERE! #253946) | | | 1.000000000000000 |
| | | | NFT (544379709206257638/FTX EU - WE ARE HERE! #253959) | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 999.000000000000000 | | 0.000000007729261 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61393 | Name on file | FTX Trading Ltd. | ADABULL | 0.048047995355851 | FTX Trading Ltd. | 0.048047995355851 |
| | | | BTC | 0.000000003556149 | | 0.000000003556149 |
| | | | CEL | 0.000000003588968 | | 0.000000003588968 |
| | | | DOGE | 0.000000008442886 | | 0.000000008442886 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000009241768 | | 0.000000009241768 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000009075285 | | 0.000000009075285 |
| | | | USD | 1,000.000000000000000 | | 0.000001015148825 |
| | | | USDT | 0.000000003097816 | | 0.000000003097816 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58211 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: STEPH CURRY NFT | 1,500.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 1,500.000000000000000 | | 0.000000005300565 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76196 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.001148133425020 |
| | | | BTC | | | 0.000052432811140 |
| | | | BUSD | 5,994.908455020000000 | | 0.000000000000000 |
| | | | EDEN | 26.694277000000000 | | 26.694277000000000 |
| | | | TRX | | | 0.000004734711480 |
| | | | USD | 0.003104498863248 | | 0.003104498863248 |
| | | | USDT | 5.621692966737405 | | 5.621692966737405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2400 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.011732770000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | | | 0.243563490000000 |
| | | | ETHW | | | 0.243368130000000 |
| | | | EUR | 4,917,213.000000000000000 | | 491.721278873282640 |
| | | | FB | 20,130,428.000000000000000 | | 2.013042810000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | PYPL | 4,813,037.000000000000000 | | 4.813037170000000 |
| | | | UBXT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71720 | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 | FTX Trading Ltd. | 0.000000000400000 |
| | | | BNB | 0.000000000000000 | | 0.000000004789470 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | 0.01224620000000 | | 0.00000000505112 |
| | | | DOGE | 0.00000000310000 | | 0.00000000310000 |
| | | | ETH | 0.02879615000000 | | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | 0.00000000702890 |
| | | | LOOKS | 0.00000000000000 | | 0.00000000656075 |
| | | | LUNC | 0.00000000000000 | | 0.00000019011110 |
| | | | NFT (57015717830491065 3)/THE HILL BY FTX #32333) | | | 1.00000000000000 |
| | | | USD | 188.48000000000000 | | 0.00000000026603 |
| | | | USDT | 0.00000000000000 | | 0.00000010192782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21506 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 24.99500000000000 |
| | | | USD | 7,000.00000000000000 | | 5,759.61134404000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44989 | Name on file | FTX Trading Ltd. | BTC | 0.01969500000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 1.04680000000000 | | 0.00000000000000 |
| | | | SOL | 5.68430000000000 | | 0.00000000000000 |
| | | | USDT | 0.03270351000000 | | 0.00000044455250038 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21882 | Name on file | West Realm Shires Services Inc. | USD | 322.78000001645765 | West Realm Shires Services Inc. | 0.00000016145765 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8919 | Name on file | FTX Trading Ltd. | DOGE | 6,200.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.20000000000000 | | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | SHIB | 2,570,000.00000000000000 | | 0.00000000000000 |
| | | | SOL | 15.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30799 | Name on file | FTX Trading Ltd. | LUNA2 | | FTX Trading Ltd. | 0.00000014273111 |
| | | | LUNA2_LOCKED | | | 0.00000033303926 |
| | | | LUNC | 0.00310000000000 | | 0.00310800000000 |
| | | | SHIB | 492,232,525.08600000000000 | | 0.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.82400000000000 | | 0.82400173460500 |
| | | | USDT | | | 0.00150058788160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89803 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00000005000000 |
| | | | SOL | 113.00000000000000 | | 0.00000000230325 |
| | | | USD | | | 0.00491676112280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 12250 | Name on file | FTX Trading Ltd. | BNB | 0.00000007434700 | FTX Trading Ltd. | 0.00000007434700 |
