# **SCHEDULE 2**

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Sixth Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 53460 | Name on file | FTX Trading Ltd. | | ANC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BNB | 0.000004550883678 | | | 0.000004550883678 |
| | | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DAI | 0.000000009237380 | | | 0.000000009237380 |
| | | | | ETH | 0.000001805135268 | | | 0.000001805135268 |
| | | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETHW | 0.000971492139151 | | | 0.000971492139151 |
| | | | | EUR | 0.001284775968022 | | | 0.001284775968022 |
| | | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | FTM | -0.000041746114623 | | | -0.000041746114623 |
| | | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | FTT | 0.000000016639673 | | | 0.000000016639673 |
| | | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | KAVA-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LUNA2_LOCKED | 26.893486790000000 | | | 26.893486790000000 |
| | | | | LUNC-PERP | -0.000000000138243 | | | -0.000000000138243 |
| | | | | MATIC | 0.000000001720260 | | | 0.000000001720260 |
| | | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | NEAR | 0.047000000000000 | | | 0.047000000000000 |
| | | | | | | | | 1.000000000000000 |
| | | | | NFT (289806945930514265/MONTREAL TICKET STUB #611) | | | | |
| | | | | NFT (405926480104716446/FTX EU - WE ARE HERE! #17341) | | | | 1.000000000000000 |
| | | | | NFT (443283332216276991/FTX EU - WE ARE HERE! #17392) | | | | 1.000000000000000 |
| | | | | NFT (449509201642027245/THE HILL BY FTX #4987) | | | | 1.000000000000000 |
| | | | | NFT (504578660613263005/BELGIUM TICKET STUB #317) | | | | 1.000000000000000 |
| | | | | RAY | 0.000332000000000 | | | 0.000332000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | USD | 336.906742652158200 | | | 336.906742652158200 |
| | | | | USDT | 0.000000025787058 | | | 0.000000025787058 |
| | | | | USTC | 0.000000005606410 | | | 0.000000005606410 |
| | | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | Other Activity Asserted: 600 - blockfolio | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25295 | Name on file | FTX Trading Ltd. | | FTT | 305.751587860000000 | | FTX Trading Ltd. | 305.751587860000000 |
| | | | | NFT (311236861927303430/FTX AU - WE ARE HERE! #44743) | | | | 1.000000000000000 |
| | | | | NFT (397657265550532616/FTX EU - WE ARE HERE! #162529) | | | | 1.000000000000000 |
| | | | | NFT (454396602377044153/FTX EU - WE ARE HERE! #162357) | | | | 1.000000000000000 |
| | | | | NFT (494787943435801746/FTX AU - WE ARE HERE! #43951) | | | | 1.000000000000000 |
| | | | | NFT (502746049631388440/FTX EU - WE ARE HERE! #162461) | | | | 1.000000000000000 |
| | | | | NFT (528049326648970939/THE HILL BY FTX #5037) | | | | 1.000000000000000 |
| | | | | USDT | 0.011309417200040 | | | 0.011309417200040 |
| | | | | Other Activity Asserted: None - None | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95603 | Name on file | FTX EU Ltd. | | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC | 0.000000008138081 | | | 0.000000008138081 |
| | | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | FTT | 10.579165264473428 | | | 10.579165264473428 |
| | | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SOL | -0.000000002100000 | | | -0.000000002100000 |
| | | | | USD | 68.497946183905700 | | | 68.497946183905700 |
| | | | | USDT | 0.000000393984011 | | | 0.000000393984011 |
| | | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | Other Activity Asserted: Non - Non | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92213 | Name on file | FTX Trading Ltd. | | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | AAVE | 0.000000003855420 | | | 0.000000003855420 |
| | | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALCX | 0.000000007000000 | | 0.000000007000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000878668 | | 0.000000000878668 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ASD-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ATOM-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | AUDIO-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.027871411826245 | | 0.027871411826245 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.010490485848169 | | 0.010490485848169 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0307 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211124 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0415 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.042661013930853 | | 0.042661013930853 |
| | | | CEL-PERP | 0.000000000000163 | | 0.000000000000163 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | ETH | 0.199988748000000 | | 0.199988748000000 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | EUR | 0.000000007945408 | | 0.000000007945408 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.096221472286924 | | 25.096221472286924 |
