# SCHEDULE 1

## Duplicate Portal Claims

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Forty-Second Omnibus Claims Objection**
**Schedule 1 - Substantive Duplicate Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 97817 | Name on file | FTX Trading Ltd. | | Undetermined* | 94423* | Name on file | FTX Trading Ltd. | | Undetermined* |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97822 | Name on file | FTX Trading Ltd. | | Undetermined* | 70730* | Name on file | FTX Trading Ltd. | BTC | 0.000000001039762 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHF | 9,526.076917572156000 |
| | | | | | | | | ETH | 0.000000000989291 |
| | | | | | | | | ETH-PERP | 0.000000000000003 |
| | | | | | | | | EUR | 0.000000008489714 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.000000006794217 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000142 |
| | | | | | | | | USD | 0.000031289324745 |
| | | | | | | | | USDT | 0.000019418762581 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97224 | Name on file | FTX EU Ltd. | BAO | 4.000000000000000 | 78126* | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 |
| | | | ETHW | 4,448,679.000000000000000 | | | | ETHW | 0.044486790000000 |
| | | | EUR | 133.980000000000000 | | | | EUR | 133.976771976698400 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 98171 | Name on file | FTX Trading Ltd. | USD | 40.870000000000000 | 79388* | Name on file | FTX Trading Ltd. | | Undetermined* |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97841 | Name on file | FTX Trading Ltd. | | Undetermined* | 95514* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000003 |
| | | | | | | | | BTC | 0.647500000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.210000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.800000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.488466593574208 |
| | | | | | | | | USDT | 1,648.020000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 98019 | Name on file | FTX Trading Ltd. | | Undetermined* | 91707* | Name on file | FTX Trading Ltd. | BTC | 750.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97942 | Name on file | FTX Trading Ltd. | | Undetermined* | 1342* | Name on file | FTX Trading Ltd. | USD | 110,000.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Third (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97138 | Name on file | FTX Trading Ltd. | USD | 524.680000000000000 | 97141* | Name on file | FTX EU Ltd. | ETH | 25,916,117.000000000000000 |
| | | | | | | | | ETHW | 25,916,117.000000000000000 |
| | | | | | | | | RUNE | 10,068,978,331.000000000000000 |
| | | | | | | | | SOL | 50,351,671.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97695 | Name on file | FTX Trading Ltd. | AVAX | 26.389800000000000 | 84005* | Name on file | West Realm Shires Services Inc. | AVAX | 27.544000000000000 |
| | | | BTC | 0.249683570000000 | | | | BTC | 0.259117800000000 |
| | | | POC Other Crypto Assertions: CARDANO | 3,000.458100000000000 | | | | DOGE | 2,147.880000000000000 |
| | | | DOGE | 868.000000000000000 | | | | ETH | 10.034500000000000 |
| | | | ETH | 10.277000000000000 | | | | SOL | 40.007300000000000 |
| | | | MANA | 1,000.550000000000000 | | | | | |
| | | | MATIC | 2,839.216800000000000 | | | | | |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97444 | Name on file | FTX Trading Ltd. | | Undetermined* | 81613* | Name on file | FTX Trading Ltd. | DOGE | 2.000000000000000 |
| | | | | | | | | ETH | 0.000011240000000 |
| | | | | | | | | ETHW | 1.240162540000000 |
| | | | | | | | | GRT | 1.000000000000000 |
| | | | | | | | | SOL | 0.000009160000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USD | 6,939.965956968074000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97528 | Name on file | West Realm Shires Services Inc. | BTC | | 85336* | Name on file | FTX Trading Ltd. | BTC | 0.177392000000000 |
| | | | DOGE | | | | | DOGE | 232.233200000000000 |
| | | | ETH | | | | | ETH | 0.246376000000000 |
| | | | ETHW | | | | | ETHW | 0.246180000000000 |
| | | | SHIB | | | | | SHIB | 1.000000000000000 |
| | | | TRX | | | | | TRX | 1.000000000000000 |
| | | | USD | 0.002433136461856 | | | | USD | 0.002433000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97526 | Name on file | FTX Trading Ltd. | BTC | | 73517* | Name on file | West Realm Shires Services Inc. | BRZ | 0.000000000000000 |
| | | | ETH | | | | | BTC | 0.000000000000000 |
| | | | ETHW | | | | | CUSDT | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000000000000 |
| | | | | | | | | USD | 0.000000001985413 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97623 | Name on file | FTX Trading Ltd. | AAVE | 0.209853000000000 | 29717* | Name on file | FTX Trading Ltd. | AAVE | 0.209853000000000 |
| | | | AVAX | 6.700000000000000 | | | | AVAX | 6.700000000000000 |
| | | | BTC | 0.000099780000000 | | | | BTC | 0.000099780000000 |
| | | | ETH | 5.967016480000000 | | | | CRV | 34.975500000000000 |
| | | | FTM | 170.000000000000000 | | | | ETH | 5.967016480000000 |
| | | | FTT | 18.200000000000000 | | | | FTM | 170.000000000000000 |
| | | | LINK | 11.591880000000000 | | | | FTT | 18.200000000000000 |
| | | | SHIB | 99,960.000000000000000 | | | | HNT | 44.795060000000000 |
| | | | SOL | 4.514231810000000 | | | | LINK | 11.591880000000000 |
| | | | SUSHI | 5.496150000000000 | | | | MKR | 0.500000000000000 |
| | | | UNI | 4.696710000000000 | | | | SHIB | 99,960.000000000000000 |
| | | | USD | 114.050000000000000 | | | | SNX | 3.797340000000000 |
| | | | | | | | | SOL | 4.514231810000000 |
| | | | | | | | | SUSHI | 5.496150000000000 |
| | | | | | | | | UNI | 4.696710000000000 |
