# SCHEDULE 1

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Forty-Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 98338* | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000028 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | BTC | 307.450000000000000 | | 0.018222820000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | EUR | 1,725.290000000000000 | | 1,689.806497537680300 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000007 |
| | | | USD | 0.630000000000000 | | 0.627804578904656 |
| | | | USDT | 3,733.540000000000000 | | 3,742.551090720206000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 96644 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.010373770000000 |
| | | | USD | 200.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 63419 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,800.000000000000000 | | 18.008111095507360 |
| | | | USDT | -16.205256369192895 | | -16.205256369192895 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 68442 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004434960 | | 0.000000004434960 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.000000000837672 | | 0.000000000837672 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBULL | 0.000000008876918 | | 0.000000008876918 |
| | | | ETH | 0.000000002115000 | | 0.000000002115000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000009419599863 | | 0.000009419599863 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | GODS | 0.000000004865376 | | 0.000000004865376 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KSM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000003783638 | | 0.000000003783638 |
| | | | LTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000000004510000 | | 0.000000004510000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000003862572 | | 0.000000003862572 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |

98338*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SXP-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | USD | 0.319306086018999 | | | 0.319306086018999 |
| | | | USDT | 1,200.000000007775311 | | | 0.000000007775311 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58031 | Name on file | FTX Trading Ltd. | BCHBULL | 5,400.000000000000000 | | FTX Trading Ltd. | 54.072123000000000 |
| | | | USDT | 9,400.000000000000000 | | | 0.110099000000000 |
| | | | VETBULL | 3,300.000000000000000 | | | 0.426814620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28020 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: NFT | 2.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (401050335687269571/FTX - OFF THE GRID MIAMI #2389) | | | | 1.000000000000000 |
| | | | NFT (477546159120030834/ENTRANCE VOUCHER #1182) | | | | 1.000000000000000 |
| | | | USD | 0.010000000000000 | | | 0.007127980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94413 | Name on file | FTX Trading Ltd. | BTC | 0.123379600000000 | | West Realm Shires Services Inc. | 0.123379600000000 |
| | | | ETH | 1.767700000000000 | | | 1.767700000000000 |
| | | | ETHW | 1.767700000000000 | | | 1.767700000000000 |
| | | | NFT (465882600746513481/WARRIORS GOLD BLOODED NFT #219) | 1.000000000000000 | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97013 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | | 2.000000000000000 |
| | | | DOGE | | | | 2.000000000000000 |
| | | | ETH | 50.000000000000000 | | | 0.126972330000000 |
| | | | ETHW | | | | 0.125858280000000 |
| | | | MATIC | 100.000000000000000 | | | 156.711182420000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | SOL | 50.000000000000000 | | | 1.550937450000000 |
| | | | USD | 200.000000000000000 | | | 22.225836607624050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97226 | Name on file | FTX Trading Ltd. | BTC | 0.029999990000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | | | | 203.486781750000000 |
| | | | ETH | 1.195000000000000 | | | 0.000000000000000 |
| | | | EUR | 2,170.000000000000000 | | | 0.000000000000000 |
| | | | USD | | | | 0.000000000371886 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96978 | Name on file | Quoine Pte Ltd | BCH | 0.000000110000000 | | Quoine Pte Ltd | 0.000000110000000 |
| | | | QASH | 0.010982000000000 | | | 0.010981410000000 |
| | | | SGD | 1,180.820000000000000 | | | 0.002200000000000 |
| | | | TRX | 0.000051000000000 | | | 0.000051000000000 |
| | | | USD | 0.010000000000000 | | | 0.000000000000000 |
| | | | USDC | | | | 0.007505330000000 |
| | | | USDT | 4,180.030000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96874 | Name on file | FTX Trading Ltd. | EUR | 45,000.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | SHIB | | | | 14,300,000.000000000000000 |
| | | | SLRS | | | | 55,556.872200000000000 |
| | | | SOL | | | | 114.960000000000000 |
| | | | USD | | | | 51.149565085500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68819 | Name on file | FTX Trading Ltd. | BEAR | 0.999300000000000 | | FTX Trading Ltd. | 0.999300000000000 |
| | | | ETHBEAR | 335,204.739000000000000 | | | 335,204.739000000000000 |
| | | | LINKBEAR | 629,994.760000000000000 | | | 629,994.760000000000000 |
| | | | USD | 1,650.000000000000000 | | | 0.048119060000000 |
| | | | USDT | 0.000000002938407 | | | 0.000000002938407 |
| | | | XRPBEAR | 0.056460000000000 | | | 0.056460000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64666 | Name on file | FTX Trading Ltd. | BCH | 0.000000008428982 | | FTX Trading Ltd. | 0.000000008428982 |
| | | | CRO | 0.000000008425307 | | | 0.000000008425307 |
| | | | DOGE | 1,947.658580000000000 | | | 0.000000000000000 |
| | | | DOT | 24.396004500000000 | | | 0.000000000000000 |
| | | | ETH | 1.124975820000000 | | | 0.000000008970198 |
| | | | ETHW | 0.000002720000000 | | | 0.000002720000000 |
| | | | MANA | 82.322496360000000 | | | 0.000000003628904 |
| | | | USD | 0.923008286703527 | | | 0.923008286703527 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95320 | Name on file | FTX EU Ltd. | 1INCH | 311.709505660000000 | | FTX Trading Ltd. | 308.709505660000000 |
| | | | ATOM | 0.000000003898192 | | | 0.000000003898192 |
| | | | AVAX | 8.007466250000000 | | | 7.907466250000000 |
| | | | BAO | 6.000000000000000 | | | 6.000000000000000 |
| | | | BAT | 0.004592690000000 | | | 0.004592690000000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE | 1,045.426136760000000 | | 1,035.426136760000000 |
| | | | DOT | 0.000445350000000 | | 0.000445350000000 |
| | | | ENS | 26.022663660000000 | | 25.772663660000000 |
| | | | ETH | 2.062610440000000 | | 2.032610440000000 |
| | | | ETHW | 0.000018600000000 | | 0.000018600000000 |