| | | | USD | 103.87000000000000 | | 0.00000000000000 |
| | | | USDT | 0.00000009568450 | | 0.00000009568450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78342 | Name on file | FTX Trading Ltd. | EUR | 1,500.00000000000000 | FTX Trading Ltd. | 0.00179740947541 |
| | | | FTT | 25.00516323000000 | | 25.00516323000000 |
| | | | USD | 0.00000004820452 | | 0.00000004820452 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35945 | Name on file | FTX Trading Ltd. | USD | 5,000.00000000000000 | FTX Trading Ltd. | 1.37115000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16829 | Name on file | FTX Trading Ltd. | ETH | 0.20227819000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.20208394000000 | | 0.00000000000000 |
| | | | MSOL | 42.89949911000000 | | 0.00000000000000 |
| | | | SOL | 2.42517912000000 | | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | 0.00000334493840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66586 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 0.00000000664000 |
| | | | BTC | | | 0.00000000950301 |
| | | | DOGE | | | 0.00000003500000 |
| | | | ETH | | | 0.00000006291795 |
| | | | FTT | 500.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 0.00000001838300 |
| | | | SOL | | | 0.00000015111170 |
| | | | USD | 500.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96578 | Name on file | FTX Europe AG | BTC | 168.72000000000000 | FTX EU Ltd. | 0.00000000000000 |
| | | | FTT | | | 0.50000000000000 |
| | | | LUNA2 | | | 0.06974724756000000 |
| | | | LUNA2_LOCKED | | | 0.16274357760000000 |
| | | | LUNC | 2.85000000000000 | | 15,187.61000000000000 |
| | | | MATIC | 112.92000000000000 | | 0.00000000000000 |
| | | | USD | | | 0.16504018772350046 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claim** | |
| 97690 | Name on file | FTX Trading Ltd. | MATIC | 2,724,283,845.00000000000000 | FTX Trading Ltd. | 272.42838450000000 |
| | | | SRM | 1,756,433,774.00000000000000 | | 17.56433774000000 |
| | | | SRM_LOCKED | | | 0.17845101000000 |
| | | | USD | | | 0.00000012010441 |
| | | | USDT | | | 0.00000007716445 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13497 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | CHZ | 497.00000000000000 | | 0.00000000000000 |
| | | | CRV | 279.00000000000000 | | 0.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | EUR | | | 0.00000015210657 |
| | | | FTT | 20.00000000000000 | | 0.00000000000000 |
| | | | KIN | 0.09970000000000 | | 2.00000000000000 |
| | | | MATIC | 212.00000000000000 | | 0.00000000000000 |
| | | | SOL | 5.00000000000000 | | 0.00000000000000 |
| | | | USDT | 900.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83631 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.00000004853304 |
| | | | BNB | | | 0.00000000137868678 |
| | | | BRZ | | | 0.00481214887854 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | -0.00000000100000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000384252 |
| | | | MATIC | | | 0.00000000830025 |
| | | | USD | 300.00000000000000 | | 0.00254900085946 |
| | | | USDT | | | 0.00000000427829 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96864 | Name on file | FTX Japan K.K. | BTC | | Quoine Pte Ltd | 0.02832561000000 |
| | | | ETH | 1,800.00000000000000 | | 0.24550022000000 |
| | | | ETHW | | | 0.24550022000000 |
| | | | EUR | | | 0.03922000000000 |
| | | | MIOTA | | | 53.53870500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97125 | Name on file | FTX Trading Ltd. | ADABULL | 500.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BCH | | | 0.00000008000000 |
| | | | BTC | 4,500.00000000000000 | | 0.00000072200000 |
| | | | BULL | 250.00000000000000 | | 0.00000000000000 |
| | | | DOGEBULL | 100.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 100.00000000000000 | | 0.00000000000000 |
| | | | FTT | 250.00000000000000 | | 0.00000000000000 |
| | | | GALA | 250.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 0.00000001000000 |
| | | | USD | 2,500.00000000000000 | | 0.00000303054416620 |
| | | | USDC | 350.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15240 | Name on file | FTX Trading Ltd. | BNB | 0.39812028000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BUSD | 85.11654790000000 | | 0.00000000000000 |