| | | | FTT-PERP | 0.000000000000185 | | 0.000000000000185 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.467574968320000 | | 0.467574968320000 |
| | | | LUNA2_LOCKED | 1.091008259400000 | | 1.091008259400000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 86,432.553493114500000 | | 86,432.553493114500000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000102 | | 0.000000000000102 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000000004300000 | | 0.000000004300000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.330534455187280 | | 0.330534455187280 |
| | | | ROOK | 0.000000002000000 | | 0.000000002000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000020 | | -0.000000000000020 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000000933112 | | | 0.000000000933112 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000007000000000 | | | 0.000007000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 386.445713519963930 | | | 386.445713519963930 |
| | | | USDT | 0.000000032834750 | | | 0.000000032834750 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC | 10.000000000000000 | | | 10.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000007462690 | | | 0.000000007462690 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69063 | Name on file | FTX Trading Ltd. | AMZNPRE | 0.000000000018989 | | FTX Trading Ltd. | 0.000000000018989 |
| | | | APT | 100.026596920000000 | | | 100.026596920000000 |
| | | | ATOM | 0.000000008122208 | | | 0.000000008122208 |
| | | | AVAX | 0.000000008383148 | | | 0.000000008383148 |
| | | | BNB | 0.000000015121277 | | | 0.000000015121277 |
| | | | BTC | 0.000000006409919 | | | 0.000000006409919 |
| | | | DOGE | 0.000000007609072 | | | 0.000000007609072 |
| | | | ETH | 0.000000004892877 | | | 0.000000004892877 |
| | | | GENE | 0.000000008295380 | | | 0.000000008295380 |
| | | | LUNA2 | 0.000000006000000 | | | 0.000000006000000 |
| | | | LUNA2_LOCKED | 3.774355074000000 | | | 3.774355074000000 |
| | | | LUNC | 0.000000002952030 | | | 0.000000002952030 |
| | | | MATIC | 0.000000004771738 | | | 0.000000004771738 |
| | | | SOL | 0.000000008817495 | | | 0.000000008817495 |
| | | | TRX | 0.000000000259665 | | | 0.000000000259665 |
| | | | USD | 45.956767501809466 | | | 45.956767501809466 |
| | | | USDT | 0.000000009638801 | | | 0.000000009638801 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95125 | Name on file | West Realm Shires Services Inc. | BTC | 0.000078530000000 | | West Realm Shires Services Inc. | 0.000078530000000 |
| | | | ETH | 0.000384050000000 | | | 0.000384050000000 |
| | | | ETHW | 0.000384050000000 | | | 0.000384050000000 |
| | | | USD | 3.890204375000000 | | | 3.890204375000000 |
| | | | Other Activity Asserted: $5,000 - Blockfolio was the only application I used for keeping track of my cryptocurrency investments across a multitude of exchanges and wallets. Its shutdown made me lose a good portion of those investments, as they were long term and I did not track them outside of the Blockfolio application. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96313 | Name on file | FTX Trading Ltd. | LDO | 2,000.000000000000000 | | FTX Trading Ltd. | 1,422.074753810000000 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96717 | Name on file | Quoine Pte Ltd | BTC | 0.402004460000000 | | Quoine Pte Ltd | 0.402004460000000 |
| | | | ETH | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETHW | 1.000000000000000 | | | 1.000000000000000 |
| | | | FTT | 9.744221280000000 | | | 9.744221280000000 |
| | | | QASH | 0.000000460000000 | | | 0.000000460000000 |
| | | | SGD | 21,510.328910000000000 | | | 21,510.328910000000000 |
| | | | USDT | 32.615141000000000 | | | 32.615141000000000 |
| | | | XSGD | 100.000000000000000 | | | 100.000000000000000 |
| | | | Other Activity Asserted: Around 30.00 - FTX Bahamas under Account ######### | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 83089. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86361 | Name on file | FTX Trading Ltd. | ETH | 0.072670410000000 | | FTX Trading Ltd. | 0.072670410000000 |
| | | | USD | 45,899.500009130680000 | | | 44,899.500009130680000 |
| | | | US DOLLAR (USD) | | | | 0.000000000000000 |
| | | | Other Activity Asserted: 1000 USD - On or about the 9th of October 2022, upon hearing that FTX was in trouble, I tried to withdraw $1000 to see if FTX was honoring withdrawals. The transaction went into limbo.o | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95993 | Name on file | FTX EU Ltd. | APE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.026500000000000 | | | 0.026500000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000192180080000 | | | 0.000192180080000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000192180080000 | | | 0.000192180080000 |
| | | | FTT | 10.997910000000000 | | | 10.997910000000000 |
| | | | GRT | 0.193544400617180 | | | 0.193544400617180 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 76.167968837579610 | | 76.167968837579610 |