| | | | | | | | | USD | 114.050000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Third (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 98112 | Name on file | FTX Trading Ltd. | BTC | | 64683* | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 |
| | | | ETH | | | | | BTC-PERP | 0.003500000000000 |
| | | | EUR | 1,378.279086330000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | SOL | | | | | DOGE-PERP | 0.000000000000000 |
| | | | USD | -398.908013145443250 | | | | ETH | 0.068000000000000 |
| | | | | | | | | ETH-PERP | 0.044000000000000 |
| | | | | | | | | ETHW | 0.068000000000000 |
| | | | | | | | | EUR | 1,378.279086330000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GRT-0325 | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 2.240000000000000 |
| | | | | | | | | SOL-PERP | 2.450000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | -398.908013145443250 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97611 | Name on file | FTX Trading Ltd. | | Undetermined* | 54891 | Name on file | FTX Trading Ltd. | ALGOBULL | 76,747,988.627667460000000 |
| | | | | | | | | ATOMBULL | 1,640,361.946659917500000 |
| | | | | | | | | BNB | 0.000000007722921 |
| | | | | | | | | ETH | 0.000000006444994 |
| | | | | | | | | ETHBEAR | 45.729090380000000 |
| | | | | | | | | TRX | 0.000005000000000 |
| | | | | | | | | USD | 0.000000001306202 |
| | | | | | | | | USDT | 0.000000009425350 |
| | | | | | | | | XLMBULL | 0.000000001186349 |
| | | | | | | | | XRPBULL | 1,014,467.443819304100000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97034 | Name on file | FTX Trading Ltd. | | Undetermined* | 77464* | Name on file | FTX Trading Ltd. | | Undetermined* |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97765 | Name on file | FTX Trading Ltd. | | Undetermined* | 86038* | Name on file | FTX Trading Ltd. | BTC | 0.039499046075330 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 18.600000000000000 |
| | | | | | | | | ETH | 1.000000000000000 |
| | | | | | | | | EUR | 19,024.809496160626000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | USD | 7,556.142975835619000 |
| | | | | | | | | USDT | 1.354182762000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97881 | Name on file | FTX Trading Ltd. | | Undetermined* | 86038* | Name on file | FTX EU Ltd. | BTC | 0.039499046075330 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 18.600000000000000 |
| | | | | | | | | ETH | 1.000000000000000 |
| | | | | | | | | EUR | 19,024.809496160626000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | USD | 7,556.142975835619000 |
| | | | | | | | | USDT | 1.354182762000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97576 | Name on file | FTX Trading Ltd. | ETH | 9,000.000000000000000 | 94329* | Name on file | FTX Trading Ltd. | ETH | 8.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97616 | Name on file | FTX Trading Ltd. | USDT | 96.960138830000000 | 27987 | Name on file | FTX Trading Ltd. | USDT | 96.960138830000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97875 | Name on file | FTX Trading Ltd. | | Undetermined* | 90693* | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 |

94423*: Surviving Claim is pending modification on the Debtors- One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)
70730*: Surviving Claim was ordered modified on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78126*: Surviving Claim was ordered modified on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79388*: Surviving Claim is pending modification on the Debtors- One Hundred Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
95514*: Surviving Claim is pending modification on the Debtors- One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
91707*: Surviving Claim is pending modification on the Debtors- Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims)
1342*: Surviving Claim is pending modification on the Debtors- One Hundred Third (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
97141*: Surviving Claim is pending modification on the Debtors- One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
84005*: Surviving Claim was ordered on the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81613*: Surviving Claim is pending modification on the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
85336*: Surviving Claim is pending modification on the Debtors- One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
73517*: Surviving Claim is pending modification on the Debtors- One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)
29717*: Surviving Claim is pending modification on the Debtors- One Hundred Twenty-Third (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)
64683*: Surviving Claim is pending modification on the Debtors- One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
77464*: Surviving Claim was ordered modified on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
86038*: Surviving Claim was ordered modified on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94329*: Surviving Claim is pending modification on the Debtors- One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
90693*: Surviving Claim is pending modification on the Debtors- One Hundred Twenty-Third (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BRZ | 1.000000000000000 |
| | | | | | | | | DOGE | 1.000000000000000 |
| | | | | | | | | SHIB | 1.000000000000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | USD | 21,917.520000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Third (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97852 | Name on file | FTX Trading Ltd. | | Undetermined* | 67550* | Name on file | Quoine Pte Ltd | BCH | 0.003405110000000 |
| | | | | | | | | BTC | 0.311051430000000 |
| | | | | | | | | CTK | 2.000000000000000 |
| | | | | | | | | EGLD | 0.011140160000000 |