| | | | EUR | 110.000000000000000 | | 0.000000000000000 |
| | | | IMX | 234.858870740000000 | | 231.858870740000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | LINK | 261.059567010000000 | | 260.059567010000000 |
| | | | MANA | 411.532845430000000 | | 408.532845430000000 |
| | | | MATIC | 1,261.349266580000000 | | 1,256.349266580000000 |
| | | | NEAR | 0.000572684814708 | | 0.000572684814708 |
| | | | RNDR | 415.575699710000000 | | 412.575699710000000 |
| | | | SOL | 0.000040710000000 | | 0.000040710000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 62.678919470000000 | | 61.678919470000000 |
| | | | USD | 0.000000115305869 | | 0.000000115305869 |
| | | | XRP | 5,327.497547590000000 | | 5,322.497547590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97522 | Name on file | FTX Trading Ltd. | CEL | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000000000000 |
| | | | SOL | | | 136.017313470000000 |
| | | | TRX | | | 0.408000000000000 |
| | | | USD | 5,000.000000000000000 | | 7.227772847868088 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62057 | Name on file | West Realm Shires Services Inc. | TRX | 45.000031000000000 | West Realm Shires Services Inc. | 45.000031000000000 |
| | | | USD | 2,763.570000000000000 | | 0.005859037393269 |
| | | | USDT | 0.000000003006854 | | 0.000000003006854 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38942 | Name on file | FTX Trading Ltd. | APE | 0.240007820000000 | FTX Trading Ltd. | 0.090000000000000 |
| | | | ATOM | | | 0.000000000000000 |
| | | | BNB | 0.654413060000000 | | 0.000000000000000 |
| | | | BTC | 0.035093320000000 | | 0.000000000000000 |
| | | | CEL | 0.046200000000000 | | 0.046200000000000 |
| | | | DOGE | | | 0.000000000000000 |
| | | | DOT | | | 0.000000000000000 |
| | | | ETH | 0.327185180000000 | | 0.000000000000000 |
| | | | EUR | 0.006921679389913 | | 0.006921679389913 |
| | | | LUNA2 | 0.000000001293000 | | 0.000000001293000 |
| | | | LUNA2_LOCKED | 0.010419456350000 | | 0.010419456350000 |
| | | | MATIC | 36.410585730000000 | | 0.000000000000000 |
| | | | NEAR | | | 0.000000000000000 |
| | | | USD | 592.700000000000000 | | 0.000000007976494 |
| | | | USDT | 0.000000007794780 | | 0.000000007794780 |
| | | | USTC | 0.632110462562862 | | 0.632110462562862 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48779 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 3,828.912000000000000 | | 3,828.912000000000000 |
| | | | AURY | 0.997800000000000 | | 0.997800000000000 |
| | | | BTC | 0.009500000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 900.010000000000000 | | -0.185908317425375 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89832 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.000018200000000 | | 0.000018200000000 |
| | | | ETHW | 0.012064600000000 | | 0.012064600000000 |
| | | | USD | 500.000000000000000 | | 386.750593800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36302 | Name on file | FTX Trading Ltd. | MATIC | | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | USD | 100.000000000000000 | | 0.000000006218456 |
| | | | USDT | | | 0.000000002136219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97197 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL-20210326 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ABNB-20210326 | | | 0.000000000000000 |
| | | | ACB-20210326 | | | 0.000000000000000 |
| | | | ACB-20210625 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMD-20210326 | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | AMZN-20210326 | | | 0.000000000000000 |
| | | | APHA-20210326 | | | 0.000000000000000 |
| | | | ARKK-1230 | | | -0.000000000000007 |
| | | | ARKK-20210625 | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AXS-PERP | | | -0.000000000000003 |
| | | | BABA-20210326 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BILI-20210326 | | | 0.000000000000000 |
| | | | BLOOMBERG | | | 0.000000000000000 |
| | | | BNB | | | 0.000000004304680 |
| | | | BNB-PERP | | | -0.000000000000001 |
| | | | BNTX-20210326 | | | 0.000000000000000 |
| | | | BNTX-20210625 | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000009816389 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BYND-20210326 | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CBSE | | | 0.000000002500000 |
| | | | CGC-20210326 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.000000007352000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRON-20210326 | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000002966310 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005391212 |
| | | | ETH-PERP | | | 0.000000000000006 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FB-20210326 | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.000000000000000 |
| | | | FTT-PERP | | | -0.000000000000071 |
| | | | GME-20210326 | | | 0.000000000000000 |
| | | | GOOGL-20210326 | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HOOD | | | 0.000000010000000 |
| | | | HOOD_PRE | | | -0.000000005000000 |
| | | | HT-PERP | | | -0.000000000000063 |
| | | | KNC-PERP | | | -0.000000000000028 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LB-20210812 | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000028 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000049 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MRNA | | | 0.000000005000000 |
| | | | MSTR-20210326 | | | 0.000000000000000 |
| | | | MSTR-20210625 | | | 0.000000000000000 |
| | | | MVDA10-PERP | | | 0.000000000000000 |
| | | | MVDA25-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFLX-20210326 | | | 0.000000000000000 |
| | | | NIO-20210326 | | | 0.000000000000000 |
| | | | NIO-20210625 | | | 0.000000000000000 |
| | | | NVDA-20210326 | | | 0.000000000000000 |
| | | | NVDA-20210625 | | | 0.000000000000000 |
| | | | OIL100-20200525 | | | 0.000000000000000 |
| | | | OIL100-20200629 | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000028 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000001 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PFE-20210326 | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLV-20210625 | | | 0.000000000000000 |
| | | | SOL | | | 0.000000008577470 |
| | | | SOL-PERP | | | -187.230000000000000 |
| | | | SPY-0930 | | | 0.000000000000000 |
| | | | SPY-1230 | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | -0.000000000000227 |
| | | | THETA-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TLRY-20210326 | | | 0.000000000000000 |
| | | | TOMO-PERP | | | -0.000000000000028 |
| | | | TRUMP | | | 0.000000000000000 |
| | | | TRUMP2024 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSM-20210326 | | | 0.000000000000000 |