| | | | DOGEBEAR | 1,050.00000000000000 | | 1,050.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93992 | Name on file | FTX Trading Ltd. | BTC | 0.10000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | | | 0.00000110380136 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16275 | Name on file | West Realm Shires Services Inc. | BTC | 0.00904267000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 0.41090700000000 | | 0.00000000000000 |
| | | | SOL | 6.62280000000000 | | 0.00000000000000 |
| | | | USDT | 0.00000274556060 | | 0.00000274556060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50224 | Name on file | West Realm Shires Services Inc. | BTC | 0.09410000000000 | West Realm Shires Services Inc. | 0.09410000000000 |
| | | | USD | 2,000.62000000000000 | | 2,000.61871900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63246 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 305.000000000000000 | | | 0.001937675784243 |
| | | | USDT | 0.000000012894015 | | | 0.000000012894015 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88040 | Name on file | West Realm Shires Services Inc. | BTC | 0.011849890000000 | | West Realm Shires Services Inc. | 0.000000090000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.000424250937105 | | | 0.000424250937105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59398 | Name on file | West Realm Shires Services Inc. | BTC | 0.008000000000000 | | West Realm Shires Services Inc. | 0.000000002705278 |
| | | | ETH | 0.660000000000000 | | | 0.000000010462672 |
| | | | SOL | 35.000000000000000 | | | 0.000000006210000 |
| | | | USD | 0.000000729273896 | | | 0.000000729273896 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96451 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | 0.000000007998009 | | | 0.000000007998009 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000032007862173 | | | 0.000032007862173 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | CELO-PERP | 0.000000000000031 | | | 0.000000000000031 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT | 37,395.554000000000000 | | | 37,395.554000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DFL | 170.000000000000000 | | | 170.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000000001119850 | | | 0.000000001119850 |
| | | | DOT-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000071 | | | 0.000000000000071 |
| | | | ETH | 0.000000002493203 | | | 0.000000002493203 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000007101109 | | | 0.000000007101109 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JET | 0.983620000000000 | | | 0.983620000000000 |
| | | | KIN | 9,953.200000000000000 | | | 9,953.200000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000033 | | | 0.000000000000033 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STARS | 0.991000000000000 | | | 0.991000000000000 |
| | | | STEP | 151.100000000000000 | | | 151.100000000000000 |
| | | | STEP-PERP | 0.000000000000923 | | | 0.000000000000923 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM | 49.991000000000000 | | | 49.991000000000000 |
| | | | TRX | 0.000000010000000 | | | 0.000000010000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -1,488.009803564653300 | | | -1,488.009803564653300 |
| | | | USDT | 3,188.644439880498713 | | | 3,188.644439880498713 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.228055150000000 | | | 0.228055150000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58353 | Name on file | West Realm Shires Services Inc. | ETH | 0.200000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | | | | 0.000010529786362 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84184 | Name on file | FTX Trading Ltd. | USD | 39.710000000000000 | | FTX Trading Ltd. | 0.000000004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81488 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 0.000000001857188 |
| | | | DOGE | 650.000000000000000 | | | 0.000000000000000 |
| | | | GRT | | | | 0.000033882138381 |
| | | | TRX | | | | 0.000000000220768 |
| | | | USD | 650.000000000000000 | | | 0.000000033879031 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97352 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 7.000000000000000 | | | 7.000000000000000 |
| | | | COMP | | | | 8.813408660000000 |
| | | | CUSDT | 881,340,866.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 4,295,681,815.000000000000000 | | | 42.956818150000000 |
| | | | KIN | 6.000000000000000 | | | 6.000000000000000 |
| | | | NEAR | 8,828,638,414.000000000000000 | | | 88.286384140000000 |
| | | | RSR | 2.000000000000000 | | | 2.000000000000000 |