| | | | USDT | 7.859879780269408 | | 7.859879780269408 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 453,36 - Positions Tab Customer Entitlement Claim (USD) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 7257 | Name on file | FTX Trading Ltd. | 1INCH | 1,444.372243854159500 | FTX Trading Ltd. | 1,444.372243854159500 |
| | | | EDEN | 1,642.400000000000000 | | 1,642.400000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 20,329.900000000000000 | | 20,329.914464969360000 |
| | | | LUNC | | | 0.000000001574049 |
| | | | OMG | | | 0.000000008301146 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | SOL | 100.000000000000000 | | 0.005651342188205 |
| | | | SOL-0624 | | | 0.000000000000000 |
| | | | TRUMP | | | 0.000000000000000 |
| | | | TRUMP_TOKEN | | | 100.000000000000000 |
| | | | TRX | | | 0.000014000000000 |
| | | | USD | 0.883122917053487 | | 0.883122917053487 |
| | | | USDT | | | 0.054375534107758 |
| | | | USTC | | | 0.000000011238608 |
| | | | Other Activity Asserted: FTT : 20329.9 ///// EDEN :1642.4 ///// SOL : 100 - FTT : 20329.9 ///// EDEN :1642.4 ///// SOL : 100 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 88984 | Name on file | FTX Trading Ltd. | DENT | 9,998.000000000000000 | FTX Trading Ltd. | 9,998.000000000000000 |
| | | | DOT | 9.998000000000000 | | 9.998000000000000 |
| | | | FTT | 0.000000007626956 | | 0.000000007626956 |
| | | | GALA | 1,069.808000000000000 | | 1,069.808000000000000 |
| | | | LOOKS | 299.940000000000000 | | 299.940000000000000 |
| | | | MANA | 99.980000000000000 | | 99.980000000000000 |
| | | | RAMP | 18.996200000000000 | | 18.996200000000000 |
| | | | RAY | 51.945205460000000 | | 51.945205460000000 |
| | | | USD | 291.521397325490200 | | 291.521397325490200 |
| | | | USDT | 0.000000008406278 | | 0.000000008406278 |
| | | | Other Activity Asserted: -- – -- | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 96114 | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000009 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.087850160000000 | | 0.087850160000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.001438960000000 | | 0.001438960000000 |
| | | | ENS-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000008107695 | | 0.000000008107695 |
| | | | F8-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | FTT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.918475620000000 | | 0.918475620000000 |
| | | | LUNA2_LOCKED | 2.143109780000000 | | 2.143109780000000 |
| | | | LUNC | 150,000.000000000000000 | | 150,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.005636117795572 | | | 0.005636117795572 |
| | | | SOL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -25.017383510602585 | | | -25.017383510602585 |
| | | | USO | 0.000000006296512 | | | 0.000000006296512 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | ZECBULL | 44,749.510563500000000 | | | 44,749.510563500000000 |
| | | | ZEC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZM-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: $1,240 - Luna &amp; NFTs on FTXs NFT portal | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13561 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | AVAX | 0.000000004843327 | | | 0.000000004843327 |
| | | | AVAX-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000092222942099 | | | 0.000092222942099 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000007808106 | | | 0.000000007808106 |
| | | | DOT | | | | 0.010983274419680 |
| | | | DOT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000006107711 | | | 0.000000006107711 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.326000007448986 | | | 0.326000007448986 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.006539548740207 | | | 25.006539548740207 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 5.073766653000000 | | | 5.073766653000000 |
| | | | LUNA2_LOCKED | 11.838788860000000 | | | 11.838788860000000 |
| | | | LUNC | 0.000000003155844 | | | 0.000000003155844 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (422963995975136121/FTX EU - WE ARE HERE! #188279) | | | | 1.000000000000000 |
| | | | NFT (450826797796294934/FTX EU - WE ARE HERE! #188369) | | | | 1.000000000000000 |
| | | | NFT (491203591229602076/THE HILL BY FTX #3652) | | | | 1.000000000000000 |
| | | | NFT (526953033831214745/FTX EU - WE ARE HERE! #188322) | | | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | USD | 15.284255854633802 | | | 15.284255854633802 |
| | | | USDT | 0.000000009106826 | | | 0.000000009106826 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000001421383 | | | 0.000000001421383 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53240 | Name on file | West Realm Shires Services Inc. | FTX_EQUITY | | | West Realm Shires Services Inc. | 3,170.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | SOL | 0.143300000000000 | | | 0.143300000000000 |
| | | | USD | 25.475083922946810 | | | 25.475083922946810 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | | | | 32,822.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|