| | | | | | | | | ETH | 0.300000000000000 |
| | | | | | | | | FTX | 0.003065520000000 |
| | | | | | | | | HBAR | 0.000000010000000 |
| | | | | | | | | LUNC | 9.976000000000000 |
| | | | | | | | | NUM | 0.251200000000000 |
| | | | | | | | | QASH | 0.000000100000000 |
| | | | | | | | | SNX | 0.347095200000000 |
| | | | | | | | | USD | 2.147810000000000 |
| | | | | | | | | USDC | 0.000005060000000 |
| | | | | | | | | USDT | 0.330923000000000 |
| | | | | | | | | XRP | 0.000006990000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97192 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 71436* | Name on file | FTX Trading Ltd. | DOGE | 200,000.000000000000000 |
| | | | | | | | | USD | 25,000.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Seventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97922 | Name on file | FTX Trading Ltd. | | Undetermined* | 54518* | Name on file | FTX Trading Ltd. | ATLAS | 65,560.473400000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 755.603201140000000 |
| | | | | | | | | SHIT-PERP | 0.116000000000000 |
| | | | | | | | | USD | 527.310301674380000 |
| | | | | | | | | USDT | 99.116401957549810 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97500 | Name on file | FTX EU Ltd. | | Undetermined* | 25023* | Name on file | FTX Trading Ltd. | BTC | 0.288800000000000 |
| | | | | | | | | EUR | 0.000140400000000 |
| | | | | | | | | USD | 0.000000002394103 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97501 | Name on file | FTX EU Ltd. | BTC | 0.288000000000000 | 25023* | Name on file | FTX Trading Ltd. | BTC | 0.288800000000000 |
| | | | | | | | | EUR | 0.000140400000000 |
| | | | | | | | | USD | 0.000000002394103 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97800 | Name on file | FTX Trading Ltd. | | Undetermined* | 7930* | Name on file | FTX Trading Ltd. | BNB | 0.008682838689720 |
| | | | | | | | | BNTX | 2.220000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000005450100 |
| | | | | | | | | FTT | 150.881025500000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 24,600,004.000000000000000 |
| | | | | | | | | SOL | 0.000000005144600 |
| | | | | | | | | SPY | 39.934000010000000 |
| | | | | | | | | TONCOIN | 1,260.200000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 9,821.606862545827000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000000646120 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97494 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: | | 40567 | Name on file | FTX Trading Ltd. | | |
| | | | COINBASE(COIN) | 4.180800000000000 | | | | COIN | 4.180800000000000 |
| | | | USD | 16,551.150000000000000 | | | | FTT | 0.070118860000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.004238640151000 |
| | | | | | | | | LUNA2_LOCKED | 0.009890160353000 |
| | | | | | | | | SOL | 0.000127300000000 |
| | | | | | | | | SRM | 0.761813700000000 |
| | | | | | | | | SRM_LOCKED | 5.478186300000000 |
| | | | | | | | | POC Other NFT Assertions: STAR ATLAS | |
| | | | | | | | | NFTS | 1.000000000000000 |
| | | | | | | | | USD | 16,551.146796683315000 |
| | | | | | | | | USDT | 0.000000006449203 |
| | | | | | | | | USTC | 0.600000000000000 |
| | | | | | | | | XPLA | 0.094900000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97595 | Name on file | FTX Trading Ltd. | GBP | 1,510.000000000000000 | 28708* | Name on file | FTX EU Ltd. | GBP | 1,500.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97139 | Name on file | FTX Trading Ltd. | USD | 2,493.980000000000000 | 56108* | Name on file | FTX Trading Ltd. | BTC | 0.000039526000000 |
| | | | | | | | | FTT | 0.097424459366780 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000537903409767 |
| | | | | | | | | USDT | 2,499.998204373538600 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97907 | Name on file | FTX Trading Ltd. | | Undetermined* | 7646* | Name on file | FTX Trading Ltd. | ETH | 29.392000000000000 |
| | | | | | | | | USD | 307.479213984584250 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 96865 | Name on file | FTX EU Ltd. | USD | 1,800.000000000000000 | 24984* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: ) | 0.000000000000000 |
| | | | | | | | | BCH | 0.004027690000000 |
| | | | | | | | | BNB | 0.000000010000000 |
| | | | | | | | | BOBA | 10.000000000000000 |
| | | | | | | | | DAI | 5.000000000000000 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | ETHW | 0.058897887824217 |
| | | | | | | | | FTT | 0.088773255161848 |
| | | | | | | | | NFT (378147053946837662/"FTX TRANSPARENCY" #3) | 1.000000000000000 |
| | | | | | | | | NFT (434824527759458759/"FTX TRANSPARENCY" #2) | 1.000000000000000 |
| | | | | | | | | NFT (443315620791504559/"BLOCKCHAIN" #3) | 1.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SRM | 1.037544800000000 |
| | | | | | | | | SRM_LOCKED | 0.218147880000000 |
| | | | | | | | | USD | 0.002608903624856 |
| | | | | | | | | USDT | 1,894.005568581292400 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97899 | Name on file | FTX Trading Ltd. | | Undetermined* | 52497* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000056 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000012 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000682 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000010 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000005142000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 1,378.000000000000000 |
| | | | | | | | | DOGEBULL | 504.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000014551 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.043444263906598 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 29.400000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000113 |