| | | | TSM-20210625 | | | 0.000000000000000 |
| | | | TWTR-20210326 | | | 0.000000000000000 |
| | | | TWTR-20210625 | | | 0.000000000000000 |
| | | | UBER-20210326 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 3,443.000000000000000 | | 3,443.563780583346000 |
| | | | USDT | | | 0.000000029381467 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | WSB-20210326 | | | 0.000000000000000 |
| | | | WSB-20210625 | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000008930094 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67785 | Name on file | FTX Trading Ltd. | USD | 10.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78475 | Name on file | FTX Trading Ltd. | EUR | 4,100.290000000000000 | FTX Trading Ltd. | 0.070000000000000 |
| | | | USD | 0.007137712500000 | | 0.007137712500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14632 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ATOM-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AUD | 2,568.600000000000000 | | 0.038426474106049 |
| | | | AVAX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | -0.000000000000312 | | -0.000000000000312 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | NEAR-PERP | -0.000000000000074 | | -0.000000000000074 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 4.794259460200124 | | 4.794259460200124 |
| | | | USDT | 0.000000003795821 | | 0.000000003795821 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96718 | Name on file | FTX Trading Ltd. | APE | 500.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | | | 0.000500000000000 |
| | | | ETH | 20.710000000000000 | | 0.000000000000000 |
| | | | GRT | 250.000000000000000 | | 0.000000000000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | | | 0.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000179227077 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83502 | Name on file | West Realm Shires Services Inc. | SOL | 27.290000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 2,544.600000000000000 | | 2,545.600323341570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96792 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000005337600 |
| | | | BTC | | | 0.000000005960000 |
| | | | DAI | | | 0.005694310000000 |
| | | | FTT | | | 0.000000008163879 |
| | | | TRX | | | 0.000503000000000 |
| | | | USD | | | 0.000275210279373 |
| | | | USDT | 1,979.650000000000000 | | 0.000000008101178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8628 | Name on file | FTX Trading Ltd. | BTC | 0.052666843000000 | FTX Trading Ltd. | 0.000000003000000 |
| | | | ETH | 0.079559010000000 | | 0.000000000000000 |
| | | | EUR | 0.410000000000000 | | 0.410000000000000 |
| | | | SOL | 1.280636720000000 | | 0.000000000000000 |
| | | | USD | 0.373502564000000 | | 0.373502564000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58356 | Name on file | FTX Trading Ltd. | BRZ | 2.019290000000000 | FTX Trading Ltd. | 0.004194660000000 |
| | | | BTC | 0.000000020000000 | | 0.000000002000000 |
| | | | ETH | 0.000000060000000 | | 0.000000006000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96744 | Name on file | Quoine Pte Ltd | AVAX | | FTX Trading Ltd. | 0.000000002192750 |
| | | | BAR | | | 0.000000004462611 |
| | | | BTC | | | 0.000000009000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000004548774 |
| | | | PAXG | | | 0.000091439000000 |
| | | | TRX | | | 100.000000000000000 |
| | | | TRY | | | 1.427890255500000 |
| | | | USD | 97,447.000000000000000 | | 974.472941193656800 |
| | | | USDT | | | 1.600000007708276 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16037 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.002261650000000 |
| | | | DOGE | | | 79.192858560000000 |
| | | | ETH | | | 0.013825210000000 |
| | | | ETHW | | | 0.013650460000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 100.000000000000000 | | 33.988467880680010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38613 | Name on file | FTX EU Ltd. | LTC | 0.823945980000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 677.240000000000000 | | 677.238001370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78410 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 130.000000000000000 |
| | | | AURY | | | 1.000000000000000 |
| | | | BRL | 2,000.000000000000000 | | 0.000000000000000 |
| | | | SPELL | | | 300.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 7.366615721162500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97069 | Name on file | FTX Trading Ltd. | ATLAS | 17.857140000000000 | FTX Trading Ltd. | 15,107.934945090000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BRZ | | | 0.000000003300000 |
| | | | BTC | | | 0.018200006400000 |
| | | | BTC-PERP | | | 0.000000000400000 |
| | | | CRO | | | 506.877704479757300 |
| | | | DOT | | | 11.448724149000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM | | | 159.057444214155500 |
| | | | FTT | 6.000000000000000 | | 5.197222885733097 |
| | | | GOG | 44,642.000000000000000 | | 275.925698000000000 |
| | | | GRT | | | 0.000000001138000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK | | | 0.000000001995161 |
| | | | POLIS | 13,888.000000000000000 | | 443.264754300000000 |
| | | | USD | | | 0.727030548289973 |
| | | | USDT | | | 0.000000011074193 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89603 | Name on file | FTX Trading Ltd. | BOBA | | FTX Trading Ltd. | 0.000000001134535 |
| | | | ETH | | | 0.000000005496752 |
| | | | TRX | | | 0.000782000000000 |
| | | | USD | | | 0.000000004501239 |
| | | | USDT | 3.008064468000000 | | 0.000000006047256 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81765 | Name on file | FTX Trading Ltd. | ADA-20211231 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AUD | 3,500.000000000000000 | | 0.000000009067473 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | ETH | | | 0.001000000000000 |
| | | | ETHW | | | 0.000860970000000 |
| | | | FTT | | | 25.095231000000000 |
| | | | MATIC-1230 | | | 0.000000000000000 |
| | | | OMG-0624 | | | 0.000000000000000 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | USD | | | -0.953913615111482 |
| | | | XRP-0624 | | | 0.000000000000000 |
| | | | XRP-20211231 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15526 | Name on file | West Realm Shires Services Inc. | ETH | 0.000001120000000 | West Realm Shires Services Inc. | 0.000001120000000 |
| | | | ETHW | 0.000001120000000 | | 0.000001120000000 |
| | | | SHIB | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 0.000010650000000 | | 0.000010650000000 |
| | | | USD | 300.780000000000000 | | 0.004483476990885 |