| | | | SHIB | 58,375,117,182,952.000000000000000 | | | 583,751.171829529300000 |
| | | | SXP | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1,000,016.000000000000000 | | | 1.000016001341652 |
| | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 2,103.560000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000010636883 |
| | | | WFLOW | 888,603,264.000000000000000 | | | 88.860326400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97334 | Name on file | FTX EU Ltd. | BTC | 430.250000000000000 | | FTX Trading Ltd. | 0.025501430000000 |
| | | | ETH | 102.450000000000000 | | | 0.081380890000000 |
| | | | ETHW | 0.340000000000000 | | | 0.082380890000000 |
| | | | EUR | | | | 0.000000006500003 |
| | | | SOL | 12.800000000000000 | | | 0.787929780000000 |
| | | | USD | 10.300000000000000 | | | 10.304180589941955 |
| | | | USDT | 1.210000000000000 | | | 1.217362881932726 |
| | | | XRP | 8.250000000000000 | | | 21.922921160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84968 | Name on file | West Realm Shires Services Inc. | BTC | 0.011382480000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.155950790000000 | | | 0.000000000000000 |
| | | | USD | 0.000216088233106 | | | 0.000216088233106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20834 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000000000896407 |
| | | | DOGE | | | | 0.000000003842079 |
| | | | ETH | | | | 0.000000005036630 |
| | | | ETHW | | | | 0.000000007831448 |
| | | | KSHIB | | | | 0.000000005540210 |
| | | | SHIB | | | | 0.000000007163258 |
| | | | SOL | | | | 0.000000002887002 |
| | | | USD | 300.000000000000000 | | | 0.002728944671219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95960* | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 | | West Realm Shires Services Inc. | 0.105840000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46091 | Name on file | FTX Trading Ltd. | USDT | 984.000000000000000 | | West Realm Shires Services Inc. | 0.000000002547955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 67726 | Name on file | FTX Trading Ltd. | EUR | 581.943511586833389 | | FTX Trading Ltd. | 0.003511586833389 |
| | | | XRP | 0.011854420000000 | | | 0.011854420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96863 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 2.600000000000000 |
| | | | AVAX-20211231 | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BOBA-PERP | | | | -0.000000000000028 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | 12.000000000000000 | | | 0.001200000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CVC-PERP | | | | 0.000000000000000 |
| | | | DENT | 209.090200000000000 | | | 209,090.212189307000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ETH | 101.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.101004620000000 |
| | | | EUR | | | 0.000000002931411 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 16,365,398.000000000000000 | | 0.163653986000000 |
| | | | LUNA2_LOCKED | | | 0.381859300600000 |
| | | | LUNC | 35.636000000000000 | | 35,636.000000000000000 |
| | | | LUNC-PERP | | | 59,000.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-20211231 | | | 0.000000000000000 |
| | | | PERP-PERP | | | -0.000000000000001 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | REEF-20211231 | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000011 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.190000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | -8.001936108853442 |
| | | | USDT | 72,877.000000000000000 | | 728.773935502782800 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-20211231 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19608 | Name on file | FTX Trading Ltd. | ASDBULL | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CHZ | | | 0.000000007669043 |
| | | | DOGE | | | 0.003262520000000 |
| | | | DOGEBULL | 3.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000010202329 |
| | | | VETBULL | | | 0.000000000000000 |
| | | | XRP | 49.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 4.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96657 | Name on file | West Realm Shires Services Inc. | TRX | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | USD | 60,000.000000000000000 | | 9.095282104690106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80322 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | West Realm Shires Services Inc. | 0.009304110000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97324 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | 454.342593114602830 |