| | | | Other Activity Asserted: 3170 shares &amp; 32822 shares - ftx us equity and ftx.com equity -- FTX_EQUITY of 3170 shares &amp; WEST_REALM equity of 32822 shares | 0.00000000000000 |
|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80259 | Name on file | West Realm Shires Services Inc. | ETHW | 1.00899000000000 | West Realm Shires Services Inc. | 1.00899000000000 |
|---|---|---|---|---|---|---|
| | | | LINK | 0.00460000261250 | | 0.00460000261250 |
| | | | NFT (33760865550509103 7/THE SHIP) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (406185640385659858 /THE 2974 COLLECTION #1283) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (438607347058668956 /BIRTHDAY CAKE #1283) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (532936384309564420 /EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #4467 (REDEEMED)) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 9,060.50460299600000 | | 9,060.50460299600000 |

Other Activity Asserted: In today's crypto prices over $100,000 - I also had assets in FTX earn. It was 0.84 BTC, 17.7 ETH, 5580 LINK, 152 SOL, and 643 SUSHI, among others.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability is reflected in the claimant's other activity is reflected in filed claim 80474. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66448 | Name on file | FTX Trading Ltd. | BAO | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 10.00000000000000 | | 10.00000000000000 |
| | | | BTC | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000000000000 | | 0.00000000000000 |
| | | | HOLY | 0.00000000000000 | | 0.00000000000000 |
| | | | NEXO | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: USDT (1475445), ETHW (152), EUR (1230599) - I have already filed a claim against FTX Europe, which is significantly more extensive. In fact, the email from March 31, 2023, indicated that I only have claims against FTX Europe. However, my Unique Customer Code is also listed in the Schedules for claims against FTX International. That's why I am filling out this claim as well. I'm not sure if this is correct.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85098 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000007822366 | FTX Trading Ltd. | 0.00000000007822366 |
|---|---|---|---|---|---|---|
| | | | AURY | 0.00000000100000 | | 0.00000000100000 |
| | | | BCH | 0.00000000200000 | | 0.00000000200000 |
| | | | BICO | 627.00000000000000 | | 627.00000000000000 |
| | | | BNB | 1.06174895040542 | | 1.06174895040542 |
| | | | BTC | 0.00000000500000 | | 0.00000000500000 |
| | | | CHZ | 0.00000000062000 | | 0.00000000062000 |
| | | | DOGE | 0.00000002863000 | | 0.00000002863000 |
| | | | DOGEBULL | 0.00000003800000 | | 0.00000003800000 |
| | | | ETH | 1.06867828025 3687 | | 1.06867828025 3687 |
| | | | ETHW | 0.00000000418 4561 | | 0.00000000418 4561 |
| | | | FIDA | 725.86420000000000 | | 725.86420000000000 |
| | | | FTT | 0.05332447065 3433 | | 0.05332447065 3433 |
| | | | GODS | 0.00000000826 4000 | | 0.00000000826 4000 |
| | | | HOLY | 93.35508116334 3000 | | 93.35508116334 3000 |
| | | | HXRO | 0.00000000739 3297 | | 0.00000000739 3297 |
| | | | KNC | 0.00000000850 0000 | | 0.00000000850 0000 |
| | | | MATIC | 1,657.84813439255 9400 | | 1,657.84813439255 9400 |
| | | | PERP | 0.00000000082 3600 | | 0.00000000082 3600 |
| | | | POLIS | 0.00000000020 0000 | | 0.00000000020 0000 |
| | | | REEF | 0.00000000891 5599 | | 0.00000000891 5599 |
| | | | SECO | 50.05590000000000 | | 50.05590000000000 |
| | | | SNX | 0.00000000128 2145 | | 0.00000000128 2145 |
| | | | SOL | 0.00863918383350 | | 0.00863918383350 |
| | | | SRM | 0.00000000741 8017 | | 0.00000000741 8017 |
| | | | TOMO | 0.00000000062 4750 | | 0.00000000062 4750 |
| | | | TRX | 0.00000000045 2 8579 | | 0.00000000045 2 8579 |
| | | | UNI | 0.00000000033 5 0000 | | 0.00000000033 5 0000 |
| | | | USD | 5.94396163215 3718 | | 5.94396163215 3718 |
| | | | USDT | 0.00000007539 6219 | | 0.00000007539 6219 |
| | | | WRX | 0.00000000028 5 3926 | | 0.00000000028 5 3926 |

Other Activity Asserted: $2,680 - Yes | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 57898. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25909 | Name on file | FTX Trading Ltd. | BTC | 0.00581151500000 | FTX Trading Ltd. | 0.00349940500000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.16554332813 1503 3 | | 0.11298079811503 3 |
| | | | ETHW | 0.11298079811503 3 | | 0.11298079811503 3 |
| | | | FTT | 0.11576063531845 6 | | 0.11576063531845 6 |
| | | | NFT (370683547232330213 /THE HILL BY FTX #15517) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (385766822197919092 /FTX CRYPTO CUP 2022 KEY #15367) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (469693447097110027 /FTX EU - WE ARE HERE! #255232) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (513001691943157823 /THE HILL BY FTX #15590) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (532540363527018323 /FTX EU - WE ARE HERE! #255211) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (557359877964599820 /FTX EU - WE ARE HERE! #255175) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00029720287 9340 | | 0.00000105110827 |
| | | | USDT | 462.12296652644 1072 | | 0.00000000325 0000 |
| | | | XRP | 81.85831425000000 0 | | 0.00000000000000 |

Other Activity Asserted: All cryptos, and NFT's in the Blockfolio app - CHZ[62.1348425200000000]; LINK[1.460968970000000000]; DENT[10490.757947490000000000]; SXP[18.546187140000000000];