| | | | | | | | | IMX | 160.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000909 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000909 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.003482032923000 |
| | | | | | | | | LUNA2_LOCKED | 0.008124743487000 |
| | | | | | | | | LUNC | 758.220000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000028 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER | 13,673.010200000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000312 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000001548 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000028 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.906976466084017 |
| | | | | | | | | USDT | 45,884.218030169307000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred First (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 98211 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 44707* | Name on file | West Realm Shires Services Inc. | USD | 410.560000000000000 |

67550*: Surviving Claim is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
71436*: Surviving Claim is pending modification on the Debtors- One Hundred Seventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
54518*: Surviving Claim was ordered modified on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
25023*: Surviving Claim was ordered modified on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
7930*: Surviving Claim is pending modification on the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
28708*: Surviving Claim is pending modification on the Debtors- Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims)
56108*: Surviving Claim is pending modification on the Debtors- One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
7646*: Surviving Claim is pending modification on the Debtors- Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
24984*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Forty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
52497*: Surviving Claim is pending modification on the Debtors- One Hundred First (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
44707*: Surviving Claim is pending modification on the Debtors- One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97979 | Name on file | FTX Trading Ltd. | AAPL | 0.080000000000000 | 91665* | Name on file | FTX Trading Ltd. | AAPL | 0.080000000000000 |
| | | | AMD | 4.000000000000000 | | | | AMD | 4.000000000000000 |
| | | | BTC | 0.100000007152046 | | | | BTC | 0.100000007152046 |
| | | | ETH | 61.741090541492540 | | | | ETH | 61.741090541492540 |
| | | | ETHW | 0.000000001245100 | | | | ETHW | 0.000000001245100 |
| | | | FTT | 150.049832529591330 | | | | FTT | 150.049832529591330 |
| | | | GBP | 86,803.227561659180000 | | | | GBP | 86,803.227561659180000 |
| | | | GODS | 1,000.000000000000000 | | | | GODS | 1,000.000000000000000 |
| | | | GOOGL | 3.000000000000000 | | | | GOOGL | 3.000000000000000 |
| | | | LUNA2 | 5.757753956000000 | | | | LUNA2 | 5.757753956000000 |
| | | | LUNC | 1,253,763.046177400000000 | | | | LUNA2_LOCKED | 13.434759230000000 |
| | | | SOL | 2,942.398951296011000 | | | | LUNC | 1,253,763.046177400000000 |
| | | | USD | 172,758.299847041640000 | | | | MKR | 0.000000002061580 |
| | | | USDT | 0.000000007533725 | | | | MSTR | 84.702561718468660 |
| | | | | | | | | MTA | 1,672.000000000000000 |
| | | | | | | | | NVDA | 2.000000000000000 |
| | | | | | | | | SOL | 2,942.398951296011000 |
| | | | | | | | | TSLA | 13.249429058000000 |
| | | | | | | | | USD | 172,758.299847041640000 |
| | | | | | | | | USDT | 0.000000007533725 |
| | | | | | | | | WBTC | 0.000000003113920 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97837 | Name on file | FTX Trading Ltd. | | Undetermined* | 68460* | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004053370 |
| | | | | | | | | LTC | 0.000000005312307 |
| | | | | | | | | SHIB | 4.000000000000000 |
| | | | | | | | | SOL | 0.000000001250000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 2,678.100000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 98068 | Name on file | FTX EU Ltd. | POC Other Crypto Assertions: LEO. THE CRYPTOCURRENCY WAS SENT AT NOV-12-2024 02:55:59 TO MY FTX ADDRESS. SEE ADDRESS: ######## | 1,291.745600000000000 | 40315* | Name on file | FTX Trading Ltd. | | |
| | | | | | | | | BTC | 0.000007688629860 |
| | | | | | | | | FTT | 0.171873594050600 |
| | | | | | | | | GBTC | 463.058738220000000 |
| | | | | | | | | LEO | 0.005488970000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.121099000000000 |
| | | | | | | | | USD | 0.105014440373937 |
| | | | | | | | | USDT | 7.551600006047040 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97094 | Name on file | FTX Trading Ltd. | USD | 25.000000000000000 | 63249* | Name on file | FTX Trading Ltd. | USD | 25.000000000000000 |
| | | | | | | | | USDT | 663.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97603 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | 9037* | Name on file | FTX Trading Ltd. | BAO | 654.678065395164600 |
| | | | USDT | 500.000000000000000 | | | | ETH | 0.000000005021740 |
| | | | | | | | | ETHW | 121.000000000000000 |
| | | | | | | | | FTT | 61,218.000000000000000 |
| | | | | | | | | SOL | 502.000000000000000 |
| | | | | | | | | USD | 508.574794930692630 |
| | | | | | | | | USDT | 492.049908956361950 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Eighty-First (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97734 | Name on file | FTX Trading Ltd. | | Undetermined* | 27758* | Name on file | FTX Trading Ltd. | BRL | 0.350000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Eighty-First (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97434 | Name on file | Quoine Pte Ltd | BNB | 10.232960196088100 | 44347* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000085 |