| | | | USDT | 0.000000004381338 | | 0.000000004381338 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87533 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BAT | 541.024500000000000 | | 0.000000000000000 |
| | | | DOGE | 1,658.860700000000000 | | 0.000000000000000 |
| | | | GRT | 2,251.874000000000000 | | 0.000000000000000 |
| | | | LTC | 2.120400000000000 | | 0.000000000000000 |
| | | | MATIC | 377.000000000000000 | | 0.000000000000000 |
| | | | NFT (307152615319101564/GSW ROUND 1 COMMEMORATIVE TICKET #710) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (354684687512737547/GSW 75 ANNIVERSARY DIAMOND #24 (REDEEMED)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (449663686706016353/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (465962711572030108/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #822) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 96.000000000000000 | | 170,718.018192380000000 |
| | | | SOL | 4.944100000000000 | | 0.000000000000000 |
| | | | SUSHI | 327.580000000000000 | | 0.000000000000000 |
| | | | TRX | 4,868.368300000000000 | | 0.000000000000000 |
| | | | USD | 0.910214020751680 | | 0.910214020751680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49976 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | | | 0.000000004160500 |
| | | | AUD | 2,723.402234850000000 | | 0.000000000000000 |
| | | | BNB | | | 0.000000003516840 |
| | | | BTC | | | 0.000000001000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000005905250 |
| | | | FTT | | | 0.000227273081423 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.011438952641058 |
| | | | USDT | | | 0.000000006825830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7681 | Name on file | FTX Trading Ltd. | SOL | | FTX Trading Ltd. | 0.010195660000000 |
| | | | TRX | | | 1.289958540000000 |
| | | | USD | 1,109.231640600000000 | | 0.000000003520000 |
| | | | USDT | 1,109.231640600000000 | | 0.000000004523126 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15943 | Name on file | FTX Trading Ltd. | BTC | 0.000000220000000 | FTX Trading Ltd. | 0.000000220000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000003700000000 | | 0.000003700000000 |
| | | | ETHW | 0.000003700000000 | | 0.000003700000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000021699399 | | 0.000000021699399 |
| | | | LUNA2_LOCKED | 0.000000050631933 | | 0.000000050631933 |
| | | | LUNC | 0.004725090000000 | | 0.004725090000000 |
| | | | OMG | 0.005753720000000 | | 0.005753720000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,777.000000000000 | | 0.028740631002860 |
| | | | USDT | 0.010047583315180 | | 0.010047583315180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98076* | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | MATIC | 5,200.000000000000 | | 24.213672640000000 |
| | | | USD | 5,200.000000000000 | | 0.000000012868073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68947 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.000014720000000 |
| | | | BTC | 0.010000000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | DOT | 4.000000000000000 | | 0.000000000000000 |
| | | | GALA | 50.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 0.000034520000000 |
| | | | SOL | 4.000000000000000 | | 0.779942140000000 |
| | | | SUSHI | 15.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 4.995150861160930 |
| | | | USDC | 170.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59240 | Name on file | FTX Trading Ltd. | AVAX | 0.094460006873791 | FTX Trading Ltd. | 0.094460006873791 |
| | | | BNB | 0.000000002712929 | | 0.000000002712929 |
| | | | BTC | 0.000013607463766 | | 0.000013607463766 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.448400000000000 | | 0.448400000000000 |
| | | | ETH | 0.000000006000000 | | 0.000000006000000 |
| | | | EUR | 0.004826988461657 | | 0.004826988461657 |
| | | | FTT | 256.147226405715100 | | 256.147226405715100 |
| | | | SOL | 0.006582005747114 | | 0.006582005747114 |
| | | | USD | 2.128443278169963 | | 2.128443278169963 |
| | | | USDT | 1,800.000000000000 | | 0.000000001058497 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84717 | Name on file | FTX Trading Ltd. | DYDX | 700.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | MATIC | 0.165368920000000 | | 0.165368920000000 |
| | | | MATICBULL | 0.045432000000000 | | 0.045432000000000 |
| | | | USD | 5.250964284700000 | | 5.250964284700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50847 | Name on file | FTX Trading Ltd. | BNB | 0.000000008485100 | FTX Trading Ltd. | 0.000000008485100 |
| | | | BTC | 0.000000079756820 | | 0.000000009756820 |
| | | | COIN | 0.000000009671563 | | 0.000000009671563 |
| | | | CRO | 0.000000007588410 | | 0.000000007588410 |
| | | | ETH | 0.000000002050521 | | 0.000000002050521 |
| | | | FTT | 13.495065700000000 | | 13.495065700000000 |
| | | | HOOD | 0.000000010000000 | | 0.000000010000000 |
| | | | TSM | 0.000000004230354 | | 0.000000004230354 |
| | | | TWTR | 0.000000000336336 | | 0.000000000336336 |
| | | | USD | 1.000000000000000 | | 0.000000000300381 |
| | | | USDT | 0.000013607832658 | | 0.000013607832658 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60804 | Name on file | FTX Trading Ltd. | FTT | 100.000000000000000 | FTX Trading Ltd. | 0.000044311242678 |
| | | | PTU | 9.032678840000000 | | 9.032678840000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 1,000.000000000000 | | 0.004854855010182 |
| | | | USDT | 0.020007914482212 | | 0.020007914482212 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93974 | Name on file | FTX Trading Ltd. | ETH | 12.550062960000000 | FTX Trading Ltd. | 12.550062960000000 |
| | | | ETH-PERP | 13.334000000000000 | | 13.334000000000000 |
| | | | ETHW | 12.550062960000000 | | 12.550062960000000 |
| | | | FTT | 217.039565460000000 | | 217.039565460000000 |
| | | | USD | 0.000000000000000 | | -19,751.345389677303000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69226 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AUD | 1.434183494374660 | | 1.434183494374660 |
| | | | AUDIO-PERP | 0.000000000002955 | | 0.000000000002955 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |

98076*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000020000000 | | 0.000000020000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000200 | | -0.000000000000200 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000001002480 | | 0.000000001002480 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | TRX | 0.000180000000000 | | 0.000180000000000 |
| | | | USD | 0.017518244677785 | | 0.017518244677785 |