| | | | BAO | | | 1.000000000000000 |
| | | | BRZ | | | 0.000000002230456 |
| | | | BTC | | | 0.000001150000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | 229,607,811.000000000000000 | | 2.296078110395334 |
| | | | ETHW | | | 2.295142123363230 |
| | | | FIDA | | | 1.008676690000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | LUNA2 | | | 0.000405229540100 |
| | | | LUNA2_LOCKED | | | 0.000945535593600 |
| | | | SECO | | | 1.057027690000000 |
| | | | SOL | | | 0.000094310000000 |
| | | | USTC | | | 0.057362011166149 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96440 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000005918376 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000008655000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000497 |
| | | | ETH | | | 0.000000002287647 |
| | | | ETHBULL | | | 0.000000002000000 |
| | | | ETH-PERP | | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000000009683943 |
| | | | FTT-PERP | | | | 0.000000000000045 |
| | | | KSOS-PERP | | | | 0.000000000000000 |
| | | | LINKBULL | | | | 0.000000005200000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 0.000000004686335 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000001076058 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | USDT | 6,400.000000000000000 | | | 531.710000004946900 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1508 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | | | | 0.000000003094981 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000014 |
| | | | BCH | | | | 0.002997004016037 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000003 |
| | | | BTC | | | | 2.819079701427655 |
| | | | BTC-0325 | | | | 0.000000000000000 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | -0.000000000000019 |
| | | | CRO | | | | 2.360000000000000 |
| | | | DAI | | | | 0.010000000000000 |
| | | | DOGE | | | | 0.030000000000000 |
| | | | DOT | | | | 0.000000001044214 |
| | | | DOT-PERP | | | | -0.000000000000028 |
| | | | ENJ | | | | 0.030000000000000 |
| | | | EOS-PERP | | | | -0.000000000000760 |
| | | | ETC-PERP | | | | -0.000000000000007 |
| | | | ETH | | | | 0.000000002992884 |
| | | | ETH-PERP | | | | -0.000000000000497 |
| | | | ETHW | | | | 0.000936882992884 |
| | | | EUR | | | | 0.197145586619938 |
| | | | FTT | | | | 0.052171720000000 |
| | | | LINK | | | | 0.000912448253213 |
| | | | LINK-PERP | | | | -0.000000000000024 |
| | | | LTC | | | | 0.000000009074246 |
| | | | LTC-PERP | | | | -0.000000000000021 |
| | | | MATIC | | | | 0.000000007476246 |
| | | | MKR | | | | 0.000088682591689 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000035 |
| | | | SRM | | | | 8.005040400000000 |
| | | | SRM_LOCKED | | | | 2,774.547007870000000 |
| | | | SUSHI | | | | 0.000017850298305 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 97,698.660000000000000 | | | 48,979.140630554400000 |
| | | | USDT | | | | 0.010219952539728 |
| | | | WBTC | | | | 0.000000002142476 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI | | | | 0.000000007257785 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36775 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: RARIBLE | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|---|
| | | | MONKEY | 100.000000000000000 | | | 0.000000000000000 |
| | | | TEL | 1,061,061.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | | 0.000000013964063 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2637 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.002000000000000 | | | 0.002000000000000 |
| | | | ETH | 0.402246900000000 | | | 0.402246900000000 |
| | | | ETHW | | | | 0.402246900000000 |
| | | | EUR | | | | 0.000000002957503 |
| | | | SOL | 0.975020400000000 | | | 0.975020400000000 |
| | | | USD | | | | 0.899488283880485 |
| | | | USDT | 375,828.000000000000000 | | | 3.758282279500727 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97388 | Name on file | FTX Trading Ltd. | AMC | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | | | 0.000000007619530 |
| | | | AUD | | | | 0.007053803623791 |
| | | | BTC | 2,774.070000000000000 | | | 0.164421940069232 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.046225506463755 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GME | | | | 0.000000010000000 |