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The liability asserted in the claimant's other activity is reflected in filed claim 96609. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52816 | Name on file | FTX Trading Ltd. | APE | 0.047654000000000 | | FTX Trading Ltd. | 0.047654000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.081221000000000 | | | 0.081221000000000 |
| | | | CEL-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | ETH | 0.000000000560228 | | | 0.000000000560228 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 4.199565130000000 | | | 4.199565130000000 |
| | | | FTX AU - WE ARE HERE! #49005 (326966465237913700) | | | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #20983 (365311305202332350) | | | | 0.000000000000000 |
| | | | LTC | 0.000485960000000 | | | 0.000485960000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.020948551160000 | | | 0.020948551160000 |
| | | | LUNA2_LOCKED | 0.048879952720000 | | | 0.048879952720000 |
| | | | NEAR | 0.095893260000000 | | | 0.095893260000000 |
| | | | NFT (326966465237913730/FTX AU - WE ARE HERE! #49005) | | | | 1.000000000000000 |
| | | | NFT (365311305202332346/FTX EU - WE ARE HERE! #20983) | | | | 1.000000000000000 |
| | | | NFT (413452125011358754/FTX AU - WE ARE HERE! #21169) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (446338130357435969/FTX AU - WE ARE HERE! #49015) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (492362836769389711/FTX CRYPTO CUP 2022 KEY #5769) | | | | 1.000000000000000 |
| | | | NFT (494517741603231807/FTX EU - WE ARE HERE! #2126S) | | | | 1.000000000000000 |
| | | | NFT (539678531859372882/THE HILL BY FTX #10656) | | | | 1.000000000000000 |
| | | | RAY | 2.005005200000000 | | | 2.005005200000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.005080525783084 | | | 0.005080525783084 |
| | | | SOL-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000002010000000 | | | 0.000002010000000 |
| | | | USD | 0.239241332406714 | | | 0.239241332406714 |
| | | | USDT | 0.005241701116598 | | | 0.005241701116598 |
| | | | USTC | 0.973310000000000 | | | 0.973310000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: i don't know - i wanna receive my nfts | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89546 | Name on file | FTX Trading Ltd. | XRP | 801.731653000000000 | | FTX Trading Ltd. | 0.016643500000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 801.731653 - XRP lost | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71549 | Name on file | FTX Trading Ltd. | BNB | 0.000175290000000 | | FTX Trading Ltd. | 0.000175290000000 |
| | | | BTC | 0.000000320000000 | | | 0.000000320000000 |
| | | | FTT | 23.507545810000000 | | | 23.507545810000000 |
| | | | GMT | 207.595391930000000 | | | 207.595391930000000 |
| | | | USD | 8,256.972533990000000 | | | 8,256.972533990000000 |
| | | | USDT | 0.000381500000000 | | | 0.000381500000000 |
| | | | | | | | |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45953 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001667921 | | FTX Trading Ltd. | 0.000000001667921 |
| | | | AVAX | 0.000000004373798 | | | 0.000000004373798 |
| | | | BAT | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.002700002483127 | | | 0.002700002483127 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000009765560 | | | 0.000000009765560 |
| | | | ETH | 0.000060734489914 | | | 0.000060734489914 |
| | | | FTT | 25.408075408910320 | | | 25.408075408910320 |
| | | | GMT | 0.000000000776026 | | | 0.000000000776026 |
| | | | LUNA2 | 0.000000015092804 | | | 0.000000015092804 |
| | | | LUNA2_LOCKED | 0.000000035216544 | | | 0.000000035216544 |
| | | | LUNC | 0.000000001820461 | | | 0.000000001820461 |
| | | | NFT (291541246801463400/THE HILL BY FTX #32001) | | | | 1.000000000000000 |
| | | | NFT (303172862344157453/FTX EU - WE ARE HERE! #152297) | | | | 1.000000000000000 |
| | | | NFT (314309703137030268/MEXICO TICKET STUB #1975) | | | | 1.000000000000000 |
| | | | NFT (324262634553151989/FTX CRYPTO CUP 2022 KEY #21437) | | | | 1.000000000000000 |
| | | | NFT (331333178076037119/JAPAN TICKET STUB #1161) | | | | 1.000000000000000 |
| | | | NFT (406198339840525959/HUNGARY TICKET STUB #1890) | | | | 1.000000000000000 |
| | | | NFT (406639537134572106/MONTREAL TICKET STUB #1295) | | | | 1.000000000000000 |
| | | | NFT (437023819809375000/FTX EU - WE ARE HERE! #152390) | | | | 1.000000000000000 |
| | | | NFT (437357147801155494/FTX EU - WE ARE HERE! #152131) | | | | 1.000000000000000 |
| | | | NFT (449162525249230744/BAKU TICKET STUB #1020) | | | | 1.000000000000000 |
| | | | NFT (558685412267047759/AUSTIN TICKET STUB #1710) | | | | 1.000000000000000 |
| | | | NFT (566522425707224127/SINGAPORE TICKET STUB #1620) | | | | 1.000000000000000 |
| | | | OMG | 0.000000001015380 | | | 0.000000001015380 |
| | | | RAY | 0.000000005024997 | | | 0.000000005024997 |

|  |  |  | Asserted Claims |  |  | Modified Claim |  |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |  | Debtor | Ticker Quantity |
|  |  |  | SOL | 0.000000000532339 |  |  | 0.000000000532339 |
|  |  |  | SRM | 5.018802680000000 |  |  | 5.018802680000000 |
|  |  |  | SRM_LOCKED | 0.090489630000000 |  |  | 0.090489630000000 |
|  |  |  | TRX | 0.000012004855040 |  |  | 0.000012004855040 |
|  |  |  | USD | 1,321.359113840093600 |  |  | 1,321.359113840093600 |
|  |  |  | USDT | 6.375415478013410 |  |  | 6.375415478013410 |