| | | | BTC | 2.269491695104137 | | | | BNB | 10.232960196088100 |
| | | | ETH | 11.284774630644930 | | | | BTC | 2.269491695104137 |
| | | | FTT | 1,001.332940086436834 | | | | BTC-MOVE-WK-20210430 | 0.000000000000000 |
| | | | SRM | 13.684210800000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | USD | 7,995.510000000000000 | | | | COIN | 0.000000000851000 |
| | | | USDC | 2,000.000000000000000 | | | | CRV | 0.000000010000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 11.284774630644930 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000104665286421 |
| | | | | | | | | FTT | 1,001.332940086436800 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HOOD_PRE | 0.000000001727500 |
| | | | | | | | | LOOKS | 0.000000026747046 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000002829280 |
| | | | | | | | | NFLX | 0.000000004313972 |
| | | | | | | | | NFT (419867217173378147/NFT) | 1.000000000000000 |
| | | | | | | | | NFT (442353924980356137/NFT) | 1.000000000000000 |
| | | | | | | | | SOL | 0.000000000885672 |
| | | | | | | | | SQ | 0.000000004780651 |
| | | | | | | | | SRM | 13.684210800000000 |
| | | | | | | | | SRM_LOCKED | 245.274514690000000 |
| | | | | | | | | TONCOIN | 0.000000002806954 |
| | | | | | | | | USD | 0.012263954867376 |
| | | | | | | | | USDT | 0.000000034876619 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000040083376222 |
| | | | | | | | | WFLOW | 0.000000007000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97430 | Name on file | FTX EU Ltd. | BTC | 0.009150870000000 | 30800* | Name on file | FTX Trading Ltd. | BTC | 0.009150870000000 |
| | | | ETH | 0.040999100000000 | | | | ETH | 0.040999100000000 |
| | | | FTT | 0.600000000000000 | | | | FTT | 0.600000000000000 |
| | | | SOL | 0.630000000000000 | | | | SOL | 0.630000000000000 |
| | | | SRM | 14.998740000000000 | | | | SRM | 14.998740000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97633 | Name on file | FTX Trading Ltd. | ETH | 0.001306000000000 | 78429* | Name on file | FTX Trading Ltd. | ETH | 0.001306000000000 |
| | | | ETHW | 1.001806000000000 | | | | ETHW | 1.000000000000000 |
| | | | USD | 67.880000000000000 | | | | FTT | 15.000000000000000 |
| | | | USDT | 2.103150000000000 | | | | USD | 67.880000000000000 |
| | | | | | | | | USDT | 2,103.150000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97636 | Name on file | FTX Trading Ltd. | ETH | 0.001306000000000 | 78429* | Name on file | FTX Trading Ltd. | ETH | 0.001306000000000 |
| | | | ETHW | 1.001806000000000 | | | | ETHW | 1.000000000000000 |
| | | | FTT | 15.000000000000000 | | | | FTT | 15.000000000000000 |
| | | | USD | 6,788.000000000000000 | | | | USD | 67.880000000000000 |
| | | | USDT | 2,103.150000000000000 | | | | USDT | 2,103.150000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 98132 | Name on file | FTX Trading Ltd. | | Undetermined* | 22154* | Name on file | FTX Trading Ltd. | | Undetermined* |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97619 | Name on file | Quoine Pte Ltd | BTC | 0.120000000000000 | 88279 | Name on file | Quoine Pte Ltd | BTC | 0.120000000000000 |
| | | | ETH | 0.650000000000000 | | | | ETH | 0.650000000000000 |
| | | | ETHW | 0.650000000000000 | | | | ETHW | 0.650000000000000 |
| | | | LINK | 134.000000000000000 | | | | LINK | 134.000000000000000 |
| | | | UNI | 100.000000000000000 | | | | UNI | 100.000000000000000 |
| | | | USDT | 4.471512000000000 | | | | USD | 2.557410000000000 |
| | | | XRP | 3,000.000000000000000 | | | | USDT | 4.471512000000000 |
| | | | | | | | | XRP | 3,000.000020000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 98083 | Name on file | FTX Trading Ltd. | BTC | | 93209* | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97834 | Name on file | West Realm Shires Inc. | | Undetermined* | 83467* | Name on file | FTX Trading Ltd. | BAT | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Second (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 3809 | Name on file | FTX Trading Ltd. | USD | 8.966.890000000000000 | 92962* | Name on file | FTX EU Ltd. | AAVE | 0.000000001606262 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT | 0.000000001747759 |
| | | | | | | | | BTC | 0.000000012764845 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000028 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000003 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000003728136 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000003728136 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 50.056964595059185 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000003 |
| | | | | | | | | KSM-PERP | -0.000000000000002 |
| | | | | | | | | LINK-PERP | -0.000000000000010 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000003 |
| | | | | | | | | SOL | 0.000000006647610 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.001526430000000 |
| | | | | | | | | SRM_LOCKED | 0.064534540000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000005000000 |
| | | | | | | | | STEP-PERP | 0.000000000000014 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 8,966.885289465840000 |
| | | | | | | | | USDT | 0.000000019578980 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |

30800* Surviving Claim is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
68460* Surviving Claim is pending modification on the Debtors' One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
40315* Surviving Claim was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
63249* Surviving Claim was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
9037* Surviving Claim is pending modification on the Debtors' Eighty-First (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