| | | | USDT | 3,000.000000000841503 | | 0.000000000841503 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96902 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000056 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000241 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000028 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.506332070000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-20210924 | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO | | | 19,850.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000113 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000000170 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 2.600184785000000 |
| | | | ETH-PERP | | | 0.000000000000008 |
| | | | ETHW | | | 2.600184781971299 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.087295000000000 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GBP | 25,000.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000005 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | -0.000000000000053 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 45.320000000000000 |
| | | | SOL-PERP | | | 0.000000000000028 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 739.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000022 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | -197.577671167350270 |
| | | | USDT | | | 0.000037279093604 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40040 | Name on file | FTX EU Ltd. | ATOM | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | LUNA2 | 11.266640060000000 | | 0.000000000000000 |
| | | | LUNC | 221,122.420170940000000 | | 0.000000000000000 |
| | | | XPLA | 18,604.040508280000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33180 | Name on file | FTX Trading Ltd. | AVAX | 26.807800000000000 | West Realm Shires Services Inc. | 26.807793340000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.048639720000000 | | 0.048639720000000 |
| | | | CUSDT | 18.000000000000000 | | 18.000000000000000 |
| | | | DOGE | 104,530.000000000000000 | | 104,529.847154640000000 |
| | | | ETH | 0.693515820000000 | | 0.693515820000000 |
| | | | ETHW | 0.693267850000000 | | 0.693267850000000 |
| | | | LINK | 142.866000000000000 | | 142.866024620000000 |
| | | | MATIC | 1,444.872600000000000 | | 1,444.872592540000000 |
| | | | SHIB | 115,688,551.083900000000000 | | 115,688,551.083957780000000 |
| | | | SOL | 37.214800000000000 | | 37.214799180000000 |
| | | | SUSHI | 1,760.180200000000000 | | 1,760.180150510000000 |
| | | | TRX | 21.864800000000000 | | 21.864801390000000 |
| | | | UNI | 195.706000000000000 | | 195.705999290000000 |
| | | | USD | 5.360000000000000 | | 5.363087742697613 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97147 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000005 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000002899 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | 232,977.000000000000000 | | 2,329.771337605935500 |
| | | | USDT | | | 0.000000000177618 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98040* | Name on file | FTX EU Ltd. | ANC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000482534605 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CRO | 39.983800000000000 | | 39.983800000000000 |
| | | | DFL | | | 180.000000000000000 |
| | | | ETH | 1.550200000000000 | | 1.155027522020864 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.598954640000000 |
| | | | EUR | 117.820000000000000 | | 117.815832806987640 |

98040*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | | GMT-PERP | | | 0.000000000000000 |
| | | | | GRT-PERP | | | 0.000000000000000 |
| | | | | HBAR-PERP | | | 0.000000000000000 |
| | | | | ICP-PERP | | | 0.000000000000000 |
| | | | | IOTA-PERP | | | 0.000000000000000 |
| | | | | JASMY-PERP | | | 0.000000000000000 |
| | | | | LINK | | | 0.000000010000000 |
| | | | | LINK-PERP | | | 0.000000000000000 |
| | | | | LUNA2 | | | 0.976119379600000 |
| | | | | LUNA2_LOCKED | | | 2.277611885500000 |
| | | | | LUNC-PERP | | | -0.000000000003637 |
| | | | | MANA-PERP | | | 0.000000000000000 |
| | | | | SHIB-PERP | | | 0.000000000000000 |
| | | | | SOL-PERP | | | 0.000000000000000 |
| | | | | USD | 0.440000000000000 | | 0.442890674435210 |
| | | | | USDT | | | 0.000000070665668 |
| | | | | USTC-PERP | | | 0.000000000000000 |
| | | | | VET-PERP | | | 0.000000000000000 |
| | | | | WAVES-PERP | | | 0.000000000000000 |
| | | | | XRP | | | 0.000000006551655 |
| | | | | XRP-PERP | | | 0.000000000000000 |
| | | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71865 | Name on file | West Realm Shires Services Inc. | ETH | 1.510000000000000 | West Realm Shires Services Inc. | 0.003307170000000 |
| | | | ETHW | 0.003307170000000 | | 0.003307170000000 |
| | | | USD | 0.000024282975968 | | 0.000024282975968 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82635 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.047200000000000 | | 0.000000008033287 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | ETH | 0.289789790000000 | | 0.000000007881134 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000009661769 | | 0.000000009661769 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000035107352 | | 0.000000035107352 |
| | | | LUNA2_LOCKED | 0.000000081917156 | | 0.000000081917156 |
| | | | LUNC | 0.007644700000000 | | 0.007644700000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1,291.000000000000000 | | 0.000000000000000 |
| | | | USD | 373.360000000000000 | | 0.251805941723702 |
| | | | USDT | 0.000007191015631 | | 0.000007191015631 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97158 | Name on file | FTX Trading Ltd. | FTT | 0.073700000000000 | FTX Trading Ltd. | 0.073700000000000 |
| | | | LUNA2 | 6,117.842275000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 6,117.842275000000000 |
| | | | LUNC | 0.000000010000000 | | 0.000000015000000 |
| | | | UNI | 0.000832000000000 | | 0.000832000000000 |
| | | | USDT | | | 0.000000003061268 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35814 | Name on file | FTX Trading Ltd. | USD | 0.044758767912500 | FTX Trading Ltd. | 0.044758767912500 |
| | | | USDT | 1,057.709846000000000 | | 0.000000000046847 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86958 | Name on file | FTX Trading Ltd. | SOL | 50.000000000000000 | West Realm Shires Services Inc. | 2.245198070000000 |
| | | | TRX | 100.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.004566222510689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29529 | Name on file | FTX Trading Ltd. | KIN | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (358433919489593071/FTX EU - WE ARE HERE! #155840) | | | 1.000000000000000 |