| | | | GMEPRE | | | | 0.000000002736902 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | KNC | | | | 0.065111000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LINK | | | | 0.000000007607202 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | OXY | | | | 199.874000000000000 |
| | | | REEF | 50.360000000000000 | | | 14,745.525828560000000 |
| | | | RSR | 0.250000000000000 | | | 48.183559515849964 |
| | | | SOL | 1.920000000000000 | | | 0.118409090000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | 275.230000000000000 | | | 832.160404020000000 |
| | | | SRM_LOCKED | | | | 4.512105180000000 |
| | | | SXP | | | | 0.000000009142770 |
| | | | UBXT | 46.020000000000000 | | | 30,360.872570330000000 |
| | | | UBXT_LOCKED | | | | 164.196966190000000 |
| | | | USD | | | | 1,829.570723704831400 |
| | | | USDC | 1,829.570000000000000 | | | 0.000000000000000 |
| | | | USDT | 1,485.600000000000000 | | | 0.000000030243693 |
| | | | XTZ-PERP | | | | 1,500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86413 | Name on file | FTX Trading Ltd. | USD | 25.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23492 | Name on file | West Realm Shires Services Inc. | BTC | 0.008834710000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.643200000000000 | | | 0.000000000000000 |
| | | | NFT (53230018769891847/SOLAMANDER #4816) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (56060704978585189/SOLAMANDER #4763) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 1.240000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97527 | Name on file | FTX EU Ltd. | EGLD-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 400.000000000000000 | | | 400.000000000000000 |
| | | | FTT | 1.200000000000000 | | | 1.200000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | 102,723,635.000000000000000 | | | 1.027236350000000 |
| | | | LUNA2_LOCKED | | | | 2.396884816000000 |
| | | | LUNC | 2,236,828,778,948.000000000000000 | | | 223,682.877894800000000 |
| | | | USD | 0.140000000000000 | | | 0.137440117711836 |
| | | | USDT | | | | 0.000000007791154 |
| | | | POC Other Crypto Assertions: VERROUILLÉ LUNA2 (LUNA2_LOCKED) | 239,688,481.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84395 | Name on file | West Realm Shires Services Inc. | ETH | 0.392478290000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 0.000015173984579 | | | 0.000015173984579 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97055 | Name on file | FTX Trading Ltd. | BTC | 302.000000000000000 | | FTX Trading Ltd. | 0.017900000000000 |
| | | | ETH | 3,847.150000000000000 | | | 3.056106310000000 |
| | | | ETHW | 12.620000000000000 | | | 3.039670960000000 |
| | | | USD | 484.980000000000000 | | | 484.977198032000000 |
| | | | WAVES | | | | 0.494300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51003 | Name on file | FTX EU Ltd. | EUR | 9,408.872000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | | 4,697.528682190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34056 | Name on file | FTX Trading Ltd. | ATOM | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | | 0.000000000000000 |
| | | | BUSD | 1,053.000000000000000 | | | 0.000000000000000 |
| | | | C2X | | | | 0.000000000000000 |
| | | | CTX | | | | 0.000000000000000 |
| | | | EUR | 32.000000000000000 | | | 0.000000000000000 |
| | | | LINK | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000000000000 |
| | | | USD | | | | 0.006151339013413 |
| | | | USDC | 499.000000000000000 | | | 0.000000000000000 |
| | | | XRP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89199 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000007445823 | | | 0.000000007445823 |
| | | | BTC | 0.000000000000000 | | | 0.000000009000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ETH | 0.001926700000000 | | | 0.001926700000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.001926700000000 | | | 0.001926700000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: PUDGY | | | |
| | | | PENGUIN | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,672.000000000000000 | | 0.000000000002751538 |
| | | | USDT | 0.001528352746010 | | 0.001528352746010 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76043 | Name on file | FTX Trading Ltd. | BTC | 0.059725560000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 0.059725560000000 | | 0.000000006274864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96790 | Name on file | FTX Trading Ltd. | APT | 119,992.000000000000000 | FTX Trading Ltd. | 11.999200000000000 |
| | | | BTC | 6,445.000000000000000 | | 0.000064450000000 |