Other Activity Asserted: 10000usdt - None | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such claimant's other activity is reflected in filed claim 46519. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63458 | Name on file | FTX Trading Ltd. | APT | 0.000000005760000 | FTX Trading Ltd. | 0.000000005760000 |
|  |  |  | AVAX | 0.000000001000000 |  | 0.000000001000000 |
|  |  |  | BNB | 0.023433091774825 |  | 0.023433091774825 |
|  |  |  | BTC | 0.000000001734030 |  | 0.000000001734030 |
|  |  |  | ETH | 0.000339060000000 |  | 0.000339060000000 |
|  |  |  | GENE | 0.009651270000000 |  | 0.009651270000000 |
|  |  |  | LUNA2 | 0.000000004000000 |  | 0.000000004000000 |
|  |  |  | LUNA2_LOCKED | 0.839913608100000 |  | 0.839913608100000 |
|  |  |  | MATIC | 0.000000009606370 |  | 0.000000009606370 |
|  |  |  | SOL | 4.479418444814867 |  | 4.479418444814867 |
|  |  |  | TRX | 0.000029009452480 |  | 0.000029009452480 |
|  |  |  | UNI | 0.000007860000000 |  | 0.000007860000000 |
|  |  |  | USD | 0.000000011287494 |  | 0.000000011287494 |
|  |  |  | USDT | 130.079694116505150 |  | 130.079694116505150 |
|  |  |  | USTC | 4.914492060000000 |  | 4.914492060000000 |

Other Activity Asserted: This showing my ftx account balance - I'm receiving a mail where mentioned about claim | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14990 | Name on file | FTX Trading Ltd. | ATOM | 101.375881000000000 | FTX Trading Ltd. | 101.375881000000000 |
|  |  |  | SOL | 0.004342000000000 |  | 0.004342000000000 |
|  |  |  | STETH | 0.000000009731498 |  | 0.000000009731498 |
|  |  |  | TRX | 3,385.322800000000000 |  | 3,385.322800000000000 |
|  |  |  | USDT | 1,000.840219665000000 |  | 0.840219665000000 |

Other Activity Asserted: None - None | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96596 | Name on file | FTX Trading Ltd. | TRX | 0.000008000000000 | FTX Trading Ltd. | 0.000008000000000 |
|  |  |  | USDT | 100,148.210000000000000 |  | 100,148.212212900000000 |

Other Activity Asserted: 527,817.94 USD - beside this Blockfolio claim I have another ftx.com claim, total 2 claims | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91858 | Name on file | West Realm Shires Services Inc. | BAT | 1.010741530000000 | West Realm Shires Services Inc. | 1.010741530000000 |
|  |  |  | BTC | 0.000382860000000 |  | 0.000382860000000 |
|  |  |  | DOGE | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | GRT | 3.023678150000000 |  | 3.023678150000000 |
|  |  |  | NFT (32204833564597929S/ROMEO #857) | 1.000000000000000 |  |  |
|  |  |  | SHIB | 2.000000000000000 |  | 2.000000000000000 |
|  |  |  | SUSHI | 1.071888730000000 |  | 1.071888730000000 |
|  |  |  | TRX | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | USD | 0.003069536948058 |  | 0.003069536948058 |
|  |  |  | USDC | 8,000.000000000000000 |  | 0.000000000000000 |

Other Activity Asserted: not sure since no access. About $10,000 - I have another claim for a different account (########) connected to ftx.com. Currently no access since 2FA device no longer connected. Emailed support@ftx.com to try to regain access so I can file claim via ftx claims portal. | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91041 | Name on file | FTX Trading Ltd. | BTC | 0.000000004833247 | FTX Trading Ltd. | 0.000000004833247 |
|  |  |  | COIN | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | CRO | 7.322000000000000 |  | 7.322000000000000 |
|  |  |  | DOT | 0.073929000000000 |  | 0.073929000000000 |
|  |  |  | ETH | 0.000737794288496 |  | 0.000737794288496 |
|  |  |  | ETH-PERP | -0.000000000000005 |  | -0.000000000000005 |
|  |  |  | ETHW | 0.000417955454786 |  | 0.000417955454786 |
|  |  |  | FTT | 0.060704200000000 |  | 0.060704200000000 |
|  |  |  | FTT-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | LDO | 0.721280000000000 |  | 0.721280000000000 |
|  |  |  | LUNA2 | 0.017448854140000 |  | 0.017448854140000 |
|  |  |  | LUNA2_LOCKED | 0.040713992990000 |  | 0.040713992990000 |
|  |  |  | LUNC | 3,731.930000000000000 |  | 3,731.930000000000000 |
|  |  |  | LUNC-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | MATIC | 4.615100000000000 |  | 4.615100000000000 |
|  |  |  | SRM | 32.688387130000000 |  | 32.688387130000000 |
|  |  |  | SRM_LOCKED | 501.923525610000000 |  | 501.923525610000000 |
|  |  |  | USD | 224,281.221918437000000 |  | 224,281.221918437000000 |
|  |  |  | USDT | 0.003197937269337 |  | 0.003197937269337 |
|  |  |  | USDT-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | USTC | 0.000000001078324 |  | 0.000000001078324 |

Other Activity Asserted: same amount - previously claimed made I missed the withdrawal due to family emergency | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96758 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000009007265 | West Realm Shires Services Inc. | 0.000000009007265 |
|  |  |  | USD | 27,102.790162037549404 |  | 27,102.790162037550000 |