27758* Surviving Claim is pending modification on the Debtors' Eighty-First (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
44347* Surviving Claim is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
78429* Surviving Claim was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
22154* Surviving Claim is pending modification on the Debtors' One Hundred Thirty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93209* Surviving Claim is pending modification on the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
83467* Surviving Claim is pending modification on the Debtors' One Hundred Second (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
92962* Surviving Claim was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91665* Surviving Claim is pending modification on the Debtors' One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 97754 | Name on file | FTX Trading Ltd. | | Undetermined* | 8891* | Name on file | FTX Trading Ltd. | EUR | 0.000000003615519 |
| | | | | | | | | FTM | 40,934.000000000000000 |
| | | | | | | | | USD | 0.000000012577410 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Second (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 98247 | Name on file | FTX Trading Ltd. | | Undetermined* | 89770* | Name on file | FTX Trading Ltd. | | Undetermined* |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97435 | Name on file | FTX Trading Ltd. | | Undetermined* | 22723* | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 1.439300000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000001 |
| | | | | | | | | DYDX-PERP | -0.000000000000046 |
| | | | | | | | | ETH | 1.012000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 0.629206851349266 |
| | | | | | | | | USDT | 0.000000001341904 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 98002 | Name on file | FTX Trading Ltd. | | Undetermined* | 60782* | Name on file | FTX Trading Ltd. | | Undetermined* |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 20402 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 97324* | Name on file | FTX Trading Ltd. | ETH | 229,607,811.000000000000000 |
| | | | ATLAS | 454.342593114602830 | | | | | |
| | | | BAO | 1.000000000000000 | | | | | |
| | | | BRZ | 0.000000000230456 | | | | | |
| | | | BTC | 0.000000150000000 | | | | | |
| | | | DENT | 1.000000000000000 | | | | | |
| | | | ETH | 2.296078110395334 | | | | | |
| | | | ETHW | 2.295142123363230 | | | | | |
| | | | FIDA | 1.008676690000000 | | | | | |
| | | | KIN | 1.000000000000000 | | | | | |
| | | | LUNA2 | 0.000405229540100 | | | | | |
| | | | LUNA2_LOCKED | 0.000945535593600 | | | | | |
| | | | SECO | 1.057027690000000 | | | | | |
| | | | SOL | 0.000094310000000 | | | | | |
| | | | USTC | 0.057362201166149 | | | | | |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 38998 | Name on file | FTX Trading Ltd. | AMC | 0.000000007619530 | 97388* | Name on file | FTX Trading Ltd. | BTC | 2,774.070000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | REEF | 50.360000000000000 |
| | | | AUD | 0.007053803623791 | | | | RSR | 0.250000000000000 |
| | | | BTC | 0.164421940069232 | | | | SOL | 1.920000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | SRM | 275.230000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | UBXT | 46.020000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | USDC | 1,829.570000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | USDT | 1,485.600000000000000 |
| | | | FTT | 0.046225506463755 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GME | 0.000000010000000 | | | | | |
| | | | GMEPRE | 0.000000002736902 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | KNC | 0.065111000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.000000007607202 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OXY | 199.874000000000000 | | | | | |
| | | | REEF | 14,745.525828560000000 | | | | | |
| | | | RSR | 48.183559515849964 | | | | | |
| | | | SOL | 0.118409090000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 832.160404020000000 | | | | | |
| | | | SRM_LOCKED | 4.512105180000000 | | | | | |
| | | | SXP | 0.000000009142770 | | | | | |
| | | | UBXT | 30,360.872570330000000 | | | | | |
| | | | UBXT_LOCKED | 164.196966190000000 | | | | | |
| | | | USD | 1,829.570723704831400 | | | | | |
| | | | USDT | 0.000000030243693 | | | | | |
| | | | XTZ-PERP | 1,500.000000000000000 | | | | | |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97976 | Name on file | FTX Trading Ltd. | BTC | 5.342366160000000 | 69444* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | FTT | 49,420.694905890000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USD | 8.680000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009981754 |
| | | | | | | | | BTC-PERP | 0.000000000000170 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 49,420.694905897520000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 8.677392677545560 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97559 | Name on file | Quoine Pte Ltd | BTC | 0.002017430000000 | 59355 | Name on file | Quoine Pte Ltd | BTC | 0.002017430000000 |
| | | | ETH | 0.082372850000000 | | | | ETH | 0.082372850000000 |
| | | | ETHW | 0.082372850000000 | | | | ETHW | 0.082372850000000 |
| | | | HKD | 6.970000000000000 | | | | EWT | 4.955872290000000 |
| | | | USD | 184.280000000000000 | | | | HKD | 6.965240000000000 |
| | | | USDT | 9.890000000000000 | | | | QASH | 45.588261530000000 |
| | | | | | | | | USD | 184.281450000000000 |