| | | | NFT (365047465230367800/BAKU TICKET STUB #2432) | | | 1.000000000000000 |
| | | | NFT (379876347131044147/FTX AU - WE ARE HERE! #26382) | | | 1.000000000000000 |
| | | | NFT (396730022434830846/MONTREAL TICKET STUB #1475) | | | 1.000000000000000 |
| | | | NFT (415536207312122006/FTX AU - WE ARE HERE! #8938) | | | 1.000000000000000 |
| | | | NFT (429060344951904913/FTX EU - WE ARE HERE! #155768) | | | 1.000000000000000 |
| | | | NFT (432735682219104067/FTX AU - WE ARE HERE! #8935) | | | 1.000000000000000 |
| | | | NFT (494616794613906894/FTX EU - WE ARE HERE! #155940) | | | 1.000000000000000 |
| | | | SOL | | | 0.213033220000000 |
| | | | USD | | | 0.086224720000000 |
| | | | USDT | 3,035.890000000000000 | | 0.039996671689553 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10836 | Name on file | FTX Trading Ltd. | BNB | 1.550186224814274 | FTX Trading Ltd. | 0.000000004814274 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.611682347771637 | | 0.611682347771637 |
| | | | ETH | 2.001403770000000 | | 0.000000000000000 |
| | | | LINK | 0.000000006655580 | | 0.000000006655580 |
| | | | LTC | 0.002657154002830 | | 0.002657154002830 |
| | | | USD | 0.008239706937910 | | 0.008239706937910 |
| | | | USDT | 0.000086247835185 | | 0.000086247835185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24984* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: ) | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH | 0.004027690000000 | | 0.004027690000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BOBA | 10.000000000000000 | | 10.000000000000000 |
| | | | DAI | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.058897887824217 | | 0.058897887824217 |
| | | | FTT | 0.088773255161848 | | 0.088773255161848 |
| | | | NFT (339114566011797485/"FTX TRANSPARENCY") | | | 1.000000000000000 |
| | | | NFT (378147053946837662/"FTX TRANSPARENCY" #3) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (434824527759458759/"FTX TRANSPARENCY" #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (443315620791504559/"BLOCKCHAIN" #3) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (485470117950375044/"3D PUNKS") | | | 1.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.037544800000000 | | 1.037544800000000 |
| | | | SRM_LOCKED | 0.218147880000000 | | 0.218147880000000 |
| | | | USD | 0.002608903624856 | | 0.002608903624856 |
| | | | USDT | 1,894.005568581292400 | | 1,894.005568581292400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93176 | Name on file | FTX Trading Ltd. | AVAX | 99.980000000000000 | FTX Trading Ltd. | 99.980000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | -0.500000000000000 |
| | | | LUNA2 | 22.957298150000000 | | 22.957298150000000 |
| | | | LUNA2_LOCKED | 53.567029010000000 | | 53.567029010000000 |
| | | | LUNC | 4,999,000.005942000000000 | | 4,999,000.005942000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 689.000000000000000 | | 689.000000000000000 |
| | | | USD | 24,718.741674127850000 | | 24,718.741674127850000 |
| | | | USDT | 7.003441316883130 | | 7.003441316883130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97041 | Name on file | FTX Trading Ltd. | USDT | 129,500.000000000000000 | FTX Trading Ltd. | 0.525600000000000 |
| | | | XRPBULL | | | 359,931.600000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83157 | Name on file | FTX Trading Ltd. | BTC | 0.038000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 2,000.000000000000000 | | 0.000000000000000 |
| | | | MOB | | | 11.306000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96887 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.006035998263000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000891208 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000010 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 9.184756200000000 |
| | | | LUNA2_LOCKED | | | 21.431097800000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | -0.000000000000113 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | 102.380000000000000 | | 102.380022000000000 |
| | | | SOL-PERP | | | -105.080000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 9,911.760000000000000 | | 8,213.145641842286000 |
| | | | VET-PERP | | | 0.000000000000000 |

24984*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-Second (Substantive) Omnibus Objection to Certain Substantive-Duplicate Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8241 | Name on file | FTX Trading Ltd. | TRX | 0.000003000000000 | FTX Trading Ltd. | 0.000003000000000 |
| | | | USD | 0.000000002891726 | | 0.000000002891726 |
| | | | USDT | 3,714.794338720157063 | | 1.580967790157063 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92628 | Name on file | FTX Trading Ltd. | CRO | 34,957.270000000000000 | FTX Trading Ltd. | 2.410000000000000 |
| | | | ETH | 0.000000008280000 | | 0.000000008280000 |
| | | | FTT | 0.000000003094335 | | 0.000000003094335 |
| | | | MSOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.002714000000000 | | 0.002714000000000 |
| | | | USD | 0.000000000846773 | | 0.000000000846773 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93516 | Name on file | West Realm Shires Services Inc. | BTC | 0.026477080000000 | West Realm Shires Services Inc. | 0.000086560000000 |
| | | | GRT | 340.601100000000000 | | 0.000000000000000 |
| | | | LINK | 50.780300000000000 | | 0.000000000000000 |
| | | | MATIC | 537.896700000000000 | | 0.000000000000000 |
| | | | SOL | 56.845100000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6854 | Name on file | West Realm Shires Services Inc. | USD | 1,798.000000000000000 | West Realm Shires Services Inc. | 1,700.030000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91270 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000005116151 | West Realm Shires Services Inc. | 0.000000005116151 |
| | | | ALGO | 0.000000003225000 | | 0.000000003225000 |
| | | | AVAX | 0.000000006634349 | | 0.000000006634349 |
| | | | BAT | 0.000424216037054 | | 0.000424216037054 |
| | | | BRZ | 1.000000005675967 | | 1.000000005675967 |
| | | | BTC | 0.001000000000000 | | 0.000000007428119 |
| | | | DAI | 0.000000009669000 | | 0.000000009669000 |
| | | | DOGE | 3.000000000955581 | | 3.000000000955581 |
| | | | ETH | 1.000000000000000 | | 0.000000004511205 |
| | | | GBP | 0.000000000787358 | | 0.000000000787358 |
| | | | GRT | 0.000000002193582 | | 0.000000002193582 |
| | | | HKD | 0.000000015313623 | | 0.000000007656811 |
| | | | KSHIB | 0.000000007037422 | | 0.000000007037422 |
| | | | MATIC | 0.000068715662541 | | 0.000068715662541 |
| | | | NEAR | 0.000000009338000 | | 0.000000009338000 |