| | | | ETH | 1.000000000000000 | | 0.000001000000000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | | | 0.000013061495095 |
| | | | USDT | 21.000000000000000 | | 0.214968492224722 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4238 | Name on file | FTX Trading Ltd. | NFT (3023615748625110731/CORE 22 #8) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (4503362220163618640/NORTHERN LIGHTS #274) | | | 1.000000000000000 |
| | | | USD | 150.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24236 | Name on file | FTX Trading Ltd. | BNB | 0.000000003018980 | FTX Trading Ltd. | 0.000000003018980 |
| | | | BTC | 44.655267193311330 | | 44.655267193311330 |
| | | | ETH | 41.282391362138770 | | 0.000695682138770 |
| | | | ETHW | 32.023699575000000 | | 32.023699575000000 |
| | | | FTT | 10,230.760287000000000 | | 10,230.760287000000000 |
| | | | MOB | 70,003.788623776910000 | | 70,003.788623776910000 |
| | | | SRM | 665.946477270000000 | | 665.946477270000000 |
| | | | SRM_LOCKED | 4,410.788439000000000 | | 4,410.788439000000000 |
| | | | SUSHI | 0.000000002842170 | | 0.000000002842170 |
| | | | TRX | 0.001560000000000 | | 0.001560000000000 |
| | | | UNI | 3,057.561357638321000 | | 3,057.561357638321000 |
| | | | USD | 3,654.164068020098500 | | 3,654.164068020098500 |
| | | | USDT | 116,366.841972232970000 | | 116,366.841972232970000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76340 | Name on file | West Realm Shires Services Inc. | ALGO | 16.500322980000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 177.230517300000000 | | 0.000000000000000 |
| | | | ETH | 0.244169080000000 | | 0.000000000000000 |
| | | | SHIB | 11,212,156.767261760000000 | | 0.000000000000000 |
| | | | TRX | 1.000000001466100 | | 0.000000001466130 |
| | | | USD | 18.080000000000000 | | 0.000000000000000 |
| | | | USDT | 11.380750000000000 | | 0.000000001197062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54205 | Name on file | West Realm Shires Services Inc. | BAT | 0.000000000344847 | West Realm Shires Services Inc. | 0.000000000344847 |
| | | | BTC | 0.018555000000000 | | 0.000000371121458 |
| | | | CAD | 0.000000000247929 | | 0.000000000247929 |
| | | | CHF | 0.000000009484505 | | 0.000000009484505 |
| | | | CUSDT | 0.000000002879868 | | 0.000000002879868 |
| | | | ETH | 0.000000000078731 | | 0.000000000078731 |
| | | | GBP | 0.000000002726053 | | 0.000000002726053 |
| | | | KSHIB | 0.000000002911527 | | 0.000000002911527 |
| | | | MATIC | 0.000000005559157 | | 0.000000005559157 |
| | | | SHIB | 0.000000008383044 | | 0.000000008383044 |
| | | | SOL | 0.000000005755968 | | 0.000000005755968 |
| | | | SUSHI | 0.000000002022537 | | 0.000000002022537 |
| | | | TRX | 0.000000005217991 | | 0.000000005217991 |
| | | | UNI | 79.990000000000000 | | 0.000000003528712 |
| | | | USD | 558.000000000000000 | | 0.000173973940425 |
| | | | USDT | 550.000000000000000 | | 0.000000006956903 |
| | | | YFI | 0.000000009845034 | | 0.000000009845034 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77372 | Name on file | FTX Trading Ltd. | NFT (4971022389254593364/FTX AU - WE ARE HERE! #60998) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | USDT | 160.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13272 | Name on file | FTX Trading Ltd. | USDT | 23.706146932888454 | FTX Trading Ltd. | 0.061469328884540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12021 | Name on file | FTX Trading Ltd. | BTC | 0.234762100000000 | FTX Trading Ltd. | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE | 4,624.098633000000000 | | 0.000000000000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000719454525943 | | 0.000719454525943 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32641 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 1.189723800000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 1.189723800000000 |
| | | | SHIB | 12,100,000.000000000000000 | | 12,100,000.000000000000000 |
| | | | USD | 4,569.540000000000000 | | 4,569.544158021644000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69041 | Name on file | FTX Trading Ltd. | ETH | 0.100000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | 0.000000000006069710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9400 | Name on file | West Realm Shires Services Inc. | BTC | 0.068187930000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 2.298379000000000 | | 0.000000000000000 |
| | | | USD | 0.100999200000000 | | 0.100999200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.