Other Activity Asserted: Written on the email sent to me on 3-28-23. - BTC ( 0.000000009007265 4 ) | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65532 | Name on file | FTX Trading Ltd. | 1INCH | 0.129758382621950 | FTX Trading Ltd. | 0.129758382621950 |
|  |  |  | BNB | 0.007408512657260 |  | 0.007408512657260 |
|  |  |  | BTC | 0.000000014399100 |  | 0.000000014399100 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CEL | 0.145024731589960 | | 0.145024731589960 |
| | | | CRV | 0.939479000000000 | | 0.939479000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.080570489659050 | | 0.080570489659050 |
| | | | ETH | 0.000000013279850 | | 0.000000013279850 |
| | | | FTM | 0.101683000000000 | | 0.101683000000000 |
| | | | FTT | 28.994932100000000 | | 28.994932100000000 |
| | | | GME | 0.015534930000000 | | 0.015534930000000 |
| | | | GMEPRE | 0.000000001503920 | | 0.000000001503920 |
| | | | HT | 0.071242249007740 | | 0.071242249007740 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.002270432335060 | | 0.002270432335060 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.016694371560960 | | 0.016694371560960 |
| | | | SOL | 0.600000008769160 | | 0.600000008769160 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 7.684671956486406 | | 7.684671956486406 |
| | | | USDT | 0.616399852761605 | | 0.616399852761605 |
| | | | Other Activity Asserted: NA - NO, NA | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12416 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000009002675 | West Realm Shires Services Inc. | 0.000000009002675 |
| | | | AUD | 0.000000009138467 | | 0.000000009138467 |
| | | | AVAX | 0.000000000887885 | | 0.000000000887885 |
| | | | BCH | 0.000000006688270 | | 0.000000006688270 |
| | | | BTC | 0.000031650928523 | | 0.000031650928523 |
| | | | CAD | 0.000000004676510 | | 0.000000004676510 |
| | | | DOGE | 0.000000009605341 | | 0.000000009605341 |
| | | | ETH | 0.000000004275774 | | 0.000000004275774 |
| | | | ETHW | 0.000804004784578 | | 0.000804004784578 |
| | | | EUR | 0.000000007048751 | | 0.000000007048751 |
| | | | GBP | 0.000000002228466 | | 0.000000002228466 |
| | | | GRT | 0.000000003443260 | | 0.000000003443260 |
| | | | LINK | 0.000000004688621 | | 0.000000004688621 |
| | | | LTC | 0.000000007997638 | | 0.000000007997638 |
| | | | MATIC | 0.000000001050510 | | 0.000000001050510 |
| | | | MKR | 0.000000009187494 | | 0.000000009187494 |
| | | | PAXG | 0.000000000265930 | | 0.000000000265930 |
| | | | SOL | 0.000000006842726 | | 0.000000006842726 |
| | | | SUSHI | 0.000000006793072 | | 0.000000006793072 |
| | | | TRX | 0.000000004738467 | | 0.000000004738467 |
| | | | UNI | 0.000000003718086 | | 0.000000003718086 |
| | | | USD | 20,160.009931342694000 | | 20,160.009931342694000 |
| | | | USDT | 0.000000007340540 | | 0.000000007340540 |
| | | | WBTC | 0.000000003775364 | | 0.000000003775364 |
| | | | YFI | 0.000000000387430 | | 0.000000000387430 |
| | | | Other Activity Asserted: $20,240 - blockfolio account has another $20,240 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 12416. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15450 | Name on file | West Realm Shires Services Inc. | BAT | 3.180124130000000 | West Realm Shires Services Inc. | 3.180124130000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000000003263523 | | 0.000000003263523 |
| | | | DOGE | 4.029181120000000 | | 4.029181120000000 |
| | | | ETH | 0.000000004877225 | | 0.000000004877225 |
| | | | GRT | 1.003263190000000 | | 1.003263190000000 |
| | | | PAXG | 0.000000001000000 | | 0.000000001000000 |
| | | | SOL | 0.003604200000000 | | 0.003604200000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 20,211.028166450335000 | | 20,211.028166450335000 |
| | | | USDT | 1.069977110000000 | | 1.069977110000000 |
| | | | Other Activity Asserted: $20,160.01 - on FTX.us (main website, not app) for account ########, I had $20,160 that I am trying to recover, and have already filed a claim for | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 15450. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93039 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | SOL | 8.072600000000000 | | 8.074979440000000 |
| | | | USD | | | 0.000469855114297 |
| | | | Other Activity Asserted: 8.0726 - I bought SOLANA coins between September and November 2021 via the FTX app (formerly called Blockfolio) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95628 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003402717 | | 0.000000003402717 |
| | | | BTC | 0.000084550000000 | | 0.000084550000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.649037551847286 | | 0.649037551847286 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | 0.005163882893525 | | 0.005163882893525 |
| | | | USDT | 0.000000000083221 | | 0.000000000083221 |
| | | | Other Activity Asserted: I DONT KNOW - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86346 | Name on file | FTX Trading Ltd. | AUD | 18,196.534533366354000 | FTX Trading Ltd. | 18,196.534533366354000 |
| | | | BNB | 0.000001921255225 | | 0.000001921255225 |
| | | | BTC | | | 0.000004008522900 |
| | | | ETH | 0.000000007117690 | | 0.000000007117690 |
| | | | HT | | | 0.000027260601559 |
| | | | MATIC | | | 0.002611058509164 |
| | | | MSOL | | | 0.000776031888750 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | | | 0.000011424321230 |
| | | | TRX | | | 0.00115098861600 |