| | | | | | | | | USDT | 9.893734000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97677 | Name on file | FTX Trading Ltd. | | Undetermined* | 65840* | Name on file | FTX Trading Ltd. | | Undetermined* |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Second (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97795 | Name on file | FTX Trading Ltd. | | Undetermined* | 64558* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 1.509085414374351 |
| | | | | | | | | AAVE-1230 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000010 |
| | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000909 |
| | | | | | | | | ALCX-PERP | 0.000000000000014 |
| | | | | | | | | ALGO | 345.515826510000000 |
| | | | | | | | | ALGO-1230 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-0325 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-0930 | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000227 |
| | | | | | | | | APT | 9.570653470000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000000028 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 13.879487880376836 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-1230 | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000056 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000008 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0930 | 0.000000000000000 |
| | | | | | | | | BTC | 0.737007396389902 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.387999999999996 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-1230 | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-0930 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-0325 | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 561.755912170000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000113 |
| | | | | | | | | DRGN-0325 | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000028 |
| | | | | | | | | ENS-PERP | 0.000000000000001 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000078 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000151537542255 |
| | | | | | | | | EXCH-0325 | 0.000000000000000 |

8891*: Surviving Claim is pending modification on the Debtors- One Hundred Twenty-Second (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)
89770*: Surviving Claim is pending modification on the Debtors- One Hundred Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
22723*: Surviving Claim was ordered modified on the Debtors- Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
60782*: Surviving Claim is pending modification on the Debtors- One Hundred Thirty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
97324*: Surviving Claim is pending modification on the Debtors- One Hundred Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
97388*: Surviving Claim is pending modification on the Debtors- One Hundred Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
69444*: Surviving Claim is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
65840*: Surviving Claim is pending modification on the Debtors' One Hundred Twenty-Second (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)
64558*: Surviving Claim is pending modification on the Debtors- One Hundred Thirty-Seventh (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-0325 | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000454 |
| | | | | | | | | FLUX-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000085 |
| | | | | | | | | FXS-PERP | 0.000000000000227 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000227 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000113 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000056 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000028 |
| | | | | | | | | LUNA2 | 1.316391864000000 |
| | | | | | | | | LUNA2_LOCKED | 3.071581017000000 |
| | | | | | | | | LUNC | 286,647.100000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000745060 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000003 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-1230 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000006000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000909 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000127 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000909 |
| | | | | | | | | SUSHI-1230 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-0930 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000056 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-1230 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,569.495732603288000 |
| | | | | | | | | USDT | 59.893999943897434 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-1230 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.235673377562323 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirty-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97738 | Name on file | Blockfolio, Inc. | | Undetermined* | 9249* | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 |
| | | | | | | | | ALPHA | 2.016926820000000 |
| | | | | | | | | AUDIO | 1.000000000000000 |
| | | | | | | | | BAO | 3.000000000000000 |
| | | | | | | | | BTC | 0.000000520000000 |
| | | | | | | | | CHF | 0.000000008189065 |
| | | | | | | | | DENT | 6.000000000000000 |
| | | | | | | | | ETH | 6.904151260436180 |
| | | | | | | | | EUR | 0.000000008473138 |
| | | | | | | | | FIDA | 1.000000000000000 |
| | | | | | | | | FRONT | 1.023869010000000 |
| | | | | | | | | GRT | 82,967.555121220000000 |
| | | | | | | | | KIN | 132.122082580000000 |
| | | | | | | | | RSR | 8.000000000000000 |
| | | | | | | | | SXP | 1.061102010000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | UBXT | 4.000000000000000 |
| | | | | | | | | USD | 0.203741205533833 |
| | | | | | | | | XRP | 16,912.699358834532000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97812 | Name on file | FTX Trading Ltd. | | Undetermined* | 91766* | Name on file | FTX Trading Ltd. | BTC | 0.012309116879250 |
| | | | | | | | | DOGE | 6,702.000000000000000 |