| | | | NFT (290992761423235777/LION SNAKE) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (401141316180474088/SERIES 1: CAPITALS #1288) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 2.000008933960220 | | 2.000008933960220 |
| | | | SOL | 0.000000007723484 | | 0.000000007723484 |
| | | | TRX | 0.000000009664297 | | 0.000000009664297 |
| | | | UNI | 0.000000000746000 | | 0.000000000746000 |
| | | | USD | 0.000000004076556 | | 0.000000004076556 |
| | | | YFI | 0.000000003040493 | | 0.000000003040493 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96597 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000071380000000 |
| | | | DOGE | | | 0.451905350000000 |
| | | | MATIC | | | 0.966137600000000 |
| | | | USD | 960.130000000000000 | | 2.005486990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17238 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000004784150 | | 0.000000004784150 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009392152 | | 0.000000009392152 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.002449888259318 | | 0.002449888259318 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000005000000 | | 0.000000005000000 |
| | | | EUR | 3,000.000000000000000 | | 0.000000002835582 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000005000000 | | 0.000000005000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000009607615764 | | 0.000009607615764 |
| | | | USDT | 0.002496274058545 | | 0.002496274058545 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96603 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000017830000000 |
|---|---|---|---|---|---|---|
| | | | BULL | 0.063600000000000 | | 0.000000000000000 |
| | | | SOL | 35.000000000000000 | | 4.648639290000000 |
| | | | USD | 2,408.290000000000 | | 2,332.464973265611000 |
| | | | USDT | | | 0.000000495927850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96435 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | | | 8,571,228.685142850000000 |
| | | | USD | 101.000000000000 | | 0.761970590000085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97115 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000963450000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.001003140000000 | | 0.001003147184253 |
| | | | BTC-PERP | | | -0.181600000000000 |
| | | | ETH | 1.248997420000000 | | 1.248997429843275 |
| | | | ETH-PERP | | | 0.000000000000006 |
| | | | ETHW | 1.295997420000000 | | 1.295997429843275 |
| | | | FTT | 25.000000000000000 | | 25.000000005725000 |
| | | | LUNA2 | 1.252625400000000 | | 1.252625409000000 |
| | | | LUNA2_LOCKED | 2.922792620000000 | | 2.922792620000000 |
| | | | USD | 3,121.990000000000 | | 3,121.993367244614000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41866 | Name on file | West Realm Shires Services Inc. | BTC | 0.070000000000000 | West Realm Shires Services Inc. | 0.000172150000000 |
|---|---|---|---|---|---|---|
| | | | USD | 1,827.840000000000 | | 0.000427604529883 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90694 | Name on file | West Realm Shires Services Inc. | MATIC | 500.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 500.000000000000 | | 0.303616500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19057 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | EUR | 0.000000007620362 | | 0.000000007620362 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (441472742455683811/THE HILL BY FTX #36807) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.445772960000000 | | 0.000000000000000 |
| | | | USD | 0.000000101204414 | | 0.000000101204414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55119 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | CHF | 600.000000000000000 | | 0.000000437588041 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | GMT | 0.000422226325341 | | 0.000422226325341 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | GST | 275.540061440858500 | | 275.540061440858500 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | LTC | 0.000006160000000 | | 0.000006160000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 0.000000001450970 | | 0.000000001450970 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | 400.000000000000000 | | 0.000000479686673 |
| | | | XRP | 756.000000000000000 | | 0.030326685170736 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37899 | Name on file | FTX Trading Ltd. | BF_POINT | 300.000000000000000 | FTX Trading Ltd. | 300.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 4.625334630000000 | | 4.625334630000000 |
| | | | USDT | 1,306.464100000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80742 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | 4.000000000000000 | | 4.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.005013600971364 | | 0.005013600971364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97072 | Name on file | West Realm Shires Services Inc. | BAT | 5.347520990000000 | West Realm Shires Services Inc. | 5.347520990000000 |
|---|---|---|---|---|---|---|
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC | 1.551283830000000 | | 1.551283830000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 14.753097530000000 | | 14.753097530000000 |
| | | | ETH | 3.231699210000000 | | 3.231699210000000 |
| | | | ETHW | 3.230706190000000 | | 3.230706190000000 |
| | | | POC Other Crypto Assertions: GRAPH TOKEN GRT | 2.028727550000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GRT | | | 2.028727550000000 |
| | | | LINK | 1.055361700000000 | | 1.055361700000000 |
| | | | SUSHI | 1.062717400000000 | | 1.062717400000000 |
| | | | TRX | 14.355068120000000 | | 14.355068120000000 |
| | | | UNI | 2.114834600000000 | | 2.114834600000000 |
| | | | USD | 30,281.270000000000 | | 0.000255582499138 |
| | | | USDT | 2.130000000000000 | | 2.134222300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94684 | Name on file | FTX Trading Ltd. | DOT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000000009144887 | | 0.000000009144887 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003615134 | | 0.000000003615134 |
| | | | SOL-PERP | 87.130000000000000 | | 0.000000000000000 |
| | | | USD | 0.001348811443169 | | 0.001348811443169 |
| | | | USDT | 0.000000018064942 | | 0.000000018064942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36468 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSG | 0.098420000000000 | | 0.098420000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.008527390407917 | | 0.008527390407917 |
| | | | USDC | 1,603.963000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000003578465 | | 0.000000003578465 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97470* | Name on file | FTX Trading Ltd. | AVAX | 56.710000000000000 | West Realm Shires Services Inc. | 3.996200000000000 |