| | | | USD | | | 0.190728358799534 |
| | | | USDT | | | 0.083375304086995 |
| | | | Other Activity Asserted: ETH[1.5730029300000000] - Blockfolio | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 76845. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95956 | Name on file | West Realm Shires Services Inc. | ETH | 0.003689480000000 | West Realm Shires Services Inc. | 0.003689480000000 |
| | | | ETHW | 0.003689480000000 | | 0.003689480000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93707 | Name on file | FTX Trading Ltd. | BTC | 5.550698160000000 | FTX Trading Ltd. | 5.550698160000000 |
| | | | Other Activity Asserted: $2,807,719.57 - FTX | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 52221. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89802 | Name on file | West Realm Shires Services Inc. | DOGE | 1,127.707953470000000 | West Realm Shires Services Inc. | 1,127.707953470000000 |
| | | | USD | 0.000000000691214 | | 0.000000000691214 |
| | | | Other Activity Asserted: 1127.707953 - Doge | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93079 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AMPL | 0.00000000016253 | | 0.00000000016253 |
| | | | APE | 0.000000002696772 | | 0.000000002696772 |
| | | | APE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BEARSHIT | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.000000000486133 | | 0.000000000486133 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.000000007336750 | | 0.000000007336750 |
| | | | COIN | 0.00000000500000 | | 0.00000000500000 |
| | | | CRO | 0.000000009411618 | | 0.000000009411618 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOSBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | ETCBULL | 0.00000000995000 | | 0.00000000995000 |
| | | | ETH | 0.000000006416354 | | 0.000000006416354 |
| | | | ETHBULL | 0.000003052829750 | | 0.000003052829750 |
| | | | ETH-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | ETHW | 0.005800007427773 | | 0.005800007427773 |
| | | | EXCHBULL | 0.00000000495000 | | 0.00000000495000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 150.009044893445780 | | 150.009044893445780 |
| | | | HTBULL | 0.000000001675000 | | 0.000000001675000 |
| | | | LUNA2 | 0.000000032547790 | | 0.000000032547790 |
| | | | LUNA2_LOCKED | 0.000000075944845 | | 0.000000075944845 |
| | | | LUNC | 0.007087350000000 | | 0.007087350000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKBBULL | 0.00000000450000 | | 0.00000000450000 |
| | | | OKB-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.000000009815100 | | 0.000000009815100 |
| | | | SOS | 48,535.000000000000000 | | 48,535.000000000000000 |
| | | | SRM | 0.741750100000000 | | 0.741750100000000 |
| | | | SRM_LOCKED | 2.538434140000000 | | 2.538434140000000 |
| | | | SUSHIBULL | 0.00000000205000 | | 0.00000000205000 |
| | | | SXPBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.629065000000000 | | 0.629065000000000 |
| | | | USD | 719.754993931307400 | | 719.754993931307400 |
| | | | USDT | 0.027309406857915 | | 0.027309406857915 |
| | | | XRPBULL | 0.000000001750000 | | 0.000000001750000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 1w - ftt | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31326 | Name on file | FTX Trading Ltd. | USD | 279.750000000000000 | FTX Trading Ltd. | 279.745071300000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49472 | Name on file | FTX Trading Ltd. | ETH | 0.000000009727644 | FTX Trading Ltd. | 0.000000009727644 |
| | | | NFT (33390636637842234/FTX EU - WE ARE HERE! #201278) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (369699892661736099/FTX EU - WE ARE HERE! #200985) | | | 1.000000000000000 |
| | | | NFT (381762468274028021/FTX EU - WE ARE HERE! #201169) | | | 1.000000000000000 |
| | | | NFT (422803786209417464/FRANCE TICKET STUB #254) | | | 1.000000000000000 |
| | | | NFT (467729804137162456/BAKU TICKET STUB #2418) | | | 1.000000000000000 |
| | | | SOL | 0.003386402723455 | | 0.003386402723455 |
| | | | TRYB | 0.000000851602013 | | 0.000000851602013 |
| | | | USD | 256.252979389604550 | | 256.252979389604550 |
| | | | USDT | | | 0.027168131759653 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73089 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 2,995.129685070000000 | | | 2,995.129685070000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.004627540589345 | | | 0.004627540589345 |
| | | | GALA | 5,210.000000000000000 | | | 5,210.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 15.682258670000000 | | | 15.682258670000000 |
| | | | LUNA2_LOCKED | 36.591936890000000 | | | 36.591936890000000 |
| | | | LUNC-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 4.209042057216201 | | | 4.209042057216201 |
| | | | RUNE-PERP | -0.000000000017280 | | | -0.000000000017280 |
| | | | SOL | 0.004383500000000 | | | 0.004383500000000 |
| | | | SOL-PERP | -0.000000000002728 | | | -0.000000000002728 |
| | | | TRX | 0.000028000000000 | | | 0.000028000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 3.069576640395329 | | | 3.069576640395329 |
| | | | USDT | 0.316015476579553 | | | 0.316015476579553 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Other Activity Asserted: At least 450,000.00 EUR - I had at least an additional 450,000.00 EUR for leveraged trading, and it got taken away - see the FTX app screenshots in the provided PDF file for details.

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.