| | | | | | | | | ETH | 0.396710291152036 |
| | | | | | | | | ETHW | 0.006710291152036 |
| | | | | | | | | LTC | 0.000000000629066 |
| | | | | | | | | USD | 0.655835825200820 |
| | | | | | | | | USDT | 0.038260176673032 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 67431 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 97070* | Name on file | FTX EU Ltd. | LUNA2 | 45,923,781.000000000000000 |
| | | | | | | | | POC Other Crypto Assertions: | |
| | | | BTC-PERP | 0.000000000000000 | | | | LUNA2_LOCKED) | 107,155,489.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | LUNC | 1,000,000.000000000000000 |
| | | | LUNA2 | 4.592378100000000 | | | | USD | 622.000000000000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | | | USDT | 9,781.660000000000000 |
| | | | LUNC | 1,000,000.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 622.000000013301100 | | | | | |
| | | | USDT | 9,781.660818977105000 | | | | | |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 98070 | Name on file | FTX Trading Ltd. | TRX | | 87732* | Name on file | FTX Trading Ltd. | TONCOIN-PERP | 0.000000000000000 |
| | | | USDT | | | | | TRX | 316.000777000000000 |
| | | | | | | | | USD | 0.177371677360000 |
| | | | | | | | | USDT | 6,694.840000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97674 | Name on file | FTX Trading Ltd. | USDT | 3,414.000000000000000 | 90458* | Name on file | FTX Trading Ltd. | USDT | 5,000.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 92473 | Name on file | FTX Trading Ltd. | GBP | 45.130000000000000 | 71185* | Name on file | FTX Trading Ltd. | AKRO | |
| | | | BTC | 0.230270000000000 | | | | ALPHA | |
| | | | MATIC | 342.570000000000000 | | | | BAO | 69.000000000000000 |
| | | | SOL | 17.328000000000000 | | | | BTC | 0.235055790000000 |
| | | | XRP | 860.700000000000000 | | | | COIN | |
| | | | DOT | | | | | COMP | |
| | | | LINK | 55.800000000000000 | | | | CUSDT | 1.092014900000000 |
| | | | | | | | | DENT | 8.000000000000000 |
| | | | | | | | | DOT | 15.095247050000000 |
| | | | | | | | | FTT | 15.095247050000000 |
| | | | | | | | | GALA | 902.801401850000000 |
| | | | | | | | | GBP | 97.840000000000000 |
| | | | | | | | | HNT | 15.880525740000000 |
| | | | | | | | | KIN | 65.000000000000000 |
| | | | | | | | | LINK | 55.895486000000000 |
| | | | | | | | | MANA | 48.451252590000000 |
| | | | | | | | | MATIC | 342.769342920000000 |
| | | | | | | | | NEAR | 3.662193110000000 |
| | | | | | | | | RSR | 8,199.360071140000000 |
| | | | | | | | | SOL | 17.337768940000000 |
| | | | | | | | | TRX | 10.000000000000000 |

9249*: Surviving Claim was ordered modified on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91766*: Surviving Claim was ordered on the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97070*: Surviving Claim is pending modification on the Debtors- One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
87732*: Surviving Claim is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
90458*: Surviving Claim was ordered modified on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71185*: Surviving Claim is pending modification on the Debtors- One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UBXT | 15.000000000000000 |
| | | | | | | | | USD | |
| | | | | | | | | XRP | |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97176 | Name on file | FTX Trading Ltd. | EUR | 501.960000000000000 | 9631* | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 |
| | | | USD | 3,289.470000000000000 | | | | EUR | 501.962737210000000 |
| | | | | | | | | USD | 3,289.470798373496000 |
| | | | | | | | | USDT | 0.007077512869933 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97485 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: AUSTIN TICKET STUB #1578 (469325208001897800),MONTREAL TICKET STUB #218 (482837634500674560) | 2.000000000000000 | 6615* | Name on file | FTX Trading Ltd. | USD | 2,971.202685621314700 |
| | | | POC Other NFT Assertions: FTX AU - WE ARE HERE! #63935 | 1.000000000000000 | | | | USDT | 0.000000004251020 |
| | | | POC Other NFT Assertions: FTX CRYPTO CUP 2022 KEY #1329 (292670756809690940) | 1.000000000000000 | | | | | |
| | | | POC Other NFT Assertions: FTX EU - WE ARE HERE! #143020,#143105,#143346 | 3.000000000000000 | | | | | |
| | | | USD | | | | | | |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 98254 | Name on file | FTX Trading Ltd. | CHZ | 329.000000000000000 | 91831* | Name on file | FTX EU Ltd. | EUR | 1,000.000000000000000 |
| | | | USD | 42.620000000000000 | | | | | |
| | | | USDT | 983.340000000000000 | | | | | |
| | | | XRP | 198.000000000000000 | | | | | |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 98055 | Name on file | FTX Trading Ltd. | ATLAS | 3.800000000000000 | 7644* | Name on file | FTX Trading Ltd. | BTC | 0.021956850000000 |
| | | | BTC | 0.021956850000000 | | | | FTM | 68.666459180000000 |
| | | | FTM | 68.666459180000000 | | | | LINK | 30.703170890000000 |
| | | | FTT | 7.492271320000000 | | | | USD | 99.021908150064290 |
| | | | LINK | 30.703170890000000 | | | | USDT | 1,331.270000000000000 |
| | | | POLIS | 62.000000000000000 | | | | | |
| | | | SHIB | 2,900,000.000000000000000 | | | | | |
| | | | SPELL | 11,998.626123330000000 | | | | | |
| | | | USD | 99.020000000000000 | | | | | |
| | | | USDT | 1,331.270000000000000 | | | | | |

9631*: Surviving Claim was ordered modified on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
6615*: Surviving Claim is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
91831*: Surviving Claim is pending modification on the Debtors- Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims)
7644*: Surviving Claim is pending modification on the Debtors- One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)