| | | | BTC | 28.650000000000000 | | 0.001698385000000 |
| | | | SOL | 64.930000000000000 | | 3.996200000000000 |
| | | | USD | 529.230000000000000 | | 529.227191413600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97035 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000000003995000 | | 0.000000003995000 |
| | | | BTC-PERP | | | 0.000000000000004 |
| | | | DOT-PERP | | | -0.000000000000056 |
| | | | ETH | 5.500000000000000 | | 5.500000000000000 |
| | | | ETH-PERP | | | -0.000000000000056 |
| | | | FTT | 25.000000001848238 | | 25.000000001848240 |
| | | | FTT-PERP | | | 100.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000004 |
| | | | MATIC | 39,908.362992000000000 | | 39,908.362992000000000 |
| | | | SRM | 43.861046650000000 | | 43.861046650000000 |
| | | | SRM_LOCKED | 344.184953350000000 | | 344.184953350000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 0.000000004635834 | | -30,988.657014668777000 |
| | | | USDT | | | 0.000000004635834 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81973 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 17.227980770000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 7.140893132216648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24103 | Name on file | Quoine Pte Ltd | QASH | 1,000.000000000000000 | Quoine Pte Ltd | 0.122135100000000 |
| | | | USD | 1,000.000000000000000 | | 0.007700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96957 | Name on file | FTX Trading Ltd. | ETH | 50.000000000000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ETH-PERP | | | 50.000000000000000 |
| | | | ETHW | | | 0.000000010000000 |
| | | | FTT | 5,035.000000000000000 | | 5,035.000000010000000 |
| | | | LUNA2 | | | 0.587060408800000 |
| | | | LUNA2_LOCKED | | | 1.369807620000000 |
| | | | LUNC | 127,833.640000000000000 | | 127,833.640000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.854686000000000 |
| | | | USD | 0.000000000000000 | | -48,147.337472083980000 |
| | | | USDT | | | 1.489919440743326 |

97470*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37331 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | FTX Trading Ltd. | -0.000000001207654 |
| | | | ETHW | 0.000000002257704 | | 0.000000002257704 |
| | | | FTT-PERP | -0.000000000000364 | | -0.000000000000364 |
| | | | LTC | 0.000000008944523 | | 0.000000008944523 |
| | | | LUNA2 | 0.001123208672000 | | 0.001123208672000 |
| | | | LUNA2_LOCKED | 0.002620820234000 | | 0.002620820234000 |
| | | | SHIB | 1,195.830376050000000 | | 1,195.830376050000000 |
| | | | USD | 0.359352683963957 | | 0.359352683963957 |
| | | | USDT | 0.000000005836383 | | 0.000000005836383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25208 | Name on file | FTX Trading Ltd. | BTC | 0.254580620000000 | FTX Trading Ltd. | 0.254580620000000 |
| | | | USD | | | 0.000000000000000 |
| | | | USDT | 2,151.374408280000000 | | 2,151.374408280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96665 | Name on file | FTX Trading Ltd. | AVAX | 81.190000000000000 | West Realm Shires Services Inc. | 63.500000000000000 |
| | | | USD | | | 4.552535000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83027 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000009252540 |
| | | | ETH | 1.200000000000000 | | 0.000000000000000 |
| | | | USD | | | 2.000000005416009 |
| | | | USDT | | | 0.000000006079833 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36395 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000007 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000003 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000001136 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000017 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000007 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000049 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000008 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000852000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000324337995848 |
| | | | USDT | 2,900.000000000000000 | | 0.000000004306986 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000001 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61013 | Name on file | West Realm Shires Services Inc. | USD | 1,300.000000000000000 | West Realm Shires Services Inc. | 3.367240098667412 |
| | | | USDT | 7.250000000000000 | | 0.000000005699074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96929 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | EUR | | | 0.000000007406363 |
| | | | USD | | | 0.004541242482837 |
| | | | USDT | 305,567.000000000000000 | | 3,055.672297153912500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 97056 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.341656250000000 |
| | | | ETHW | | | 0.341656250000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIB | | | 258,727.327163000000000 |
| | | | SOL | 450.000000000000000 | | 20.147154390000000 |
| | | | USD | | | 0.000000001689040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96749 | Name on file | FTX Trading Ltd. | EUR | 5,000.000000000000000 | FTX Trading Ltd. | 0.000000003084957 |
| | | | USD | | | 0.003560576719909 |
| | | | XRP | | | 2,292.141375190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63013 | Name on file | FTX Trading Ltd. | BTC | 0.000000005041000 | FTX Trading Ltd. | 0.000000005041000 |
| | | | CRO | 9.060271020000000 | | 9.060271020000000 |
| | | | FTM | 0.000000008965174 | | 0.000000008965174 |
| | | | FTT | 0.000000002342808 | | 0.000000002342808 |
| | | | USD | 0.000000013413468 | | 0.000000013413468 |
| | | | USDT | 4,000.000000000000000 | | 0.000000003842658 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78144 | Name on file | FTX Trading Ltd. | FTT | 7,655.591450700000000 | FTX Trading Ltd. | 7,655.591450700000000 |
| | | | HT | 0.086000000000000 | | 0.086000000000000 |
| | | | TRX | 16,145.300000000000000 | | 0.500019000000000 |
| | | | USD | 1,300.000000000000000 | | 0.199256545925000 |
| | | | USDT | 0.081700225723750 | | 0.081700225723750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96906 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.000000006400000 |
| | | | BTC | 1.291436973900000 | | 0.267434973900000 |
| | | | DOGE | | | 151,465.532365742500000 |
| | | | ETH | | | 0.000936600000000 |
| | | | ETHW | | | 0.000936600000000 |
| | | | SOL | | | 0.000000001996810 |
| | | | USD | 112.340000000000000 | | 112.341069457665310 |
| | | | USDT | | | 0.000000003342660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.