## <u>SCHEDULE 1</u>

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Forty-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 88261 | Name on file | FTX Trading Ltd. | BNB | 2.376531503807733 | FTX Trading Ltd. | | 2.376531503807733 |
| | | | BTC | 0.000000006000000 | | | 0.000000006000000 |
| | | | ETH | 0.501776885030400 | | | 0.501776885030400 |
| | | | FTM | 16.310000000000000 | | | 16.310000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | 0.000000003235764 | | | 0.000000003235764 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (36386563769872374B/FTX EU - WE ARE HERE! #2S7315) | | | | 1.000000000000000 |
| | | | NFT (36647875089336769A/FTX EU - WE ARE HERE! #257322) | | | | 1.000000000000000 |
| | | | NFT (4413051473998815224/FTX EU - WE ARE HERE! #257290) | | | | 1.000000000000000 |
| | | | SOL | 0.000000013906000 | | | 0.000000013906000 |
| | | | USD | 106.000000000000000 | | | 106.939484724621750 |
| | | | USDT | 11.025979606499865 | | | 11.025979606499865 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 88423 | Name on file | FTX Trading Ltd. | 1INCH | 128.000000000000000 | FTX Trading Ltd. | | 128.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.000000005731168 | | | 0.000000005731168 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO | 457.000000000000000 | | | 457.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 61.400000000000000 | | | 61.400000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 30.000000000000000 | | | 30.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | AVAX | 8.198777800000000 | | | 8.198777800000000 |
| | | | AVAX-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | AXS-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT | 807.778556050000000 | | | 807.778556050000000 |
| | | | BCH | 0.000783511000000 | | | 0.000783511000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.873965494739349 | | | 0.873965494739349 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | BTC | 0.039540227010340 | | | 0.039540227010340 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | CEL | 32.500000000000000 | | | 32.500000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 750.000000000000000 | | | 750.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 4.299800000000000 | | | 4.299800000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 530.225073820000000 | | | 530.225073820000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC | 1,675.000000000000000 | | | 1,675.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO | 1,250.000000000000000 | | | 1,250.000000000000000 |
| | | | DODO-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | DOGE-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 78.105537690850140 | | | 78.105537690850140 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 273.500591450000000 | | | 273.500591450000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETH | 1.453235600000000 | | | 1.453235600000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 12.884814837443710 | | | 12.884814837443710 |
| | | | EUR | 7,953.103016046751000 | | | 7,953.103016046751000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 75.932933980000000 | | | 75.932933980000000 |
| | | | FTT-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | GALA | 840.000000000000000 | | | 840.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT | 197.546478096153520 | | | 197.546478096153520 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 781.000000000000000 | | | 781.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC | 0.080262382012748 | | | 0.080262382012748 |
| | | | LDO | 45.000000000000000 | | | 45.000000000000000 |
| | | | LINA | 4,040.000000000000000 | | | 4,040.000000000000000 |
| | | | LINK | 12.900000000000000 | | | 12.900000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | LRC | 0.536016650000000 | | | 0.536016650000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 8.056326630000000 | | | 8.056326630000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 1.1980241750000000 | | 1.1980241750000000 |
| | | | LUNA2_LOCKED | 2.7953897420000000 | | 2.7953897420000000 |
| | | | LUNA2-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LUNC | 257,739.2100000028000000 | | 257,739.2100000028000000 |
| | | | LUNC-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 264.1216451062396000 | | 264.1216451062396000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MEDIA | 6.7500000000000000 | | 6.7500000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR | 201.3000000000000000 | | 201.3000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEXO | 121.0000000000000000 | | 121.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE | 2,940.0000000000000000 | | 2,940.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY | 0.5941148000000000 | | 0.5941148000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR | 10,820.0000000000000000 | | 10,820.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND | 249.1642191500000000 | | 249.1642191500000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB | 35,200,000.0000000000000000 | | 35,200,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLRS | 167.0283662300000000 | | 167.0283662300000000 |
| | | | SNX | | | 149.0233699681910500 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 46.1749107261664400 | | 46.1749107261664400 |
| | | | SOL-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUN | 17,081.4500000000000000 | | 17,081.4500000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 1,561.6727309321536000 | | 1,561.6727309321536000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | USD | -10,822.4355492924170000 | | -10,822.4355492924170000 |
| | | | USDT | -83.0881995675047400 | | -83.0881995675047400 |
| | | | USO | 0.0089274149883958 | | 0.0089274149883958 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VETBULL | 189.7339638500000000 | | 189.7339638500000000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES | 30.5000000000000000 | | 30.5000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 2,253.7201707497984000 | | 2,253.7201707497984000 |
| | | | XRPBULL | 2.5120000000000000 | | 2.5120000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI | 0.0140000000000000 | | 0.0140000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54448 | Name on file | FTX Trading Ltd. | APT | 1.0248613179878110 | FTX Trading Ltd. | 1.0248613179878110 |
| | | | ATOM | 2.4291038569498660 | | |
| | | | AVAX | 8.6728660464679500 | | |
| | | | BNB | 2.2015609131626200 | | 2.2015609131626200 |
| | | | BTC | 0.0026020467623900 | | 0.0026020467623900 |
| | | | CRO | 9.9360000000000000 | | 9.9360000000000000 |
| | | | DOT | 91.4271711272996300 | | |
| | | | ETH | | | 0.3128046596675500 |
| | | | ETHW2 | 0.0670061639311600 | | 0.0670061639311600 |
| | | | EUR | 9.9248488464115045 | | 9.9248488464115045 |
| | | | FTT | 21.1183769934640000 | | 21.1183769934640000 |
| | | | LINK | | | 1.2024802527847800 |
| | | | LUNA2 | 0.2192477068000000 | | 0.2192477068000000 |
| | | | LUNA2_LOCKED | 0.5115779826000000 | | 0.5115779826000000 |
| | | | LUNC | 47,741.6497600000000000 | | 47,741.6497600000000000 |
| | | | MATIC | 51.4074962823631000 | | 51.4074962823631000 |
| | | | USD | 0.1329470176996649 | | 0.1329470176996649 |
| | | | USDT | 0.0050000024000000 | | 0.0050000024000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89028 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS | 0.0000000054390195 | | 0.0000000054390195 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | AVAX | 0.0000000001774130 | | 0.0000000001774130 |
| | | | AVAX-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAO | 0.0000000083376226 | | 0.0000000083376226 |
| | | | BNB | 0.0000025548097896 | | 0.0000025548097896 |
| | | | BTC | 0.0593472642211112 | | 0.0593472642211112 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO | 2,760.1246677481710000 | | 2,760.1246677481710000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 773.1448410266145000 | | 773.1448410266145000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DOT | | | 13.799615526922116 |
| | | | DOT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.009294371912109 | | 1.009294371912109 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.004000008964159 | | 0.004000008964159 |
| | | | EUR | 0.000000002084789 | | 0.000000002084789 |
| | | | FTM | 0.000000009996700 | | 0.000000009996700 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 0.000000000148664 | | 0.000000000148664 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM | 0.000000006107455 | | 0.000000006107455 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000009538000 | | 0.000000009538000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 3.477755377860000 | | 3.477755377860000 |
| | | | LUNA2_LOCKED | 8.114762549000000 | | 8.114762549000000 |
| | | | LUNC | 521,969.046377388300000 | | 521,969.046377388300000 |
| | | | LUNC-PERP | 0.000000000023282 | | 0.000000000023282 |
| | | | MANA | 0.000000001043540 | | 0.000000001043540 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | NFT (43725681699286155/GALAXY CHEETAH) | | | 1.000000000000000 |
| | | | OMG | 0.000000007300787 | | 0.000000007300787 |
| | | | POLIS | 0.000000000446831 | | 0.000000000446831 |
| | | | REEF | 0.000000006710640 | | 0.000000006710640 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000009521660 | | 0.000000009521660 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.000000002457721 | | 0.000000002457721 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005313584 | | 0.000000005313584 |
| | | | SOL-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | STARS | 0.000000004054104 | | 0.000000004054104 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000003155357 | | 0.000000003155357 |
| | | | USD | 0.159098901995987 | | 0.159098901995987 |
| | | | USDT | 0.824299619718064 | | 0.824299619718064 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000002312230 | | 0.000000002312230 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62682 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.153720680476050 |
| | | | CRO | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | DOT | | | 14.857617982311200 |
| | | | ETH | | | 0.741579969564440 |
| | | | ETHW | 0.737549227997840 | | 0.737549227997840 |
| | | | EUR | -4.436421675792314 | | -4.436421675792314 |
| | | | RAY | 55.939400587624740 | | 55.939400587624740 |
| | | | SOL | | | 6.464837219811175 |
| | | | SRM | 100.432933140000000 | | 100.432933140000000 |
| | | | SRM_LOCKED | 1.257693260000000 | | 1.257693260000000 |
| | | | USD | 635.199440890000000 | | 635.199440890000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84369 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.299946000000000 | | 0.299946000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | -50.000000000000000 | | -50.000000000000000 |
| | | | ATLAS | 39.992800000000000 | | 39.992800000000000 |
| | | | AVAX | | | 2.055286084284450 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 2.209962201132660 | | 2.209962201132660 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 2,129.414736342000000 | | 2,129.414736342000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.003009823002520 | | 0.003009823002520 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 9.998200000000000 | | 9.998200000000000 |
| | | | DOT | 14.557195000893050 | | 14.557195000893050 |
| | | | DOT-PERP | 2.100000000000000 | | 2.100000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.266786880000000 | | 2.266786880000000 |
| | | | ETH-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | ETHW | 2.279686880000000 | | 2.279686880000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.399928001927824 | | 0.399928001927824 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 2.999460000000000 | | 2.999460000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LTC | 3.012369388604000 | | 3.012369388604000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.038217629600000 | | 1.038217629600000 |
| | | | LUNA2_LOCKED | 2.422507802800000 | | 2.422507802800000 |
| | | | LUNC | 24,641.802924349600000 | | 24,641.802924349600000 |
| | | | MATIC | | | 10.082419725492000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 680.000000000000000 | | 680.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 1.000000000000000 | | 1.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 1,600,000.000000000000000 | | 1,600,000.000000000000000 |
| | | | SOL | 0.199982000000000 | | 0.199982000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 282.949062012754550 | | 282.949062012754550 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 310.200363390556300 | | 310.200363390556300 |
| | | | USDT | 0.000000036246761 | | 0.000000036246761 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56135 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 46.988071515888000 |
| | | | BNB | 0.000581203418310 | | 0.000581203418310 |
| | | | BRZ | 0.000000009814400 | | 0.000000009814400 |
| | | | BTC | 0.010471831534130 | | 0.010471831534130 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.712030000356024 | | 0.712030000356024 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000000127164 | | 0.000000000127164 |
| | | | FTT | 0.310180641670248 | | 0.310180641670248 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL | 58.518460000000000 | | 58.518460000000000 |
| | | | GMT | 50.000000000000000 | | 50.000000000000000 |
| | | | LUNA2_LOCKED | 22.577297330000000 | | 22.577297330000000 |
| | | | LUNC | 0.000000006796640 | | 0.000000006796640 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.000000004059700 | | 0.000000004059700 |
| | | | USD | -20.748751597109415 | | -20.748751597109415 |
| | | | USDT | | | 0.005774633489629 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87306 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 30.379381288876186 |
| | | | AAVE | 0.428988171607820 | | 0.428988171607820 |
| | | | ATLAS | 1.000000009000000 | | 1.000000009000000 |
| | | | ATOM | | | 5.004424694276178 |
| | | | AUDIO | 11.744917479800000 | | 11.744917479800000 |
| | | | AVAX | | | 2.160072978923344 |
| | | | BNB | | | 0.029603939805980 |
| | | | BRZ | 0.000000002059010 | | 0.000000002059010 |
| | | | BTC | 0.000000004397689 | | 0.000000004397689 |
| | | | CRO | 0.000000009643481 | | 0.000000009643481 |
| | | | DOT | | | 7.103245098072278 |
| | | | ETH | 0.000000003493200 | | 0.000000003493200 |
| | | | ETHW | 0.100000009999155 | | 0.100000009999155 |
| | | | FTM | | | 43.892849166244290 |
| | | | FTT | 0.000000007292300 | | 0.000000007292300 |
| | | | GENE | 0.000000008000000 | | 0.000000008000000 |
| | | | LEO | 0.000000007930800 | | 0.000000007930800 |
| | | | LINK | | | 5.024379068105472 |
| | | | LUNA2 | 0.000101863552400 | | 0.000101863552400 |
| | | | LUNA2_LOCKED | 0.000237681622200 | | 0.000237681622200 |
| | | | LUNC | 1.113080020561891 | | 1.113080020561891 |
| | | | MATIC | | | 65.902704427815930 |
| | | | POLIS | 1.000000006572090 | | 1.000000006572090 |
| | | | RAY | 4.041625693854610 | | 4.041625693854610 |
| | | | RUNE | 1.035361591919870 | | 1.035361591919870 |
| | | | SOL | | | 1.096054626136592 |
| | | | TRX | 0.000015000000000 | | 0.000015000000000 |
| | | | UNI | 2.125932180686910 | | 2.125932180686910 |
| | | | USD | 0.000000154514527 | | 0.000000154514527 |
| | | | USDT | 0.000000064137027 | | 0.000000064137027 |
| | | | WAVES | 1.510512640000000 | | 1.510512640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37400 | Name on file | FTX Trading Ltd. | AAVE | 0.079985600000000 | FTX Trading Ltd. | 0.079985600000000 |
| | | | ATLAS | 89.991000000000000 | | 89.991000000000000 |
| | | | BNB | 0.106218190000000 | | 0.106218190000000 |
| | | | BTC | | | 0.005332060248880 |
| | | | ETH | | | 0.042215003818440 |
| | | | ETHW | 0.040159852262290 | | 0.040159852262290 |
| | | | LINK | 0.499910000000000 | | 0.499910000000000 |
| | | | POLIS | 1.299766000000000 | | 1.299766000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 4.421872160277991 | | 4.421872160277991 |
| | | | USDT | 0.000008021082069 | | 0.000008021082069 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67581 | Name on file | FTX Trading Ltd. | BAND | 0.000000005698741 | FTX Trading Ltd. | 0.000000005698741 |
| | | | BNB | 0.000000005175639 | | 0.000000005175639 |
| | | | BTC | 0.057255420000000 | | 0.057255420000000 |
| | | | EUR | 0.000188304535564 | | 0.000188304535564 |
| | | | LUNA2 | 0.000170055761000 | | 0.000170055761000 |
| | | | LUNA2_LOCKED | 0.000396796775800 | | 0.000396796775800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC | 37.030000000000000 | | 37.030000000000000 |
| | | | TRYB | | | 518.956005578633300 |
| | | | USD | 0.000113082313309 | | 0.000113082313309 |
| | | | USDT | 0.000000000419503 | | 0.000000000419503 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21657 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.827911559079670 |
| | | | TRX | | | 5,688.561505298696000 |
| | | | XRP | 0.000000004973220 | | 0.000000004973220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42635 | Name on file | FTX Trading Ltd. | BNB | 0.000000004576370 | FTX Trading Ltd. | 0.000000004576370 |
| | | | BTC | 0.014900006002300 | | 0.014900006002300 |
| | | | ETH | 0.000000007084090 | | 0.000000007084090 |
| | | | ETHW | 0.086000007084090 | | 0.086000007084090 |
| | | | FTT | 78.474237476341300 | | 78.474237476341300 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | LUNA2 | 2.386760451000000 | | 2.386760451000000 |
| | | | LUNA2_LOCKED | 5.569107719000000 | | 5.569107719000000 |
| | | | LUNC | 0.000000009973400 | | 0.000000009973400 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (316625551084931472/FTX AU - WE ARE HERE! #27802) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (338330154899904106/FTX EU - WE ARE HERE! #188751) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (364036099120066032/FTX EU - WE ARE HERE! #188660) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (382923133646939695/FTX AU - WE ARE HERE! #17992) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (410230456293099854/FTX EU - WE ARE HERE! #188701) | 1.000000000000000 | | 1.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 71.053974370646840 |
| | | | SRM | 0.028701990000000 | | 0.028701990000000 |
| | | | SRM_LOCKED | 0.112065690000000 | | 0.112065690000000 |
| | | | USD | 621.349437314567700 | | 621.349437314567700 |
| | | | USDT | 0.009590092243070 | | 0.009590092243070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42624 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | 0.523227375466380 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.002975685328930 |
| | | | BTC | | | 0.002975685328930 |
| | | | BTC-PERP | 0.006400000000000 | | 0.006400000000000 |
| | | | CHZ | | | 0.006400000000000 |
| | | | DOT | | | 1.066414054912150 |
| | | | ETH | | | 0.029453324397380 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.029299559968840 | | 0.029299559968840 |
| | | | FTM | 0.000000005565490 | | 0.000000005565490 |
| | | | FTT | 1.148321603311794 | | 1.148321603311794 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.006036801602000 | | 0.006036801602000 |
| | | | LUNA2_LOCKED | 0.014085870400000 | | 0.014085870400000 |
| | | | LUNC | 1,312.187480112501800 | | 1,312.187480112501800 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.196434540845960 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000001107799720 |
| | | | USD | 25.782158969187194 | | 25.782158969187194 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68239 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008117234 | FTX Trading Ltd. | 0.000000008117234 |
| | | | AAVE | 0.000000005419260 | | 0.000000005419260 |
| | | | AXS | | | 927.003811815573600 |
| | | | BNB | 0.000000010089668 | | 0.000000010089668 |
| | | | BTC | 0.000000008024560 | | 0.000000008024560 |
| | | | CEL | 0.000000009888128 | | 0.000000009888128 |
| | | | DOGE | 0.000000003290800 | | 0.000000003290800 |
| | | | ETH | -0.000000008742865 | | -0.000000008742865 |
| | | | FTT | 25.058018284645133 | | 25.058018284645133 |
| | | | LINK | -0.000000002792786 | | -0.000000002792786 |
| | | | LTC | 0.000000002944451 | | 0.000000002944451 |
| | | | MATIC | 0.000000007097139 | | 0.000000007097139 |
| | | | MOB | 0.000000005000000 | | 0.000000005000000 |
| | | | RAY | 179.000000000000000 | | 179.000000000000000 |
| | | | SNX | 0.000000008995636 | | 0.000000008995636 |
| | | | SOL | 0.000737974577803 | | 0.000737974577803 |
| | | | SRM | 6.174226150000000 | | 6.174226150000000 |
| | | | SRM_LOCKED | 46.066124550000000 | | 46.066124550000000 |
| | | | TRX | 0.000000007212583 | | 0.000000007212583 |
| | | | USD | 0.344826666900692 | | 0.344826666900692 |
| | | | USDT | 0.000000013360277 | | 0.000000013360277 |
| | | | XRP | 0.000000008848630 | | 0.000000008848630 |
| | | | YFI | 0.000000006269640 | | 0.000000006269640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65015 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 55.074241290758560 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 10.028764560963720 | | 10.028764560963720 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 5.361947923555670 | | 5.361947923555670 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.112312786667410 | | 0.112312786667410 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.009651101368970 | | 0.009651101368970 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 472.569622433949200 | | 472.569622433949200 |
| | | | DOT | 12.984278400470390 | | 12.984278400470390 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.145076348045900 | | 0.145076348045900 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.131346997327450 | | 0.131346997327450 |
| | | | FTM | 131.854044306697800 | | 131.854044306697800 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 14.110129100000000 | | 14.110129100000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 6.081337112288860 | | 6.081337112288860 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.155983865300000 | | 0.155983865300000 |
| | | | LUNA2_LOCKED | 0.363962352400000 | | 0.363962352400000 |
| | | | LUNC | 20,716.743024607018000 | | 20,716.743024607018000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 123.298854163484460 | | 123.298854163484460 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (32986712596072639/FTX EU - WE ARE HERE! #167979) | | | 1.000000000000000 |
| | | | NFT (339923402266265212/FTX EU - WE ARE HERE! #167754) | | | 1.000000000000000 |
| | | | NFT (349531779075444814/THE HILL BY FTX #20410) | | | 1.000000000000000 |
| | | | NFT (428896362302214689/FTX EU - WE ARE HERE! #167928) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 1,200,000.000000000000000 | | 1,200,000.000000000000000 |
| | | | SOL | 3.565385670976460 | | 3.565385670976460 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 2.038237956822370 | | 2.038237956822370 |
| | | | USD | 0.048515268405715 | | 0.048515268405715 |
| | | | USDT | 0.000000002357408 | | 0.000000002357408 |
| | | | USTC | 8.612868206995430 | | 8.612868206995430 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 138.653651940837020 | | 138.653651940837020 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| 76608 | Name on file | FTX Trading Ltd. | AAPL | 0.009815700000000 | FTX Trading Ltd. | 0.009815700000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 3,558.192245919215600 | | 3,558.192245919215600 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.000000000300000 | | 0.000000000300000 |
| | | | AXS-PERP | 0.000000000300000 | | 0.000000000300000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.012414951960681 | | 0.012414951960681 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQPE | 63.413409584749140 | | 63.413409584749140 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 107.000000000000000 | | 107.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.010919249500000 | | 2.010919249500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.010919249500000 | | 2.010919249500000 |
| | | | EUR | 0.591642517323715 | | 0.591642517323715 |
| | | | FTT | 15.021119515951984 | | 15.021119515951984 |
| | | | GALA | 139.974198000000000 | | 139.974198000000000 |
| | | | GALFAN | 9.999078500000000 | | 9.999078500000000 |
| | | | GRT | | | 208.966598874887800 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000005190348 | | 0.000000005190348 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 154.987651900000000 | | 154.987651900000000 |
| | | | MATIC | | | 128.721226283095060 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 430.920566700000000 | | 430.920566700000000 |
| | | | REN | 303.199694899176300 | | 303.199694899176300 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 57.986177500000000 | | 57.986177500000000 |
| | | | SNX | 0.000000009863740 | | 0.000000009863740 |
| | | | SOL | 4.184658640000000 | | 4.184658640000000 |
| | | | SRM | 14.293039140000000 | | 14.293039140000000 |
| | | | SRM_LOCKED | 0.243696880000000 | | 0.243696880000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,489.599051558508000 | | 2,489.599051558508000 |
| | | | USDT | 0.000000009888556 | | 0.000000009888556 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| 6739 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000009188633 | | 0.000000009188633 |
| | | | AAVE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ALGO | 50.000000000000000 | | 50.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | AVAX | 9.504943107379935 | | 9.504943107379935 |
| | | | AVAX-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | | | 12.823200418543090 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 2.647707929809953 | | 2.647707929809953 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.160576708039156 | | 0.160576708039156 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | COMP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000004649040 | | 0.000000004649040 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 23.444740226385990 | | 23.444740226385990 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DYDX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 250.000000000000000 | | 250.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH | 0.390220254387370 | | 0.390220254387370 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.389807815810130 | | 0.389807815810130 |
| | | | EUR | 177.000000000000000 | | 177.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 603.281552501130000 | | 603.281552501130000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 79.184532075550890 | | 79.184532075550890 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 75.000000000000000 | | 75.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 5.002507725272220 | | 5.002507725272220 |
| | | | LTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNA2 | 0.010898172470000 | | 0.010898172470000 |
| | | | LUNA2_LOCKED | 0.025429069090000 | | 0.025429069090000 |
| | | | LUNC | 2,373.100000000000000 | | 2,373.100000000000000 |
| | | | LUNC-PERP | -0.000000000000181 | | -0.000000000000181 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 532.462182959871100 | | 532.462182959871100 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.316133640000000 | | 0.316133640000000 |
| | | | NEAR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NEO-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | OMG-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.232200080000000 | | 0.232200080000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000005014051 | | 0.000000005014051 |
| | | | RUNE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | SOL-PERP | -0.000000000000183 | | -0.000000000000183 |
| | | | SPELL | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | SRM | 60.029650950000000 | | 60.029650950000000 |
| | | | SRM_LOCKED | 0.280805760000000 | | 0.280805760000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000006937436 | | 0.000000006937436 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 100.000000000000000 | | 100.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | THETA-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000013002259804 | | 0.000013002259804 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 1,386.732199372691900 | | 1,386.732199372691900 |
| | | | USDT | 0.4569493528478570 | | 0.4569493528478570 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 0.0000000006335403 | | 0.0000000006335403 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000096 | | -0.0000000000000096 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57027 | Name on file | FTX Trading Ltd. | 1INCH | 28.073837710000000 | FTX Trading Ltd. | 28.073837710000000 |
| | | | AAVE | 0.2996993734605000 | | 0.2996993734605000 |
| | | | ALEPH | 148.141574280000000 | | 148.141574280000000 |
| | | | ALGO | 33.533750020000000 | | 33.533750020000000 |
| | | | ALPHA | 0.0000000001875000 | | 0.0000000001875000 |
| | | | ATLAS | 254.802413600000000 | | 254.802413600000000 |
| | | | AURY | 3.780164500000000 | | 3.780164500000000 |
| | | | AVAX | 1.001998430000000 | | 1.001998430000000 |
| | | | BCH | 0.0000000003082942 | | 0.0000000003082942 |
| | | | BNB | 0.0673995000000000 | | 0.0673995000000000 |
| | | | BTC | 0.0056222110000000 | | 0.0056222110000000 |
| | | | CHZ | 234.901483960000000 | | 234.901483960000000 |
| | | | DOT | 3.588632970000000 | | 3.588632970000000 |
| | | | DYDX | 12.233835600000000 | | 12.233835600000000 |
| | | | ETH | 0.2519370100000000 | | 0.2519370100000000 |
| | | | ETHW | 0.2519370143011140 | | 0.2519370143011140 |
| | | | EUR | 362.000000151867940 | | 362.000000151867940 |
| | | | FIDA | 65.478994930000000 | | 65.478994930000000 |
| | | | FTM | 52.056425484200000 | | 52.056425484200000 |
| | | | FTT | 1.004319110000000 | | 1.004319110000000 |
| | | | GRT | 229.353132190000000 | | 229.353132190000000 |
| | | | HNT | 2.074525820000000 | | 2.074525820000000 |
| | | | LRC | 97.089722930000000 | | 97.089722930000000 |
| | | | LTC | 0.3615383000000000 | | 0.3615383000000000 |
| | | | MANA | 15.286807380000000 | | 15.286807380000000 |
| | | | MATIC | 48.212591884095360 | | 48.212591884095360 |
| | | | OXY | 421.177900840000000 | | 421.177900840000000 |
| | | | RAY | 209.112541529131560 | | 209.112541529131560 |
| | | | REN | 231.268938907342770 | | 231.268938907342770 |
| | | | SAND | 10.339894260000000 | | 10.339894260000000 |
| | | | SLP | 1,655.948813950000000 | | 1,655.948813950000000 |
| | | | SLRS | 862.217418130000000 | | 862.217418130000000 |
| | | | SOL | 7.474893754803708 | | 7.474893754803708 |
| | | | STORJ | 15.119750000000000 | | 15.119750000000000 |
| | | | TRX | | | 716.325468474427800 |
| | | | TULIP | 2.623028955926981 | | 2.623028955926981 |
| | | | USD | 0.0000000010640016 | | 0.0000000010640016 |
| | | | USDT | 0.0155041835663380 | | 0.0155041835663380 |
| | | | XRP | 70.283710030000000 | | 70.283710030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72526 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | 2.300337556674520 | | 2.300337556674520 |
| | | | AXS-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | BTC | 0.1383314974498760 | | 0.1383314974498760 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.1896176184189400 | | 0.1896176184189400 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.1888477883656600 | | 0.1888477883656600 |
| | | | EUR | 0.0000000007041084 | | 0.0000000007041084 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 1.984980260773092 | | 1.984980260773092 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR | 0.0000000002800000 | | 0.0000000002800000 |
| | | | POLIS-PERP | 0.0000000000000023 | | 0.0000000000000023 |
| | | | RAY | 8.760521486781260 | | 8.760521486781260 |
| | | | RUNE | 0.0962200000000000 | | 0.0962200000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000008818389 | | 0.0000000008818389 |
| | | | SOL-PERP | -0.0000000000000079 | | -0.0000000000000079 |
| | | | SRM | 12.175643560000000 | | 12.175643560000000 |
| | | | SRM_LOCKED | 0.1906259400000000 | | 0.1906259400000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.2242000000000000 | | 0.2242000000000000 |
| | | | USD | 3,910.720760224273000 | | 3,910.720760224273000 |
| | | | USDT | 0.0000000293448411 | | 0.0000000293448411 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65472 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0341303222542000 | | 0.0341303222542000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.2761317151612300 | | 0.2761317151612300 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.2746757877610500 | | 0.2746757877610500 |
| | | | EUR | 0.5731182700000000 | | 0.5731182700000000 |
| | | | FTT | 0.0354916384594120 | | 0.0354916384594120 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.007615862070000 | | 0.007615862070000 |
| | | | LUNA2_LOCKED | 0.017770344830000 | | 0.017770344830000 |
| | | | LUNC | 1,658.370000000000000 | | 1,658.370000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.517907328475269 | | 2.517907328475269 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6233 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ASD | 0.000000012078681 | | 0.000000012078681 |
| | | | ASD-PERP | -0.000000000001113 | | -0.000000000001113 |
| | | | ATOM-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AUDIO-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BAL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.053596626987528 | | 0.053596626987528 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000010702902 | | 0.000000010702902 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ETC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 0.024977458160899 | | 0.024977458160899 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FLM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 114.700576567670200 | | 114.700576567670200 |
| | | | FTT-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | KNC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNA2 | 1.438647904000000 | | 1.438647904000000 |
| | | | LUNA2_LOCKED | 3.356845109000000 | | 3.356845109000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 313,268.610000000000000 | | 313,268.610000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.930613126783715 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000008282500 | | 0.000000008282500 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | TRX | 0.000028016822060 | | 0.000028016822060 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | -831.290380253564000 | | -831.290380253564000 |
| | | | USDT | | | 922.596167966974800 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70655 | Name on file | FTX Trading Ltd. | AAPL | 0.009637100000000 | FTX Trading Ltd. | 0.009637100000000 |
| | | | AMZN | 0.000817790000000 | | 0.000817790000000 |
| | | | BNB | 0.000000003341400 | | 0.000000003341400 |
| | | | BTC | 0.000000004618000 | | 0.000000004618000 |
| | | | ETH | 0.000000000881570 | | 0.000000000881570 |
| | | | ETHW | 0.000000000576060 | | 0.000000000576060 |
| | | | FTT | 1.888686833247279 | | 1.888686833247279 |
| | | | LTC | 0.000000003902450 | | 0.000000003902450 |
| | | | LUNA2 | 0.246301460500000 | | 0.246301460500000 |
| | | | LUNA2_LOCKED | 0.574703407900000 | | 0.574703407900000 |
| | | | LUNC | 40,632.661587700000000 | | 40,632.661587700000000 |
| | | | RAY | 157.459711840000000 | | 157.459711840000000 |
| | | | SOL | 1.847677932244070 | | 1.847677932244070 |
| | | | SPY | 0.000927273294370 | | 0.000927273294370 |
| | | | SQ | 0.004644700000000 | | 0.004644700000000 |
| | | | SRM | 84.598187770000000 | | 84.598187770000000 |
| | | | SRM_LOCKED | 0.015709970000000 | | 0.015709970000000 |
| | | | TRX | 7,595.305360000000000 | | 7,595.305360000000000 |
| | | | TRYB | | | 2,265.376153434127000 |
| | | | TSLA | 0.007340000326927 | | 0.007340000326927 |
| | | | USD | 12.194538998741644 | | 12.194538998741644 |
| | | | USDT | 0.220960860734176 | | 0.220960860734176 |
| | | | XRP | 0.000000004692000 | | 0.000000004692000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67968 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001229080 | FTX Trading Ltd. | 0.000000001229080 |
| | | | BAL | 0.179536430000000 | | 0.179536430000000 |
| | | | BAND | 0.000000006731290 | | 0.000000006731290 |
| | | | BNB | 0.695414309909050 | | 0.695414309909050 |
| | | | BTC | 0.040119181531726 | | 0.040119181531726 |
| | | | CREAM | 0.031078260000000 | | 0.031078260000000 |
| | | | DENT | 38,300.191500000000000 | | 38,300.191500000000000 |
| | | | DOGE | 0.000000002125898 | | 0.000000002125898 |
| | | | DOGEBULL | 0.396000000000000 | | 0.396000000000000 |
| | | | DOT | | | 9.360608908227480 |
| | | | ETH | 0.142551170140000 | | 0.142551170140000 |
| | | | ETHW | 0.067240036210000 | | 0.067240036210000 |
| | | | EUR | 0.000000007401095 | | 0.000000007401095 |
| | | | FTT | 165.099712875000000 | | 165.099712875000000 |
| | | | KNC | 3.834918597514120 | | 3.834918597514120 |
| | | | LINK | 13.223455340164518 | | 13.223455340164518 |
| | | | LTC | 0.000000009697124 | | 0.000000009697124 |
| | | | LUNA2 | 0.003380620009600 | | 0.003380620009600 |
| | | | LUNA2_LOCKED | 0.008868611355700 | | 0.008868611355700 |
| | | | LUNC | 82.759302762400000 | | 82.759302762400000 |
| | | | MANA | 70.000000000000000 | | 70.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MTA | 4.205904460000000 | | |
| | | | RAY | 0.000000008727710 | | |
| | | | REN | 16.564402019270100 | | |
| | | | SAND | 43.000050000000000 | | |
| | | | SNX | 2.976458417880090 | | |
| | | | SOL | 2.000000003364860 | | |
| | | | STETH | 0.224350332521666 | | |
| | | | USD | 1.847852393337883 | | |
| | | | USDT | 0.675794388142509 | | |
| | | | YFI | 0.000616216261440 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40702 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 12.239299707997370 |
| | | | AXS | | | 15.679059314015440 |
| | | | BAT | 1,026.859210000000000 | | 1,026.859210000000000 |
| | | | BNB | | | 0.070547112773650 |
| | | | BTC | | | 0.112987857080500 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | | | 0.047954467638570 |
| | | | DOT | | | 41.501991917070040 |
| | | | ETH | | | 0.000226929348500 |
| | | | ETHW | | | 0.000225831316750 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 28.494585000000000 | | 28.494585000000000 |
| | | | GRT | | | 2,183.937482364933700 |
| | | | HNT | 34.995126500000000 | | 34.995126500000000 |
| | | | LINK | | | 46.299904183817090 |
| | | | LTC | | | 7.327431495394890 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 326.724269510000000 | | 326.724269510000000 |
| | | | RUNE | 191.235525400000000 | | 191.235525400000000 |
| | | | SOL | 17.430229790000000 | | 17.430229790000000 |
| | | | SRM | 427.997909860000000 | | 427.997909860000000 |
| | | | SRM_LOCKED | 6.096392000000000 | | 6.096392000000000 |
| | | | SXP | 640.462932583261500 | | 640.462932583261500 |
| | | | TONCOIN | 174.938250000000000 | | 174.938250000000000 |
| | | | TRX | | | 15,359.324363361715000 |
| | | | UNI | | | 64.667255898484290 |
| | | | USD | 2.386337484922500 | | 2.386337484922500 |
| | | | XRP | | | 717.340405122488700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7791 | Name on file | FTX Trading Ltd. | NFT (381865982299415230)/FTX EU - WE ARE HERE! #199361) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (383072675612014927/FTX EU - WE ARE HERE! #199336) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (533625299533513884/FTX EU - WE ARE HERE! #199482) | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN | 256.800000000000000 | | 256.800000000000000 |
| | | | TONCOIN-PERP | | | -0.000000000000056 |
| | | | USD | 0.090506913200046 | | 0.090506913200046 |
| | | | USDT | 0.009600000000000 | | 0.009600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88317 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000005921000 | FTX Trading Ltd. | 0.000000005921000 |
| | | | ALTBULL | 0.000000000090000 | | 0.000000000090000 |
| | | | BNBBULL | 0.000000003838000 | | 0.000000003838000 |
| | | | BRZ | 0.000000003586080 | | 0.000000003586080 |
| | | | BTC | 0.000000000027537 | | 0.000000000027537 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000009493550 | | 0.000000009493550 |
| | | | DOGE | 881.000000000000000 | | 881.000000000000000 |
| | | | DOGEBEAR | 39,976.400000000000000 | | 39,976.400000000000000 |
| | | | DOGEBULL | 0.000000003390000 | | 0.000000003390000 |
| | | | ETH | 1.092753002513767 | | 1.092753002513767 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000003296237 | | 0.000000003296237 |
| | | | ETHW | 1.092753002513767 | | 1.092753002513767 |
| | | | FTT | 0.000000002800000 | | 0.000000002800000 |
| | | | GBP | 0.000000002669137 | | 0.000000002669137 |
| | | | GRTBULL | 0.000000004590000 | | 0.000000004590000 |
| | | | LINKBULL | 0.000000008900000 | | 0.000000008900000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 2,385.130646607665800 | | 2,385.130646607665800 |
| | | | MATICBEAR2021 | 0.000000000800000 | | 0.000000000800000 |
| | | | MATICBULL | 0.000000001000000 | | 0.000000001000000 |
| | | | SRM | 0.003884490000000 | | 0.003884490000000 |
| | | | SRM_LOCKED | 0.023632960000000 | | 0.023632960000000 |
| | | | SXPBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | UNISWAPBULL | 0.000000002560000 | | 0.000000002560000 |
| | | | USD | 12.906741859284736 | | 12.906741859284736 |
| | | | XRP | 83.903207700000000 | | 83.903207700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42330 | Name on file | FTX Trading Ltd. | BTC | 0.002322125734560 | FTX Trading Ltd. | 0.002322125734560 |
| | | | BULL | 0.000000002515000 | | 0.000000002515000 |
| | | | ETH | | | 0.168594296997518 |
| | | | ETHBULL | 0.000000018250000 | | 0.000000018250000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.594084386378559 | | 0.594084386378559 |
| | | | FTT | 25.039175860000000 | | 25.039175860000000 |
| | | | LTC | 0.000000002412850 | | 0.000000002412850 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (429677673568060970/THE HILL BY FTX #36317) | | | 1.000000000000000 |
| | | | SLND | 0.000000008602324 | | 0.000000008602324 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | | | 7.39906085967621 |
| | | | SOL-PERP | 2.680000000000000 | | 2.680000000000000 |
| | | | SRM | 103.955007348371240 | | 103.955007348371240 |
| | | | SRM_LOCKED | 1.079272040000000 | | 1.079272040000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -91.546035735528500 | | -91.546035735528500 |
| | | | USDT | 0.000000036377533 | | 0.000000036377533 |
| | | | XRP | 0.050773700661666 | | 0.050773700661666 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85077 | Name on file | FTX Trading Ltd. | 1INCH | 1.016099281978750 | FTX Trading Ltd. | 1.016099281978750 |
| | | | AXS | 10.857016191492820 | | 10.857016191492820 |
| | | | FTT | 21.995820000000000 | | 21.995820000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 47.504445060000000 | | 47.504445060000000 |
| | | | NFT (329774606619480824/THE HILL BY FTX #32436) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 22.943606911297795 | | 22.943606911297795 |
| | | | SHIB | 18,000,000.000000000000 | | 18,000,000.000000000000 |
| | | | SWEAT | 3,000.430000000000 | | 3,000.430000000000 |
| | | | TRX | 10.958535358093510 | | 10.958535358093510 |
| | | | USD | 1.161382846561883 | | 1.161382846561883 |
| | | | USDT | 0.000000006893410 | | 0.000000006893410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57668 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005490980 | FTX Trading Ltd. | 0.000000005490980 |
| | | | 1INCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALTBEAR | 26.650000000000000 | | 26.650000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000100073 | | 0.000000000100073 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000284 | | 0.000000000000284 |
| | | | ATOMBULL | 41,669.208000000000000 | | 41,669.208000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AVAX | 0.000000000046550 | | 0.000000000046550 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BEAR | 0.000000006613985 | | 0.000000006613985 |
| | | | BOBA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BTC | 0.012218097406160 | | 0.012218097406160 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000003500000 | | 0.000000003500000 |
| | | | BVOL | 0.000000008000000 | | 0.000000008000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | COPE | 0.013670000000000 | | 0.013670000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 26.600050000000000 | | 26.600050000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 0.000000010000000 | | 0.000000010000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.773652423026795 | | 0.773652423026795 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000006652841 | | 0.000000006652841 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHBULL | 0.000100000000000 | | 0.000100000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | EUR | 0.000000008328000 | | 0.000000008328000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.009780860000000 | | 0.009780860000000 |
| | | | FIDA_LOCKED | 7.472580420000000 | | 7.472580420000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.005000001626730 | | 0.005000001626730 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000005959457 | | 25.000000005959457 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 0.605260000000000 | | 0.605260000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000004768860 | | 0.000000004768860 |
| | | | LINK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000008700000 | | 0.000000008700000 |
| | | | LTC-1230 | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC-20210326 | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | LUNA2 | 0.019003483460000 | | 0.019003483460000 |
| | | | LUNA2_LOCKED | 0.044341461400000 | | 0.044341461400000 |
| | | | LUNC | 0.000000003205930 | | 0.000000003205930 |
| | | | LUNC-PERP | 0.000000000017285 | | 0.000000000017285 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | -0.000000003830420 | | -0.000000003830420 |
| | | | MATIC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBULL | 380.500892500000000 | | 380.500892500000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (346296843949607404/PIXEL APE #001) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (548704686065719951/FTX PUNKS ART #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-20210326 | -0.000000000000113 | | -0.000000000000113 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000007409461 | | 0.000000007409461 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.000000010000000 | | 0.000000010000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 10.009544902609570 | | 10.009544902609570 |
| | | | SOL-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000468 | | -0.000000000000468 |
| | | | SRM | 221.551024460000000 | | 221.551024460000000 |
| | | | SRM_LOCKED | 93.952817510000000 | | 93.952817510000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.062500000000000 | | 0.062500000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.001062500573130 | | 0.001062500573130 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.000000006176670 | | 0.000000006176670 |
| | | | TOMO-20201225 | 0.000000000000454 | | 0.000000000000454 |
| | | | TOMO-PERP | 0.000000000004774 | | 0.000000000004774 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 1,315.252599479422000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000010000000 | | 0.000000010000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | UNI-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | UNISWAP-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -170.045508169607330 | | -170.045508169607330 |
| | | | USDT | 0.00000000656651668 | | 0.00000000656651668 |
| | | | USTC | 0.000000009779268 | | 0.000000009779268 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VETBULL | 11,544.957280000000000 | | 11,544.957280000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WFLOW | 0.0034785000000000 | | 0.0034785000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLMBULL | 0.100000000000000 | | 0.100000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZBULL | 5,538.014250000000000 | | 5,538.014250000000000 |
| | | | XTZ-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YGG | 0.0036150000000000 | | 0.0036150000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64983 | Name on file | FTX Trading Ltd. | 1INCH | 135.850528014787050 | FTX Trading Ltd. | 135.850528014787050 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.301471889127126 | | 0.301471889127126 |
| | | | BTC | | | 0.151602476248040 |
| | | | CEL | 14.651315940827696 | | 14.651315940827696 |
| | | | CEL-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | CHF | 0.000000007956105 | | 0.000000007956105 |
| | | | ETH | 0.000000007837670 | | 0.000000007837670 |
| | | | EUR | 0.000000005493562 | | 0.000000005493562 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 553.124200355261600 | | 553.124200355261600 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 44.309448250000000 | | 44.309448250000000 |
| | | | NFT (46666650620270073B/THE HILL BY FTX #45145) | | | 1.000000000000000 |
| | | | OKB | | | 4.611773219754447 |
| | | | OMG | 0.000000012187730 | | 0.000000012187730 |
| | | | PAXG | 0.000000007988000 | | 0.000000007988000 |
| | | | RAY | 32.613123205777710 | | 32.613123205777710 |
| | | | SOL | | | 5.191014754039171 |
| | | | SRM | 16.080583620000000 | | 16.080583620000000 |
| | | | SRM_LOCKED | 145.440361470000000 | | 145.440361470000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 5.726672386494433 | | 5.726672386494433 |
| | | | USDT | 1,758.910000000000000 | | 1,758.906534497286000 |
| | | | USTC | 0.000000000056900 | | 0.000000000056900 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78349 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE | 2.899478000000000 | | 2.899478000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 550.000000000000000 | | 550.000000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.000000005014331 | | 0.000000005014331 |
| | | | BRZ | 12.774884546839570 | | 12.774884546839570 |
| | | | BTC | | | 0.003740499278647 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | | | 0.943489613842528 |
| | | | ETH | | | 0.050131975788920 |
| | | | ETHW | 0.049860146377770 | | 0.049860146377770 |
| | | | FTT | 0.700000000000000 | | 0.700000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT | 0.994780000000000 | | 0.994780000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.000000029234160 | | 0.000000029234160 |
| | | | LUNC | 0.002728200000000 | | 0.002728200000000 |
| | | | OMG | | | 2.629368575743210 |
| | | | POLIS | 13.596400000000000 | | 13.596400000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 0.428722415777711 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 41.718977209352765 | | 41.718977209352765 |
| | | | USDT | 0.001691170585113 | | 0.001691170585113 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61160 | Name on file | FTX Trading Ltd. | BTC | 0.077453012063135 | FTX Trading Ltd. | 0.077453012063135 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.000000009710000 | | 0.000000009710000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 3.295163322234219 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.748194592608602 | | 2.748194592608602 |
| | | | FTT | 0.000000000104200 | | 0.000000000104200 |
| | | | NFT (46437489903727103/THE HILL BY FTX #36357) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | SRM | 0.005452840000000 | | 0.005452840000000 |
| | | | SRM_LOCKED | 0.023217980000000 | | 0.023217980000000 |
| | | | USD | 641.928524188176900 | | 641.928524188176900 |
| | | | USDT | 0.000000042042599 | | 0.000000042042599 |
| | | | XRP | 0.000000006529734 | | 0.000000006529734 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79012 | Name on file | FTX Trading Ltd. | 1INCH | 11.826816991536600 | FTX Trading Ltd. | 11.826816991536600 |
| | | | ATLAS | 19.960100000000000 | | 19.960100000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007114296818125 | | 0.007114296818125 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 9.996200000000000 | | 9.996200000000000 |
| | | | ETH | 0.052325287561520 | | 0.052325287561520 |
| | | | ETHW | 0.052042339481820 | | 0.052042339481820 |
| | | | FTT | 1.299610500000000 | | 1.299610500000000 |
| | | | LINK | 2.030801153041390 | | 2.030801153041390 |
| | | | SECO | 0.999145000000000 | | 0.999145000000000 |
| | | | SOL | 0.011321688096770 | | 0.011321688096770 |
| | | | SRM | 5.128746470000000 | | 5.128746470000000 |
| | | | SRM_LOCKED | 0.105387510000000 | | 0.105387510000000 |
| | | | TRX | 0.000003625477680 | | 0.000003625477680 |
| | | | USD | 145.712067986436700 | | 145.712067986436700 |
| | | | USDT | | | 56.357141799628010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70185 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 10.306644612210864 | | 10.306644612210864 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 11.994420000000000 | | 11.994420000000000 |
| | | | AUDIO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000000030861928 | | 0.000000030861928 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000000281066 | | 0.000000000281066 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000260000 | | 0.000000000260000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 11.292445774245810 | | 11.292445774245810 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 1.300259808000000 | | 1.300259808000000 |
| | | | LINK-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LTC | 0.000000012377657 | | 0.000000012377657 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.519721909500000 | | 0.519721909500000 |
| | | | LUNA2_LOCKED | 1.212684455000000 | | 1.212684455000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 25.900000000000000 | | 25.900000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (34014619351290948/FTX EU - WE ARE HERE! #208715) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54759195840326045/FTX EU - WE ARE HERE! #208811) | 1.000000000000000 | | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000007886433 | | 0.000000007886433 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.585916210000000 | | 0.585916210000000 |
| | | | SOL-PERP | 1.160000000000000 | | 1.160000000000000 |
| | | | SRM | 0.159374997580000 | | 0.159374997580000 |
| | | | SRM_LOCKED | 0.056271280000000 | | 0.056271280000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | THETA-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000028006426700 | | 0.000028006426700 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 27.05366548804702 | | 27.05366548804702 |
| | | | USDT | 0.00000001712752 | | 0.00000001712752 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES | 0.00000000996561 | | 0.00000000996561 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11961 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.04148644341960 |
| | | | ETH | | | 0.18397788132370 |
| | | | ETHW | 0.18328869190722 | | 0.18328869190722 |
| | | | TRYB | | | 1,898.19058808537500 |
| | | | USD | 431.38336579474867 | | 431.38336579474867 |
| | | | USDT | | | 200.89525611883593 |
| | | | XRP | | | 345.73176972574320 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68293 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.32443246588015 |
| | | | AVAX | | | 1.14576753500000 |
| | | | BNB | | | 0.09261347180380 |
| | | | BTC | 0.00000003111323 | | 0.00000003111323 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 3.29554696989769 |
| | | | ETH | 0.00000001043567 | | 0.00000001043567 |
| | | | LINK | | | 4.33702430254020 |
| | | | SOL | | | 0.64096457868690 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | UNI | 5.64763763452000 | | 5.64763763452000 |
| | | | USD | 0.00000000863267 | | 0.00000000863267 |
| | | | USDT | 0.94313526983795 | | 0.94313526983795 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83361 | Name on file | FTX Trading Ltd. | AAVE | 2.65932861127696 | FTX Trading Ltd. | 2.65932861127696 |
| | | | ATOM | | | 29.21296108994343 |
| | | | AXS | | | 3.46194745472048 |
| | | | BNB | 3.21790841782010 | | 3.21790841782010 |
| | | | BTC | | | 0.07096825429556 |
| | | | POC Other NFT Assertions: COIN: ART#010 [TCL]-PEAR Z-EOPLE #6 DAY AND NÀ±GHT  BISMUTH CHAMELEON MY ART IT'S NICE IN THE WINTER. FTX UNICORN #10 [TCL]-BUTTERFLIES1#1 THE SEEKING FTX UNICORN #14 PENG #29 GRUMPYCAT | 1.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 68.99063720882863 |
| | | | ETH | | | 0.92973806009948 |
| | | | ETHW | 0.00000001230200 | | 0.00000001230200 |
| | | | EUR | 0.00000000763109 | | 0.00000000763109 |
| | | | FTM | | | 157.01634777973960 |
| | | | FTT | 34.97533442368113 | | 34.97533442368113 |
| | | | GOOGL | 0.21100000000000 | | 0.21100000000000 |
| | | | POC Other NFT Assertions: I CAN PROVIDE THE MAIN BALANCES SUMMARY FROM FTX AS.CSV IF REQUIRED | 1.00000000000000 | | 0.00000000000000 |
| | | | LINK | | | 6.09482635099960 |
| | | | LUNA2 | 0.01159177216000 | | 0.01159177216000 |
| | | | LUNA2_LOCKED | 0.00270474683800 | | 0.00270474683800 |
| | | | LUNC | 8.19828016047597 | | 8.19828016047597 |
| | | | MATIC | | | 155.40406651129942 |
| | | | NFT (28938536437012580 2/[TCL]-PEAR) | 1.00000000000000 | | 1.00000000000000 |
| | | | POC Other NFT Assertions: NFT (28938536437012580 2/[TCL]-PEAR) & NFT (47017779777385827/[TCL]-BUTTERFLIES1#1) & NFT (42353335644399251 3/Z-EOPLE #6) & NFT (52895403890162558 1/FTX UNICORN #10) & NFT (53237280374201172 3/GRUMPYCAT) & NFT (47437022465307482 4/BISMUTH CHAMELEON MY ART) & NFT (56800743497055845 1/FTX UNICORN #14) & NFT (41456582218188357 2/IT'S NICE IN THE WINTER.) & NFT (39637418672654994 9/DAY AND NÀ±GHT ) & NFT (57141173198090968 5/ART#010) & NFT (34387454599407560 0/PENG #29) & NFT (57609090828426506 0/THE SEEKING) | 1.00000000000000 | | 0.00000000000000 |
| | | | NFT (34387454599407560 0/PENG #29) | | | 1.00000000000000 |
| | | | NFT (39637418672654994 9/DAY AND NÀ±GHT ) | | | 1.00000000000000 |
| | | | NFT (41456582218188357 2/IT'S NICE IN THE WINTER.) | | | 1.00000000000000 |
| | | | NFT (42353335644399251 3/Z-EOPLE #6) | | | 1.00000000000000 |
| | | | NFT (47017779777385827/[TCL]-BUTTERFLIES1#1) | | | 1.00000000000000 |
| | | | NFT (47437022465307482 4/BISMUTH CHAMELEON MY ART) | | | 1.00000000000000 |
| | | | NFT (52895403890162558 1/FTX UNICORN #10) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (532372803742011723/GRUMPYCAT) | | | 1.000000000000000 |
| | | | NFT (568007434970558451/FTX UNICORN #14) | | | 1.000000000000000 |
| | | | NFT (571411731980909685/ART#010) | | | 1.000000000000000 |
| | | | NFT (576090908284265060/THE SEEKING) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: NUMBER 5.71412E+17 2.89385E+17 4.23533E+17 3.96374E+17 4.7437E+17 4.14566E+17 5.28954E+17 4.70178E+17 5.76091E+17 5.68007E+17 3.43875E+17 5.32373E+17 | 1.000000000000000 | | 0.000000000000000 |
| | | | RAY | 32.577505255661180 | | 32.577505255661180 |
| | | | SOL | 28.551611342559770 | | 28.551611342559770 |
| | | | SRM | 51.955564200000000 | | 51.955564200000000 |
| | | | SRM_LOCKED | 0.812705040000000 | | 0.812705040000000 |
| | | | USD | 4.345796820982915 | | 4.345796820982915 |
| | | | USDT | 0.000000007593750 | | 0.000000007593750 |
| | | | WAVES | 10.000000000000000 | | 10.000000000000000 |
| | | | XRP | 179.087703163269230 | | 179.087703163269230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82296 | Name on file | FTX Trading Ltd. | 1INCH | 20.008080905257540 | FTX Trading Ltd. | 20.008080905257540 |
| | | | APE | 2.126241273111320 | | 2.126241273111320 |
| | | | ATLAS | 1,939.652300000000000 | | 1,939.652300000000000 |
| | | | ATOM | 2.110654050324520 | | 2.110654050324520 |
| | | | AUDIO | 12.000000000000000 | | 12.000000000000000 |
| | | | BTC | 0.007343139190980 | | 0.007343139190980 |
| | | | BTT | 6,998,709.900000000000000 | | 6,998,709.900000000000000 |
| | | | CRO | 119.981000000000000 | | 119.981000000000000 |
| | | | DYDX | 2.999430000000000 | | 2.999430000000000 |
| | | | ETH | 0.229657930968870 | | 0.229657930968870 |
| | | | ETHW | 0.074281768944320 | | 0.074281768944320 |
| | | | FTM | 17.648934180481160 | | 17.648934180481160 |
| | | | FTT | 4.699107000000000 | | 4.699107000000000 |
| | | | GALA | 99.981000000000000 | | 99.981000000000000 |
| | | | IMX | 11.497880550000000 | | 11.497880550000000 |
| | | | LDO | 12.997604100000000 | | 12.997604100000000 |
| | | | LINK | 2.900907508637020 | | 2.900907508637020 |
| | | | LUNA2 | 0.000000001000000 | | 0.000000001000000 |
| | | | LUNA2_LOCKED | 19.044807040000000 | | 19.044807040000000 |
| | | | LUNC | 0.000000002901980 | | 0.000000002901980 |
| | | | MATIC | 31.833418580334130 | | 31.833418580334130 |
| | | | POLIS | 30.195231000000000 | | 30.195231000000000 |
| | | | POLIS-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | RUNE | 5.096495718000000 | | 5.096495718000000 |
| | | | SAND | 7.998525600000000 | | 7.998525600000000 |
| | | | SHIB | 2,799,470.850000000000000 | | 2,799,470.850000000000000 |
| | | | SNX | 4.192882755797090 | | 4.192882755797090 |
| | | | UNI | 3.531956054079070 | | 3.531956054079070 |
| | | | USD | 44.240518116898784 | | 44.240518116898784 |
| | | | USDT | 0.000000001121280 | | 0.000000001121280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53888 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.003699879826640 |
| | | | BTC | | | 0.029795438101570 |
| | | | TONCOIN | 0.000000001000000 | | 0.000000001000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 96.211587926365870 | | 96.211587926365870 |
| | | | USDT | 9.733479610000000 | | 9.733479610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12007 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 1.665034457170480 | | 1.665034457170480 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.024749737563630 | | 25.024749737563630 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000004506486 | | 0.000000004506486 |
| | | | LUNA2_LOCKED | 0.000000105151359 | | 0.000000105151359 |
| | | | LUNC | 0.000000005248920 | | 0.000000005248920 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (307302388578679357/THE HILL BY FTX #36148) | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 1.586939941233920 | | 1.586939941233920 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 15.253091200250300 | | 15.253091200250300 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 106.445672342321160 | | 106.445672342321160 |
| | | | USDT | 0.000000008505365 | | 0.000000008505365 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6576 | Name on file | FTX Trading Ltd. | BTC | 0.000000007778210 | FTX Trading Ltd. | 0.000000007778210 |
| | | | CEL | 0.241504303553260 | | 0.241504303553260 |
| | | | DOGE | 0.000000003399130 | | 0.000000003399130 |
| | | | ETH | 0.779519912012920 | | 0.779519912012920 |
| | | | ETHW | 0.775819200594940 | | 0.775819200594940 |
| | | | FTT | 25.996734510000000 | | 25.996734510000000 |
| | | | LUNA2 | 0.001916617424000 | | 0.001916617424000 |
| | | | LUNA2_LOCKED | 0.044721073240000 | | 0.044721073240000 |
| | | | NFT (332912406595774532/FTX AU - WE ARE HERE! #47058) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (363721655072615278/FTX EU - WE ARE HERE! #172144) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (480891118243152484/FTX EU - WE ARE HERE! #172214) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (483121086582050815/FTX EU - WE ARE HERE! #172291) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (515403220263321030/FTX AU - WE ARE HERE! #47032) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (547359595384984198/FTX CRYPTO CUP 2022 KEY #15883) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000003901006 | | 0.000000003901006 |
| | | | SRM | 10.209904110000000 | | 10.209904110000000 |
| | | | SRM_LOCKED | 0.146350970000000 | | 0.146350970000000 |
| | | | TRX | 0.000001221649140 | | 0.000001221649140 |
| | | | USD | 2.227724541440860 | | 2.227724541440860 |
| | | | USDT | 1.848050451828533 | | 1.848050451828533 |
| | | | USTC | 0.271306457396870 | | 0.271306457396870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9544 | Name on file | FTX Trading Ltd. | AKRO | 4,860.094285200000000 | FTX Trading Ltd. | 4,860.094285200000000 |
| | | | ASD | 69.769467019118900 | | 69.769467019118900 |
| | | | AUDIO | 32.993918100000000 | | 32.993918100000000 |
| | | | BAO | 238,955.137200000000000 | | 238,955.137200000000000 |
| | | | BRZ | 303.584091986574440 | | 303.584091986574440 |
| | | | CONV | 1,379.745666000000000 | | 1,379.745666000000000 |
| | | | DENT | 4,099.244370000000000 | | 4,099.244370000000000 |
| | | | DMG | 1,554.913376640000000 | | 1,554.913376640000000 |
| | | | DOGE | | | 1,441.666333745934000 |
| | | | ETH | | | 0.081398840223640 |
| | | | ETHW | 0.080959492674850 | | 0.080959492674850 |
| | | | FTT | 5.498972100000000 | | 5.498972100000000 |
| | | | HGET | 45.435271295000000 | | 45.435271295000000 |
| | | | HT | | | 3.273861565231140 |
| | | | KIN | 249,953.925000000000000 | | 249,953.925000000000000 |
| | | | KNC | 44.296518928675940 | | 44.296518928675940 |
| | | | LUA | 1,340.349456690000000 | | 1,340.349456690000000 |
| | | | NFT (361287586412963979/FTX AU - WE ARE HERE! #14395) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (550738348205073617/FTX AU - WE ARE HERE! #14373) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 43.373624711121180 | | 43.373624711121180 |
| | | | RSR | | | 6,976.411218416235000 |
| | | | SOL | 0.064947988278757 | | 0.064947988278757 |
| | | | SPELL | 98.803000000000000 | | 98.803000000000000 |
| | | | STMX | 889.835973000000000 | | 889.835973000000000 |
| | | | SUN | 821.317603263300000 | | 821.317603263300000 |
| | | | SXP | 53.286263272120940 | | 53.286263272120940 |
| | | | TRX | | | 1,509.265617655276000 |
| | | | TRYB | | | 931.589910212139000 |
| | | | UBXT | 3,914.268456300000000 | | 3,914.268456300000000 |
| | | | USD | 112.472267124026800 | | 112.472267124026800 |
| | | | USDT | 83.713242374329370 | | 83.713242374329370 |
| | | | XRP | | | 196.436256338905480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67980 | Name on file | FTX Trading Ltd. | DOGEBEAR | 3,707,662.700000000000000 | FTX Trading Ltd. | 3,707,662.700000000000000 |
| | | | FTT | 585.986150104438700 | | 585.986150104438700 |
| | | | RAY | 122.575943430000000 | | 122.575943430000000 |
| | | | SOL | 15.798844840000000 | | 15.798844840000000 |
| | | | SRM | 28.125660540000000 | | 28.125660540000000 |
| | | | SRM_LOCKED | 102.491571500000000 | | 102.491571500000000 |
| | | | UBER | 72.450220750000000 | | 72.450220750000000 |
| | | | USD | 1.747868585095489 | | 613.682053695779400 |
| | | | USDT | | | 1.747868585095489 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45745 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.100324047457220 | | 0.100324047457220 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.075124829629910 | | 0.075124829629910 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 0.000000011000000 | | 0.000000011000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.002010047127248 | | 0.002010047127248 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000006859250 | | 0.000000006859250 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000012390538 | | 0.000000012390538 |
| | | | FTT-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | INDI_IEO_TICKET | 2.000000000000000 | | 2.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.012547990900000 | | 0.012547990900000 |
| | | | LUNA2_LOCKED | 0.029278645430000 | | 0.029278645430000 |
| | | | MATIC | 0.000000005272800 | | 0.000000005272800 |
| | | | NFT (332492556414983469/FTX EU - WE ARE HERE! #237551) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (396538738639158997/FTX AU - WE ARE HERE! #12569) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (397108196898458221/FTX AU - WE ARE HERE! #12552) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427088598167264198/FTX AU - WE ARE HERE! #23535) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427798386600398190/FTX EU - WE ARE HERE! #237559) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (525547657672603666/FTX EU - WE ARE HERE! #237540) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (542397302513489229/THE HILL BY FTX #5246) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 0.000000003528800 | | 0.000000003528800 |
| | | | SRM | 0.448913560000000 | | 0.448913560000000 |
| | | | SRM_LOCKED | 2.900449470000000 | | 2.900449470000000 |
| | | | TRX | 0.000000006382570 | | 0.000000006382570 |
| | | | USD | 7,101.049367137440000 | | 7,101.049367137440000 |
| | | | USDT | | | 78.471787086337540 |
| | | | USTC | 0.000000004082120 | | 0.000000004082120 |
| | | | XRP | 0.000000007505950 | | 0.000000007505950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62779 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | 27.298203749291180 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.843935545000000 | | 0.843935545000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.784024145000000 | | 0.784024145000000 |
| | | | FTT | 895.003264010000000 | | 895.003264010000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INDI | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | JOE | 40.000150000000000 | | 40.000150000000000 |
| | | | MATIC | 0.000800000000000 | | 0.000800000000000 |
| | | | RAY | 2,840.102456114672300 | | 2,840.102456114672300 |
| | | | SOL | | | 20.832272568019942 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS | 1,920,343.037600000000000 | | 1,920,343.037600000000000 |
| | | | SRM | 616.874358350000000 | | 616.874358350000000 |
| | | | SRM_LOCKED | 109.818620530000000 | | 109.818620530000000 |
| | | | USD | 13,879.507998169353000 | | 13,879.507998169353000 |
| | | | USDT | 0.006569807784842 | | 0.006569807784842 |
| | | | XPLA | 680.000000000000000 | | 680.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75055 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 0.009858646085420 |
| | | | BADGER | 12.497696250000000 | | 12.497696250000000 |
| | | | BNB | | | 0.558864766095190 |
| | | | BTC | | | 0.032658794046040 |
| | | | COIN | | | 5.042043109792900 |
| | | | DOGE | | | 1,554.385671812495300 |
| | | | ETH | 0.000057231445140 | | 0.000057231445140 |
| | | | ETHW | 0.000057231445140 | | 0.000057231445140 |
| | | | FTT | 16.996846760000000 | | 16.996846760000000 |
| | | | SOL | | | 7.093220749158930 |
| | | | USD | 7.179207784383639 | | 7.179207784383639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63277 | Name on file | FTX Trading Ltd. | AAPL | 3.851610577048620 | FTX Trading Ltd. | 3.851610577048620 |
| | | | AMD | 2.563035375628990 | | 2.563035375628990 |
| | | | AMZN | 3.572909952506840 | | 3.572909952506840 |
| | | | AMZNPRE | -0.000000001533980 | | -0.000000001533980 |
| | | | ARKK | | | 2.519193283837970 |
| | | | FB | 1.278826518459440 | | 1.278826518459440 |
| | | | FTT | 25.373123667579254 | | 25.373123667579254 |
| | | | GOOGL | 4.267087619543000 | | 4.267087619543000 |
| | | | GOOGLPRE | -0.000000000811020 | | -0.000000000811020 |
| | | | NFLX | 0.312708230635590 | | 0.312708230635590 |
| | | | NVDA | 3.129676544579680 | | 3.129676544579680 |
| | | | RAY | 216.459397635917070 | | 216.459397635917070 |
| | | | SOL | 0.728175610615780 | | 0.728175610615780 |
| | | | SPY | | | 1.150691474095020 |
| | | | TSLA | | | 2.127283098109540 |
| | | | TSLAPRE | -0.000000002448670 | | -0.000000002448670 |
| | | | USD | 368.203877254575200 | | 368.203877254575200 |
| | | | USDT | 0.000000002077891 | | 0.000000002077891 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7860 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000003020540 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BLT | 502.000000000000000 | | 502.241812800000000 |
| | | | BNB | | | 0.000000011174790 |
| | | | BNBBULL | | | 0.000000003600000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT | | | 0.000000004097850 |
| | | | BTC | | | 0.000000029581998 |
| | | | BTC-MOVE-20210911 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000005400000 |
| | | | CEL | | | 0.000000013914989 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000006571000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000035520780 |
| | | | ETHBULL | | | 0.000000001250000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | 150.315389300191870 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT | | | 0.00000000008320730 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 5.26738508100000 |
| | | | LUNA2_LOCKED | | | 12.29056519000000 |
| | | | LUNC | | | 0.00000000534760 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.00000000002045190 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | POC Other NFT Assertions: NFT | 14.000000000000000 | | |
| | | | NFT (30737947490979764/FRANCE TICKET STUB #1958) | | | 1.00000000000000 |
| | | | NFT (34791138562546735/FTX AU - WE ARE HERE! #1527) | | | 1.00000000000000 |
| | | | NFT (36547333802270601/MONZA TICKET STUB #556) | | | 1.00000000000000 |
| | | | NFT (36634796921397682/FTX EU - WE ARE HERE! #89348) | | | 1.00000000000000 |
| | | | NFT (36850809435148238/MONACO TICKET STUB #814) | | | 1.00000000000000 |
| | | | NFT (39787196395749342/NETHERLANDS TICKET STUB #768) | | | 1.00000000000000 |
| | | | NFT (40545056012073806/MEXICO TICKET STUB #1702) | | | 1.00000000000000 |
| | | | NFT (40746894543908723/FTX AU - WE ARE HERE! #1524) | | | 1.00000000000000 |
| | | | NFT (41580006404702456/FTX CRYPTO CUP 2022 KEY #1084) | | | 1.00000000000000 |
| | | | NFT (42017776437508666/FTX EU - WE ARE HERE! #89514) | | | 1.00000000000000 |
| | | | NFT (47380586183453503/FTX AU - WE ARE HERE! #31490) | | | 1.00000000000000 |
| | | | NFT (49668499953494433/SINGAPORE TICKET STUB #507) | | | 1.00000000000000 |
| | | | NFT (49688805159379315/FTX EU - WE ARE HERE! #64690) | | | 1.00000000000000 |
| | | | NFT (50850715568738277/THE HILL BY FTX #3022) | | | 1.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SNX | | | 0.00000000581647 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000954940 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 2.07629455000000 |
| | | | SRM_LOCKED | | | 188.66180021000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI | | | 0.00000000495170 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000000873981 |
| | | | TSLA | | | 0.00000003000000 |
| | | | TSLAPRE | | | -0.00000000004797 |
| | | | UBXT_LOCKED | | | 11.35387940000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 252.918467579017720 | | 252.918467579001720 |
| | | | USDT | | | 0.00000002406951 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC | | | 0.00000000325068 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10823 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | AVAX | 4.97028026985723 | | 4.97028026985723 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.15000000000000 | | 0.15000000000000 |
| | | | BTC | 0.00010869980646 | | 0.00010869980646 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000148673 | | 0.00000000148673 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 0.00000000414928 | | 0.00000000414928 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.27379007486177 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000007643240 | | 0.00000007643240 |
| | | | FTT | 30.04770686067984 | | 30.04770686079842 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 0.00000001103560 | | 0.00000001103560 |
| | | | LINK | 0.00000005794670 | | 0.00000005794670 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 0.046298659460000 | | 0.046298659460000 |
| | | | LUNA2_LOCKED | 0.108030205400000 | | 0.108030205400000 |
| | | | LUNC | 0.000000007240990 | | 0.000000007240990 |
| | | | RAY | 0.000000002728360 | | 0.000000002728360 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 8.442953623953883 |
| | | | SOL-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | SRM | 0.000246330000000 | | 0.000246330000000 |
| | | | SRM_LOCKED | 0.006782120000000 | | 0.006782120000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 693.981232281497100 | | 693.981232281497100 |
| | | | USDT | 501.106765013731400 | | 501.106765013731400 |
| | | | XRP | 262.592311446405700 | | 262.592311446405700 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7328 | Name on file | FTX Trading Ltd. | CRV | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ETH | | | 0.000000002860520 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000270002860520 |
| | | | NFT (338747241762980738/FTX EU - WE ARE HERE! #56935) | | | 1.000000000000000 |
| | | | NFT (494732887921380816/FTX EU - WE ARE HERE! #57020) | | | 1.000000000000000 |
| | | | NFT (568251788951278028/FTX EU - WE ARE HERE! #56897) | | | 1.000000000000000 |
| | | | SAND | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | | | 0.000000004727360 |
| | | | TRX | | | 0.475502152900000 |
| | | | USD | 416.752609852440740 | | 416.752609852440740 |
| | | | USDT | | | 0.000000006388053 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13100 | Name on file | FTX Trading Ltd. | AVAX | 2.500000000000000 | FTX Trading Ltd. | 2.500000000000000 |
| | | | BLT | 0.900000000000000 | | 0.900000000000000 |
| | | | BNB | | | 0.424136490642710 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000105728565740 | | 0.000105728565740 |
| | | | COIN | 0.009993700000000 | | 0.009993700000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000041378535400 | | 0.000041378535400 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.276733863387210 | | 0.276733863387210 |
| | | | FTT | 0.131770668903000 | | 0.131770668903000 |
| | | | INDI | 1,075.000000000000000 | | 1,075.000000000000000 |
| | | | LOOKS | 113.000000000000000 | | 113.000000000000000 |
| | | | MNGO | 1,960.000000000000000 | | 1,960.000000000000000 |
| | | | NFT (354614418003095840/FTX NIGHT #156) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.011261378763168 | | 0.011261378763168 |
| | | | SRM | 104.317480050000000 | | 104.317480050000000 |
| | | | SRM_LOCKED | 2.607056030000000 | | 2.607056030000000 |
| | | | STG | 100.000000000000000 | | 100.000000000000000 |
| | | | SUSHI | 0.496430000000000 | | 0.496430000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 1,133.633749860502900 | | 1,133.633749860502900 |
| | | | USDT | 6,364.859760675676000 | | 6,364.859760675676000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40131 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 61.000000000000000 | | 61.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.751790092131050 |
| | | | BNB-20210625 | 0.000000000000002 | | 0.000000000000002 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.004208242733060 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULLSHIT | 0.988174940000000 | | 0.988174940000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 90.002300000000000 | | 90.002300000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 140.000700000000000 | | 140.000700000000000 |
| | | | DOGE | | | 206.655436788216920 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | DYDX-PERP | 0.000000000000011 | | 0.000000000000011 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS | 5.430027150000000 | | | 5.430027150000000 |
| | | | ENS-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | ETH | 0.100000000000000 | | | 0.100000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.100000000000000 | | | 0.100000000000000 |
| | | | FIDA | 33.024185670000000 | | | 33.024185670000000 |
| | | | FIDA_LOCKED | 0.012872610000000 | | | 0.012872610000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 46.000230000000000 | | | 46.000230000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 668.353533747411900 | | | 668.353533747411900 |
| | | | FTT-PERP | 0.000000000000046 | | | 0.000000000000046 |
| | | | GALA | 100.002600000000000 | | | 100.002600000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX | 48.500242500000000 | | | 48.500242500000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA | 9.599245000000000 | | | 9.599245000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 2.700070000000000 | | | 2.700070000000000 |
| | | | LINK-PERP | -0.000000000000019 | | | -0.000000000000019 |
| | | | LTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000018533077 | | | 0.000000018533077 |
| | | | LUNC | 0.001729550000000 | | | 0.001729550000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 69.000345000000000 | | | 69.000345000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | NFT (297733685232299050/FTX AU - WE ARE HERE! #4106) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (369508418395284233/FTX AU - WE ARE HERE! #4099) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG | 37.500000000000000 | | | 37.500000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 14.000255000000000 | | | 14.000255000000000 |
| | | | SOL | 28.753289720000000 | | | 28.753289720000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000033 | | | 0.000000000000033 |
| | | | SRM | 1,018.993800420000000 | | | 1,018.993800420000000 |
| | | | SRM_LOCKED | 170.461588160000000 | | | 170.461588160000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 95.000002318467660 | | | 95.000002318467660 |
| | | | UBXT | 1,465.007325000000000 | | | 1,465.007325000000000 |
| | | | USD | -86.048658995641920 | | | -86.048658995641920 |
| | | | USDT | 12.990583178558746 | | | 12.990583178558746 |
| | | | XRP-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54285 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004766200 | FTX Trading Ltd. | | 0.000000004766200 |
| | | | AMPL | 0.000000001479002 | | | 0.000000001479002 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | | | | 1.239951352537630 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.006246031601573 | | | 0.006246031601573 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000002000000 | | | 0.000000002000000 |
| | | | DOGE | 0.000000010583470 | | | 0.000000010583470 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | | | | 204.642829716795830 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000002822380 | | | 0.000000002822380 |
| | | | ETHW | 0.000546309866638 | | | 0.000546309866638 |
| | | | FIDA | 0.331260670000000 | | | 0.331260670000000 |
| | | | FTT | 29.137681116133596 | | | 29.137681116133596 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 0.000000005000000 | | | 0.000000005000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | | | | 65.048970910792200 |
| | | | LUNA2 | 17.746620040000000 | | | 17.746620040000000 |
| | | | LUNA2_LOCKED | 40.519579110000000 | | | 40.519579110000000 |
| | | | LUNC | 0.000000018258258 | | | 0.000000018258258 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (350279957623617772/SILVERSTONE TICKET STUB #678) | | | | 1.000000000000000 |
| | | | NFT (352968639792271573/FTX CRYPTO CUP 2022 KEY #912) | | | | 1.000000000000000 |
| | | | NFT (365669792348758013/FTX EU - WE ARE HERE! #91181) | | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | NFT (369064361202716284/MONTREAL TICKET STUB #1937) | | | 1.000000000000000 |
| | | | NFT (401064206331236862/THE HILL BY FTX #4430) | | | 1.000000000000000 |
| | | | NFT (412475113505100898/BAKU TICKET STUB #1697) | | | 1.000000000000000 |
| | | | NFT (415308462154823562/FTX EU - WE ARE HERE! #90857) | | | 1.000000000000000 |
| | | | NFT (445071897615310181/FTX AU - WE ARE HERE! #1444) | | | 1.000000000000000 |
| | | | NFT (484067352642649235/AUSTRIA TICKET STUB #134) | | | 1.000000000000000 |
| | | | NFT (511929698806600152/FTX AU - WE ARE HERE! #1446) | | | 1.000000000000000 |
| | | | NFT (540746374622269528/FTX AU - WE ARE HERE! #24920) | | | 1.000000000000000 |
| | | | NFT (563478946251161819/FTX EU - WE ARE HERE! #91086) | | | 1.000000000000000 |
| | | | NFT (570352352781595298/MONTREAL TICKET STUB #402) | | | 1.000000000000000 |
| | | | SOL | 0.000000004958370 | | 0.000000004958370 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000015032820 | | 0.000000015032820 |
| | | | UNI | 0.000000006825000 | | 0.000000006825000 |
| | | | USD | 3,092.830293887967400 | | 3,092.830293887967400 |
| | | | USDT | | | 1,920.467317403567200 |
| | | | USTC | 0.000000008959360 | | 0.000000008959360 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7978 | Name on file | FTX Trading Ltd. | BLT | 22.995630000000000 | FTX Trading Ltd. | 22.995630000000000 |
| | | | BTC | | | 0.008188111046650 |
| | | | ETH | | | 0.092278014641640 |
| | | | ETHW | 0.091778555312040 | | 0.091778555312040 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1.639018290000000 | | 1.639018290000000 |
| | | | USDT | 0.000000003432621 | | 0.000000003432621 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86755 | Name on file | FTX Trading Ltd. | 1INCH | 24.554262932781560 | FTX Trading Ltd. | 24.554262932781560 |
| | | | AUCE | 11.997419830000000 | | 11.997419830000000 |
| | | | AVAX | | | 0.310401576134100 |
| | | | BAT | 53.429563340000000 | | 53.429563340000000 |
| | | | BNB | 0.000000001669060 | | 0.000000001669060 |
| | | | BTC | 0.016860049000000 | | 0.016860049000000 |
| | | | C98 | 61.038947170000000 | | 61.038947170000000 |
| | | | CRV | 54.477201890000000 | | 54.477201890000000 |
| | | | DOGE | 47.275508443614440 | | 47.275508443614440 |
| | | | ETH | | | 0.658739329927900 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.506304150000000 | | 0.506304150000000 |
| | | | FTT | 76.002083890000000 | | 76.002083890000000 |
| | | | GRT | | | 169.243260641291440 |
| | | | HT | 0.036890970265880 | | 0.036890970265880 |
| | | | LINK | | | 1.147861774589070 |
| | | | NFT (308147523467304633/THE HILL BY FTX #5152) | | | 1.000000000000000 |
| | | | NFT (334689625853594275/FTX AU - WE ARE HERE! #2686) | | | 1.000000000000000 |
| | | | NFT (341668304742489951/FTX CRYPTO CUP 2022 KEY #15699) | | | 1.000000000000000 |
| | | | NFT (368042877761941992/BAKU TICKET STUB #1992) | | | 1.000000000000000 |
| | | | NFT (369067101408547446/FTX EU - WE ARE HERE! #131867) | | | 1.000000000000000 |
| | | | NFT (372167228713772960/FTX EU - WE ARE HERE! #131686) | | | 1.000000000000000 |
| | | | NFT (398049832844562563/FTX AU - WE ARE HERE! #2679) | | | 1.000000000000000 |
| | | | NFT (515922790150550017/FTX EU - WE ARE HERE! #132058) | | | 1.000000000000000 |
| | | | NFT (540915614207667909/FTX AU - WE ARE HERE! #24055) | | | 1.000000000000000 |
| | | | NFT (561686897658272450/MONTREAL TICKET STUB #420) | | | 1.000000000000000 |
| | | | SOL | | | 3.769903440053370 |
| | | | SRM | 6.285831060000000 | | 6.285831060000000 |
| | | | TRX | 0.809109352183660 | | 0.809109352183660 |
| | | | USD | 182.717713626687360 | | 182.717713626687360 |
| | | | USDT | | | 0.194666487691200 |
| | | | WFLOW | 7.682839010000000 | | 7.682839010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19962 | Name on file | FTX Trading Ltd. | FTT | 327.543622008394700 | FTX Trading Ltd. | 327.543622008394700 |
| | | | LUNA2 | 0.706440025200000 | | 0.706440025200000 |
| | | | LUNA2_LOCKED | 1.648360059000000 | | 1.648360059000000 |
| | | | NFT (406680558341324009/THE HILL BY FTX #22579) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.000000001361000 | | 0.000000001361000 |
| | | | SOL | | | 14.882319565246120 |
| | | | USD | 0.004069404188502 | | 0.004069404188502 |
| | | | USDT | 0.000000009225414 | | 0.000000009225414 |
| | | | USTC | 100.000000000000000 | | 100.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37020 | Name on file | FTX Trading Ltd. | CEL | 0.048657724362920 | FTX Trading Ltd. | 0.048657724362920 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | | | 1.199703480410230 |
| | | | ETHW | 1.712715174496920 | | 1.712715174496920 |
| | | | FTT | 503.452672230000000 | | 503.452672230000000 |
| | | | NFT (37908919907003542 3/THE HILL BY FTX #29699) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 20.503923676081000 | | 20.503923676081000 |
| | | | SRM | 240.708831930000000 | | 240.708831930000000 |
| | | | SRM_LOCKED | 3.193091370000000 | | 3.193091370000000 |
| | | | TRX | | | 17,589.702799379340000 |
| | | | USD | 751.553482774111100 | | 751.553482774111100 |
| | | | USDT | | | 1,633.553075866474000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32108 | Name on file | FTX Trading Ltd. | BNB | 1.889500000000000 | FTX Trading Ltd. | 1.889545622497610 |
| | | | BNT | | | 0.000000005723559 |
| | | | BTC | 0.017300000000000 | | 0.017304014381420 |
| | | | DOGE | | | 0.000000004948200 |
| | | | FTT | 37.083300000000000 | | 37.083308500000000 |
| | | | GRT | | | 0.000000008760902 |
| | | | KNC | | | 0.000000002937990 |
| | | | LTC | 3.875100000000000 | | 3.875138283088300 |
| | | | MATIC | | | 0.000000004289905 |
| | | | RSR | | | 0.000000003851230 |
| | | | SOL | 1.504700000000000 | | 1.504669410192420 |
| | | | TRX | | | 0.000001030957727 |
| | | | USD | | | 0.000000007937849 |
| | | | USDT | 1.489000000000000 | | 1.489336711802800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49177 | Name on file | FTX Trading Ltd. | AAVE | 0.005661890000000 | FTX Trading Ltd. | 0.005661890000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 0.976024000000000 | | 0.976024000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 3.279973962932970 | | 3.279973962932970 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAL | 0.000298310000000 | | 0.000298310000000 |
| | | | BEAR | 499.941800000000000 | | 499.941800000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.216255945456085 | | 0.216255945456085 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.177672915950000 | | 0.177672915950000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004149391 | | 0.000000004149391 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000062994500000 | | 0.000062994500000 |
| | | | CRV | 0.128171030000000 | | 0.128171030000000 |
| | | | DAI | 0.038711590000000 | | 0.038711590000000 |
| | | | DEFIBULL | 0.011310006700000 | | 0.011310006700000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 15.290835831419310 |
| | | | EMB | 50.000000000000000 | | 50.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBEAR | 2,926,000.086420000000000 | | 2,926,000.086420000000000 |
| | | | ETH | 0.673975791749350 | | 0.673975791749350 |
| | | | ETHBEAR | 1,450,000.000000000000000 | | 1,450,000.000000000000000 |
| | | | ETHBULL | 0.000080980000000 | | 0.000080980000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.015209640000000 | | 0.015209640000000 |
| | | | FIDA_LOCKED | 0.035212770000000 | | 0.035212770000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 30.000000002340233 | | 30.000000002340233 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.060529518588751 | | 0.060529518588751 |
| | | | LINK | 0.000000002681790 | | 0.000000002681790 |
| | | | LINKBEAR | 99,000.000000000000000 | | 99,000.000000000000000 |
| | | | LINKBULL | 0.000085644000000 | | 0.000085644000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000009978340 | | 0.000000009978340 |
| | | | LUNA2 | 0.514758467200000 | | 0.514758467200000 |
| | | | LUNA2_LOCKED | 1.201103090000000 | | 1.201103090000000 |
| | | | LUNC | 80,000.000000000000000 | | 80,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000000200000 | | 0.000000000200000 |
| | | | MKRBULL | 0.008740002300000 | | 0.008740002300000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSOL | 0.004940782257440 | | 0.004940782257440 |
| | | | NEAR | 12.700000000000000 | | 12.700000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.310048477500000 | | 0.310048477500000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP | 0.987650000000000 | | 0.987650000000000 |
| | | | RAY | 0.792708284183151 | | 0.792708284183151 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000929515000000 | | 0.000929515000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 18.268879334046800 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000008519309 | | 0.000000008519309 |
| | | | SOL-PERP | -0.000000000000002 | | -0.000000000000002 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.228341860000000 | | 0.228341860000000 |
| | | | SRM_LOCKED | 0.921584160000000 | | 0.921584160000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000008542244 | | 0.000000008542244 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.000000005959684 | | 0.000000005959684 |
| | | | TRX | 0.374458000000000 | | 0.374458000000000 |
| | | | UNI | 0.006829563531264 | | 0.006829563531264 |
| | | | USD | 258.482339320958660 | | 258.482339320958660 |
| | | | USDT | 0.002960531834303 | | 0.002960531834303 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000006000670 | | 0.000000006000670 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51445 | Name on file | FTX Trading Ltd. | ATLAS | 180,000.000000000000000 | FTX Trading Ltd. | 180,000.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | |
| | | | BNB | 1.090000000000000 | | 1.090000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,075.969772000000000 | | 1,075.969772000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IP3 | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | SAND | 0.000000004747000 | | 0.000000004747000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.031166275000000 | | 0.031166275000000 |
| | | | SRM | 52.127276510000000 | | 52.127276510000000 |
| | | | SRM_LOCKED | 393.599389750000000 | | 393.599389750000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,542.277073798503000 | | 1,542.277073798503000 |
| | | | USDT | | | 10.140574291582057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62833 | Name on file | FTX Trading Ltd. | BLT | 0.873388670000000 | FTX Trading Ltd. | 0.873388670000000 |
| | | | BTC | 0.000328461087078 | | 0.000328461087078 |
| | | | EDEN | 0.043414000000000 | | 0.043414000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000104460000000 | | 0.000104460000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000104460000000 | | 0.000104460000000 |
| | | | FTM | 0.026140000000000 | | 0.026140000000000 |
| | | | FTT | 160.029390170000000 | | 160.029390170000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000500000000000 | | 0.000500000000000 |
| | | | LUNA2 | 17.577699380000000 | | 17.577699380000000 |
| | | | LUNA2_LOCKED | 41.014631880000000 | | 41.014631880000000 |
| | | | MAPS | 0.584505850000000 | | 1.000000000000000 |
| | | | NFT (331079716842602282/FTX EU - WE ARE HERE! #187150) | | | 1.000000000000000 |
| | | | NFT (377078280115408825/FTX EU - WE ARE HERE! #187190) | | | 1.000000000000000 |
| | | | NFT (470039002297045597/FTX EU - WE ARE HERE! #187217) | | | 1.000000000000000 |
| | | | SOL | 0.006295110000000 | | 0.006295110000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.816197310000000 | | 0.816197310000000 |
| | | | SRM_LOCKED | 203.608395040000000 | | 203.608395040000000 |
| | | | TRX | 0.000004000438431 | | 0.000004000438431 |
| | | | USD | 20.108043189460922 | | 20.108043189460922 |
| | | | USDT | | | 4.715157127785737 |
| | | | USTC | 7.000035000000000 | | 7.000035000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53791 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.038079867467200 |
| | | | ETH | | | 0.564567021949860 |
| | | | ETHW | 0.561500644014510 | | 0.561500644014510 |
| | | | USDT | | | 69.595540217448160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7822 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.000000004361576 |
| | | | ATLAS | | | 0.000000006953180 |
| | | | AXS | | | 0.000000001994918 |
| | | | BNB | | | 0.000236578845029 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000005747580 |
| | | | EDEN | | | 895.000000009996000 |
| | | | ENS | | | 0.000000008810348 |
| | | | ETH | | | 0.000000003274882 |
| | | | ETHW | | | 0.000000005558529 |
| | | | FTM | | | 0.000000008252596 |
| | | | FTT | | | 58.431616829913054 |
| | | | IMX | | | 0.000000004833845 |
| | | | LUNA2 | | | 3.488903212000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNA2_LOCKED | | | 8.140774162000000 |
| | | | MANA | | | 0.000000000010000 |
| | | | SAND | | | 0.000000000534782 |
| | | | SLP | | | 0.000000004800000 |
| | | | SOL | 20.638812151358337 | | 20.638812151358337 |
| | | | STARS | | | 0.000000004332092 |
| | | | POC Other NFT Assertions: STEPHEN CURRY NFT | | | 0.000000000000000 |
| | | | TRX | | | 0.000164700000000 |
| | | | USD | 0.000000198553273 | | 0.000000198553273 |
| | | | USDT | | | 0.000000000689670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74236 | Name on file | FTX Trading Ltd. | ALTBEAR | 7,575,584.400000000000000 | FTX Trading Ltd. | 7,575,584.400000000000000 |
| | | | BEAR | 3,906,183.038843960000000 | | 3,906,183.038843960000000 |
| | | | ETH | | | 0.084541332292240 |
| | | | ETHW | 0.084419535391840 | | 0.084419535391840 |
| | | | LUA | 0.024782770000000 | | 0.024782770000000 |
| | | | RAY | 9.008194880000000 | | 9.008194880000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.614570870000000 | | 1.614570870000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.008005160000000 | | 0.008005160000000 |
| | | | USD | 218.365126185787910 | | 218.365126185787910 |
| | | | USDT | 5.245180439985559 | | 5.245180439985559 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68182 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.018092971130660 |
| | | | BTC-PERP | 0.017900000000000 | | 0.000000000000000 |
| | | | ETH | | | 5.140490405152320 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 5.112951069726720 | | 5.112951069726720 |
| | | | SOL-PERP | 5.770000000000000 | | 0.000000000000000 |
| | | | USD | 1,574.231747962382300 | | 1,574.231747962382300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70127 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 6.064378876615360 |
| | | | ALGO | 14.997235500000000 | | 14.997235500000000 |
| | | | APE | | | 1.010321146498310 |
| | | | ATLAS | 359.928123000000000 | | 359.928123000000000 |
| | | | ATOM | | | 5.125866052292140 |
| | | | AUDIO | 75.985993200000000 | | 75.985993200000000 |
| | | | AURY | 0.999815700000000 | | 0.999815700000000 |
| | | | BAND | | | 14.147413474534970 |
| | | | BAT | 64.988020500000000 | | 64.988020500000000 |
| | | | BICO | 33.993733800000000 | | 33.993733800000000 |
| | | | BNB | 0.000000007000000 | | 0.000000007000000 |
| | | | BOBA | 52.290361110000000 | | 52.290361110000000 |
| | | | BTC | 0.020457089107991 | | 0.020457089107991 |
| | | | CEL | 3.001199003288720 | | 3.001199003288720 |
| | | | CHZ | 277.599823773300000 | | 277.599823773300000 |
| | | | COMP | 0.125876796630000 | | 0.125876796630000 |
| | | | CQT | 165.969406200000000 | | 165.969406200000000 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | CRO | 169.968669000000000 | | 169.968669000000000 |
| | | | CRV | 14.997235500000000 | | 14.997235500000000 |
| | | | DENT | 3,099.428670000000000 | | 3,099.428670000000000 |
| | | | DFL | 2,049.622185000000000 | | 2,049.622185000000000 |
| | | | DOGE | | | 185.328083315979850 |
| | | | DOT | | | 5.060333284838000 |
| | | | DYDX | 3.199410240000000 | | 3.199410240000000 |
| | | | ENJ | 66.987651900000000 | | 66.987651900000000 |
| | | | ENS | 2.529533721000000 | | 2.529533721000000 |
| | | | ETH | | | 0.221629236956390 |
| | | | ETHW | 0.082237415526990 | | 0.082237415526990 |
| | | | EUR | 250.112317771096880 | | 250.112317771096880 |
| | | | FIDA | 22.993549500000000 | | 22.993549500000000 |
| | | | FRONT | 9.998157000000000 | | 9.998157000000000 |
| | | | FTM | | | 163.839919854728070 |
| | | | FTT | 11.685835292098755 | | 11.685835292098755 |
| | | | GALA | 529.904164000000000 | | 529.904164000000000 |
| | | | GODS | 12.797014340000000 | | 12.797014340000000 |
| | | | GRT | | | 63.210531504061440 |
| | | | HNT | 0.109435418741593 | | 0.109435418741593 |
| | | | IMX | 20.696184990000000 | | 20.696184990000000 |
| | | | JET | 19.996314000000000 | | 19.996314000000000 |
| | | | JOE | 25.995208200000000 | | 25.995208200000000 |
| | | | LINA | 1,889.548465000000000 | | 1,889.548465000000000 |
| | | | LINK | | | 8.021766536902060 |
| | | | LOOKS | | | 68.803023972236000 |
| | | | LRC | 50.990600700000000 | | 50.990600700000000 |
| | | | LTC | | | 0.511486805336080 |
| | | | LUNA2 | 0.004868693619000 | | 0.004868693619000 |
| | | | LUNA2_LOCKED | 0.011356085110000 | | 0.011356085110000 |
| | | | LUNC | 1,059.776332267000000 | | 1,059.776332267000000 |
| | | | MANA | 39.992628000000000 | | 39.992628000000000 |
| | | | MATIC | 117.131060678304370 | | 117.131060678304370 |
| | | | NEAR | 1.599705120000000 | | 1.599705120000000 |
| | | | NFT (434268094465022345/THE HILL BY FTX #44746) | | | 1.000000000000000 |
| | | | OMG | | | 12.600584846698610 |
| | | | OXY | 25.995208200000000 | | 25.995208200000000 |
| | | | PEOPLE | 269.950239000000000 | | 269.950239000000000 |
| | | | PSY | 49.990785000000000 | | 49.990785000000000 |
| | | | RAY | 25.627993773741810 | | 25.627993773741810 |
| | | | RSR | | | 2,170.887447198666000 |
| | | | SAND | 18.966625770000000 | | 18.966625770000000 |
| | | | SHIB | 99,981.570000000000000 | | 99,981.570000000000000 |
| | | | SLRS | 46.991337900000000 | | 46.991337900000000 |
| | | | SOL | | | 5.968602174531470 |
| | | | SOS | 5,799,391.810000000000000 | | 5,799,391.810000000000000 |
| | | | SPELL | 899.834130000000000 | | 899.834130000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | SRM | 29.41707547000000000 | | 29.41707547000000000 |
| | | | SRM_LOCKED | 0.359062110000000000 | | 0.359062110000000000 |
| | | | STARS | 54.989863500000000000 | | 54.989863500000000000 |
| | | | STG | 5.997788400000000000 | | 5.997788400000000000 |
| | | | STORJ | 49.690103090000000000 | | 49.690103090000000000 |
| | | | THETABULL | 12,100.000000000000000 | | 12,100.000000000000000 |
| | | | THETA-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | TRU | 151.971986400000000000 | | 151.971986400000000000 |
| | | | TRX | | | 150.442098915795670 |
| | | | UNI | 1.755223538047110 | | 1.755223538047110 |
| | | | USD | 107.253054913537140 | | 107.253054913537140 |
| | | | USDT | 19.435462927550110 | | 19.435462927550110 |
| | | | VGX | 4.999078500000000 | | 4.999078500000000 |
| | | | XRP | 145.144329642712930 | | 145.144329642712930 |
| | | | ZRX | 22.994471000000000 | | 22.994471000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76222 | Name on file | FTX Trading Ltd. | BLT | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.424455917231540 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.024062357930600 | | 1.024062357930600 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.024062357830600 | | 1.024062357830600 |
| | | | FIDA | 0.077404350000000 | | 0.077404350000000 |
| | | | FIDA_LOCKED | 0.178667610000000 | | 0.178667610000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 64.035528181857270 | | 64.035528181857270 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | 0.000000000238350 | | 0.000000000238350 |
| | | | MNGO | 580.000000000000000 | | 580.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.003383730000000 | | 0.003383730000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.055506890000000 | | 0.055506890000000 |
| | | | SRM_LOCKED | 0.047453340000000 | | 0.047453340000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 0.000000007214505 | | 0.000000007214505 |
| | | | USD | 712.420241196281200 | | 712.420241196281200 |
| | | | USDT | 20.709655362572460 | | 20.709655362572460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68047 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 0.915861900000000 | | 0.915861900000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.195820000000000 | | 25.195820000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 14,927.905293860000000 | | 14,927.905293860000000 |
| | | | GRTBULL | 42,000,000.000000000000000 | | 42,000,000.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 7.149452709000000 | | 7.149452709000000 |
| | | | LUNA2_LOCKED | 16.650854450000000 | | 16.650854450000000 |
| | | | LUNC | 11,789.047063325126000 | | 11,789.047063325126000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 9.000000000000000 | | 9.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.326101540000000 | | 0.326101540000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 60.080831680309040 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 429.076553360828370 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 197.719306778639460 | | 197.719306778639460 |
| | | | USDT | 0.000000010491446 | | 0.000000010491446 |
| | | | USTC | 1,002.482937691762300 | | 1,002.482937691762300 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VETBULL | 88.800000000000000 | | 88.800000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.775154000000000 | | 0.775154000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 44731 | Name on file | FTX Trading Ltd. | ADA-PERP | 165.000000000000000 | FTX Trading Ltd. | 165.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC | 0.000000004366710 | | 0.000000004366710 |
| | | | AMPL | 7.103043893053943 | | 7.103043893053943 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 4.700000000000000 | | 4.700000000000000 |
| | | | ATOM-PERP | 22.250000000000000 | | 22.250000000000000 |
| | | | AUD | 0.000000017099398 | | 0.000000017099398 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 225.000000000000000 | | 225.000000000000000 |
| | | | BTC | 0.068325716805003 | | 0.068325716805003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND | 0.000000000838000 | | 0.000000000838000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000002927000 | | 0.000000002927000 |
| | | | CRO-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | DENT | 86,477.200000000000000 | | 86,477.200000000000000 |
| | | | DOGE | | | 4,290.351722563960000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 1.449750000000000 | | 1.449750000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.030367815041830 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.003051160798330 | | 0.003051160798330 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000325868002126 | | 0.000325868002126 |
| | | | FTT-PERP | 7.000000000000000 | | 7.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000030000000 | | 0.000000030000000 |
| | | | GMEPRE | -0.000000003150730 | | -0.000000003150730 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 1,600.000000000000000 | | 1,600.000000000000000 |
| | | | LEO | | | 5.015593979737700 |
| | | | LOOKS | 14.997000000000000 | | 14.997000000000000 |
| | | | LRC-PERP | 491.000000000000000 | | 491.000000000000000 |
| | | | LUNA2 | 5.920558696000000 | | 5.920558696000000 |
| | | | LUNA2_LOCKED | 13.814636960000000 | | 13.814636960000000 |
| | | | LUNC | 1,204,608.279618705900000 | | 1,204,608.279618705900000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 110.000000000000000 | | 110.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 21.000000000000000 | | 21.000000000000000 |
| | | | ONE-PERP | 11,590.000000000000000 | | 11,590.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000007161847 | | 0.000000007161847 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 178.000000000000000 | | 178.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.503338738101348 | | 1.503338738101348 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 206.000000000000000 | | 206.000000000000000 |
| | | | TRX-PERP | 8,747.000000000000000 | | 8,747.000000000000000 |
| | | | USD | -1,215.309589698177000 | | -1,215.309589698177000 |
| | | | USDT | 0.009750623938237 | | 0.009750623938237 |
| | | | USTC | 55.000000004988690 | | 55.000000004988690 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 24,350.000000000000000 | | 24,350.000000000000000 |
| | | | WBTC | | | 0.009380371129760 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 83856 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 3.737046707396240 |
| | | | AVAX | | | 5.268291039490530 |
| | | | AXS | | | 4.550972210526300 |
| | | | BTC | | | 0.030309445478940 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 60.537583009994600 |
| | | | DOT | | | 6.421866161480030 |
| | | | ETH | | | 0.730981796372320 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.727025341959070 | | 0.727025341959070 |
| | | | FTM | | | 155.614218699914600 |
| | | | LTC | | | 1.031348810550450 |
| | | | LUNA2 | 0.005305574254000 | | 0.005305574254000 |
| | | | LUNA2_LOCKED | 0.012379673260000 | | 0.012379673260000 |
| | | | LUNC | 3.585264294405770 | | 3.585264294405770 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MANA | 8.998200000000000 | | 8.998200000000000 |
| | | | MATIC | | | 159.195339848653700 |
| | | | RUNE | 30.886679924943370 | | 30.886679924943370 |
| | | | SHIB | 499,900.000000000000000 | | 499,900.000000000000000 |
| | | | SOL | | | 21.862138669459530 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB | | | 1,084.309679064402200 |
| | | | USD | 2.371764458869680 | | 2.371764458869680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13755 | Name on file | FTX Trading Ltd. | ADABULL | 0.000039352000000 | FTX Trading Ltd. | 0.000039352000000 |
| | | | ALGO | 0.460516000000000 | | 0.460516000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 1,699.677000000000000 | | 1,699.677000000000000 |
| | | | AVAX | 0.000000003346800 | | 0.000000003346800 |
| | | | BCH | 0.000000004067206 | | 0.000000004067206 |
| | | | BEAR | 8,629,809.306700000000000 | | 8,629,809.306700000000000 |
| | | | BTC | 0.000059869399803 | | 0.000059869399803 |
| | | | BULL | 0.000417921600000 | | 0.000417921600000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.003000000000000 | | 0.003000000000000 |
| | | | FTM | 0.000000004018669 | | 0.000000004018669 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 37.172340017141000 | | 37.172340017141000 |
| | | | LINK | 94.289287581257510 | | 94.289287581257510 |
| | | | LRC | 0.639161000000000 | | 0.639161000000000 |
| | | | LTC | 15.120000002976928 | | 15.120000002976928 |
| | | | LUNA2 | 0.000918475620000 | | 0.000918475620000 |
| | | | LUNA2_LOCKED | 0.002143109780000 | | 0.002143109780000 |
| | | | LUNC | 200.000000000000000 | | 200.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1.835674182630680 | | 1.835674182630680 |
| | | | POLIS | 35.093331000000000 | | 35.093331000000000 |
| | | | RAY | | | 89.782357687861010 |
| | | | SOL | | | 34.545735153790310 |
| | | | UBXT | 0.000000006652700 | | 0.000000006652700 |
| | | | USD | 1.351496833041324 | | 1.351496833041324 |
| | | | USDT | 0.006608174545619 | | 0.006608174545619 |
| | | | VGX | 0.588748273600000 | | 0.588748273600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60238 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 50.621538582538220 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.010221125147960 |
| | | | BTC | | | 0.007539315066650 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0404 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 4.400022000000000 | | 4.400022000000000 |
| | | | DOGE | 0.824232005828200 | | 0.824232005828200 |
| | | | DOGEBULL | 1,900.011250000000000 | | 1,900.011250000000000 |
| | | | ETH | | | 0.010145521102770 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.010089937174560 | | 0.010089937174560 |
| | | | FTT | 953.119886142838800 | | 953.119886142838800 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | GMT | | | 107.298750444990470 |
| | | | LUNA2 | 1.332095142000000 | | 1.332095142000000 |
| | | | LUNA2_LOCKED | 3.108221997000000 | | 3.108221997000000 |
| | | | LUNC | 290,066.521635981450000 | | 290,066.521635981450000 |
| | | | MATICBULL | 418,902.094500000000000 | | 418,902.094500000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (310064773929420603/FTX EU - WE ARE HERE! #219644) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (432349820303511831/FTX EU - WE ARE HERE! #219711) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (453004363227861492/THE HILL BY FTX #5330) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (481607653811349781/FTX EU - WE ARE HERE! #219718) | 1.000000000000000 | | 1.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 3.966316870000000 | | 3.966316870000000 |
| | | | SRM_LOCKED | 23.693683130000000 | | 23.693683130000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 3,061.649057689388400 | | 3,061.649057689388400 |
| | | | USDT | 0.002288009336079 | | 0.002288009336079 |
| | | | XPLA | 0.000500000000000 | | 0.000500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36304 | Name on file | FTX Trading Ltd. | BTC | 0.034090957160000 | FTX Trading Ltd. | 0.034090957160000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.005000000000000 | | 0.005000000000000 |
| | | | ETHW | 0.005000000000000 | | 0.005000000000000 |
| | | | EUR | 112.091704855467370 | | 112.091704855467370 |
| | | | FTT | 7.399536320000000 | | 7.399536320000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.060000000000000 | | 0.060000000000000 |
| | | | USD | 55.001283190957500 | | 55.001283190957500 |
| | | | USDT | 144.000000000000000 | | 144.499021726189700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65747 | Name on file | FTX Trading Ltd. | BTC | 0.000041520000000 | FTX Trading Ltd. | 0.000041520000000 |
| | | | ETH | 0.000041620000000 | | 0.000041620000000 |
| | | | ETHBULL | 0.086714000000000 | | 0.086714000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | ETHW | | | 1,599.215614648413000 |
| | | | USD | 7.455742500963074 | | 7.455742500963074 |
| | | | USDT | 0.013050249500000 | | 0.013050249500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78283 | Name on file | FTX Trading Ltd. | ATLAS | 89.983800000000000 | FTX Trading Ltd. | 89.983800000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.099838000000000 | | 0.099838000000000 |
| | | | BTC | 0.007777210000000 | | 0.027777212250000 |
| | | | BTC-PERP | -0.001300000000000 | | -0.001300000000000 |
| | | | ETH | 0.036097960000000 | | 0.044147965905240 |
| | | | ETH-PERP | -0.015000000000000 | | -0.015000000000000 |
| | | | ETHW | 0.008111543138500 | | 0.008111543138500 |
| | | | FTT | 0.299910000000000 | | 0.299910000000000 |
| | | | LTC | 0.121416238503250 | | 0.121416238503250 |
| | | | POLIS | 3.299406000000000 | | 3.299406000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000178000000000 | | 0.000178000000000 |
| | | | USD | 569.713691761652900 | | 569.713691761652900 |
| | | | USDT | 0.004279459801126 | | 0.004279459801126 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56911 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 13.998670000000000 | | 13.998670000000000 |
| | | | AVAX | 0.250000000000000 | | 0.250000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.257128679650000 | | 0.257128679650000 |
| | | | BRZ | 8.312359702500000 | | 8.312359702500000 |
| | | | BTC | 0.046954818482310 | | 0.046954818482310 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.332003463845000 | | 0.332003463845000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.483579951787100 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.476202310260680 | | 1.476202310260680 |
| | | | FTM | 24.000000000000000 | | 24.000000000000000 |
| | | | FTT | 1.199772000000000 | | 1.199772000000000 |
| | | | SHIB | 399,734.000000000000000 | | 399,734.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 7.160811029303850 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STSOL | 0.003023520000000 | | 0.003023520000000 |
| | | | TRX | 0.967890000000000 | | 0.967890000000000 |
| | | | TRYB | 0.098078991000000 | | 0.098078991000000 |
| | | | USD | 152.346813789785410 | | 152.346813789785410 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58152 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007938460 | FTX Trading Ltd. | 0.000000007938460 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007432320 | | 0.000000007432320 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.632040672923015 | | 1.632040672923015 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000007167430 | | 0.000000007167430 |
| | | | FIDA | 0.009570420000000 | | 0.009570420000000 |
| | | | FIDA_LOCKED | 0.370703350000000 | | 0.370703350000000 |
| | | | FTT | 61.400000015095410 | | 61.400000015095410 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALFAN | 0.000000008562627 | | 0.000000008562627 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000009470240 | | 0.000000009470240 |
| | | | NFT (502620406691521050/CIRCLES #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.000000013780898 | | 0.000000013780898 |
| | | | ROOK | 0.000000008250000 | | 0.000000008250000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005853054 | | 0.000000005853054 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.630895800000000 | | 0.630895800000000 |
| | | | SRM_LOCKED | 5.694603230000000 | | 5.694603230000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000019667290 | | 0.000000019667290 |
| | | | UNI | 0.000000004108200 | | 0.000000004108200 |
| | | | USD | 0.000006057022098 | | 0.000006057022098 |
| | | | USDT | 0.000000007988010 | | 0.000000007988010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58370 | Name on file | FTX Trading Ltd. | ATLAS | 850.000000000000000 | FTX Trading Ltd. | 850.000000000000000 |
| | | | ETH | 1.135435664692950 | | 1.135435664692950 |
| | | | ETHW | 1.129315732025550 | | 1.129315732025550 |
| | | | FTT | 25.021816162297000 | | 25.021816162297000 |
| | | | LUNA2 | 0.005314541396000 | | 0.005314541396000 |
| | | | LUNA2_LOCKED | 0.012400596590000 | | 0.012400596590000 |
| | | | LUNC | 0.004893910000000 | | 0.004893910000000 |
| | | | USD | 6,206.332417419723000 | | 6,206.332417419723000 |
| | | | USDT | 0.000000005937903 | | 0.000000005937903 |
| | | | USTC | 0.752295839156824 | | 0.752295839156824 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87844 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000015048811 | FTX Trading Ltd. | 0.000000015048811 |
| | | | AAVE | 0.000000011470000 | | 0.000000011470000 |
| | | | AAVE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-1230 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000114 | | 0.00000000000114 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 2.50000000973337 | | 2.50000000973337 |
| | | | ATOM-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | AUDIO-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | AVAX-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BABA | 0.53500000950000 | | 0.53500000950000 |
| | | | BAL-1230 | 19.86000000000000 | | 19.86000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BTC | 0.03641767523182 | | 0.03641767523182 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 0.00000000360000 | | 0.00000000360000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.00000000838310 | | 0.00000000838310 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000016 | | -0.00000000000016 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.05802979768363 | | 0.05802979768363 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.05812006239524 | | 0.05812006239524 |
| | | | FIL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.20000000903739 | | 0.20000000903739 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-1230 | 13.80000000000000 | | 13.80000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00001241884484 | | 0.00001241884484 |
| | | | LUNA2_LOCKED | 0.00002897730462 | | 0.00002897730462 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 0.00000000734283 | | 0.00000000734283 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.00000003549263 | | 0.00000003549263 |
| | | | MATIC-1230 | 295.00000000000000 | | 295.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MSTR | 0.19648564460617 | | 0.19648564460617 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 23.99689725625850 | | 23.99689725625850 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000369 | | -0.00000000000369 |
| | | | SOL | 1.11536365000000 | | 1.11536365000000 |
| | | | SOL-1230 | 0.30000000000000 | | 0.30000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000369 | | 0.00000000000369 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.00000000707625 | | 0.00000000707625 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-1230 | 0.00710000000000 | | 0.00710000000000 |
| | | | USD | -608.05856631954670 | | -608.05856631954670 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XRP | 0.000000005702765 | | 0.000000005702765 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6949 | Name on file | FTX Trading Ltd. | AAVE | 0.079984800000000 | FTX Trading Ltd. | 0.079984800000000 |
| | | | AUCE | 0.999810000000000 | | 0.999810000000000 |
| | | | ALPHA | 21.995820000000000 | | 21.995820000000000 |
| | | | ATLAS | 149.975300000000000 | | 149.975300000000000 |
| | | | AURY | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | 0.199981000000000 | | 0.199981000000000 |
| | | | BAND | 0.999810000000000 | | 0.999810000000000 |
| | | | BNB | 0.030000000000000 | | 0.030000000000000 |
| | | | BRZ | 0.837000000000000 | | 0.837000000000000 |
| | | | BTC | 0.003299373000000 | | 0.003299373000000 |
| | | | CHZ | 9.998100000000000 | | 9.998100000000000 |
| | | | CRO | 59.988600000000000 | | 59.988600000000000 |
| | | | ETH | 0.018996390000000 | | 0.018996390000000 |
| | | | ETHW | 0.018996390000000 | | 0.018996390000000 |
| | | | FTM | 5.144818950000000 | | 5.144818950000000 |
| | | | GALA | 60.000000000000000 | | 60.000000000000000 |
| | | | GOG | 22.997530000000000 | | 22.997530000000000 |
| | | | HNT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 1.999620000000000 | | 1.999620000000000 |
| | | | LUNA2 | 0.032113409810000 | | 0.032113409810000 |
| | | | LUNA2_LOCKED | 0.074931289550000 | | 0.074931289550000 |
| | | | LUNC | 6,992.762596300000000 | | 6,992.762596300000000 |
| | | | POLIS | 32.296732000000000 | | 32.296732000000000 |
| | | | SHIB | 399,924.000000000000000 | | 399,924.000000000000000 |
| | | | SPELL | 399.962000000000000 | | 399.962000000000000 |
| | | | SUSHI | 5.998860000000000 | | 5.998860000000000 |
| | | | UNI | 0.999810000000000 | | 0.999810000000000 |
| | | | USD | 0.011052021543046 | | 0.011052021543046 |
| | | | USDT | 0.006311928029063 | | 0.006311928029063 |
| | | | YGG | 8.000000000000000 | | 8.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84085 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.014800119801010 | | 0.014800119801010 |
| | | | BTC | 0.000048308814510 | | 0.000048308814510 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.009452720004800 | | 0.009452720004800 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.961330945085590 | | 4.961330945085590 |
| | | | FTM | 0.000000006483050 | | 0.000000006483050 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.209879019269217 | | 1.209879019269217 |
| | | | LUNA2_LOCKED | 2.823051043961507 | | 2.823051043961507 |
| | | | LUNC | 0.002889407898790 | | 0.002889407898790 |
| | | | LUNC-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (328561648775878498/FTX AU – WE ARE HERE! #48450) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (381719212542313211/FTX AU – WE ARE HERE! #48476) | 1.000000000000000 | | 1.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 42.048209169548470 |
| | | | SOL | 0.000000005978220 | | 0.000000005978220 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 104,700.523500000000000 | | 104,700.523500000000000 |
| | | | SRM | 20.815745570000000 | | 20.815745570000000 |
| | | | SRM_LOCKED | 152.144844130000000 | | 152.144844130000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 407.052989075917800 |
| | | | USD | 10.880863022178687 | | 10.880863022178687 |
| | | | USDT | 0.000000031365245 | | 0.000000031365245 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84352 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.041353347015000 |
| | | | AAVE | 0.009940636000000 | | 0.009940636000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 99.982540000000000 | | 99.982540000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.025092645261262 | | 0.025092645261262 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 19.991270000000000 | | 19.991270000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.099615880000000 | | 0.099615880000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.193980095600000 | | 0.193980095600000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.131990920800000 | | 0.131990920800000 |
| | | | FTM | 7.000000000000000 | | 7.000000000000000 |
| | | | FTT | 4.804825524040599 | | 4.804825524040599 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 3.699429400000000 | | 3.699429400000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.180000000000000 | | 0.180000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.521423134000000 | | 0.521423134000000 |
| | | | LUNA2_LOCKED | 1.216653979000000 | | 1.216653979000000 |
| | | | LUNC | 1.679706672000000 | | 1.679706672000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 39.998219080000000 | | 39.998219080000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 899,790.480000000000000 | | 899,790.480000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 3.350703766000000 | | 3.350703766000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000000000157906 | | 0.000000000157906 |
| | | | USD | 701.443762125230900 | | 701.443762125230900 |
| | | | USDT | 0.000000006801321 | | 0.000000006801321 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73533 | Name on file | FTX Trading Ltd. | ATLAS | 8,108.362000000000000 | FTX Trading Ltd. | 8,108.362000000000000 |
| | | | AURY | 39.992800000000000 | | 39.992800000000000 |
| | | | BTC | 0.017091438050633 | | 0.017091438050633 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 1,264.806394463058500 | | 1,264.806394463058500 |
| | | | ETH | | | 0.000773783091170 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000769647660493 | | 0.000769647660493 |
| | | | EUR | 321.285425139875940 | | 321.285425139875940 |
| | | | GODS | 49.991000000000000 | | 49.991000000000000 |
| | | | IMX | 99.982000000000000 | | 99.982000000000000 |
| | | | LTC | 0.000000003175960 | | 0.000000003175960 |
| | | | LUA | 0.014245000000000 | | 0.014245000000000 |
| | | | SNX | | | 47.399655053158410 |
| | | | SOL | | | 5.032776973973900 |
| | | | USD | 0.000000034068111 | | 0.000000034068111 |
| | | | XRP | | | 527.094555191160800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16241 | Name on file | FTX Trading Ltd. | DFL | 320.000000000000000 | FTX Trading Ltd. | 320.000000000000000 |
| | | | GALA | 270.000000000000000 | | 270.000000000000000 |
| | | | GOG | 196.000000000000000 | | 196.000000000000000 |
| | | | MATIC | 30.766392800000000 | | 30.766392800000000 |
| | | | PERP | 22.600000000000000 | | 22.600000000000000 |
| | | | POLIS | 28.598400000000000 | | 28.598400000000000 |
| | | | SAND | 55.993600000000000 | | 55.993600000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SPELL | 3,499.700000000000000 | | 3,499.700000000000000 |
| | | | SRM | 13.095506180000000 | | 13.095506180000000 |
| | | | SRM_LOCKED | 0.080987200000000 | | 0.080987200000000 |
| | | | TLM | 51.993800000000000 | | 51.993800000000000 |
| | | | TRX | | | 162.830986536222350 |
| | | | USD | 1.233238344263283 | | 1.233238344263283 |
| | | | USDT | 0.000093259425420 | | 0.000093259425420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46482 | Name on file | FTX Trading Ltd. | ATLAS | 9.998000000000000 | FTX Trading Ltd. | 9.998000000000000 |
| | | | BTC | | | 0.003530825697110 |
| | | | DOGE | | | 17.130312474820080 |
| | | | ETH | | | 0.024253187462770 |
| | | | ETHW | 0.024138673576070 | | 0.024138673576070 |
| | | | FTT | 0.299940000000000 | | 0.299940000000000 |
| | | | GBP | 10.063782834649580 | | 10.063782834649580 |
| | | | LUNA2 | 0.077203050980000 | | 0.077203050980000 |
| | | | LUNA2_LOCKED | 0.180140452300000 | | 0.180140452300000 |
| | | | LUNC | 16,811.126892741800000 | | 16,811.126892741800000 |
| | | | SOL | | | 0.062260280230933 |
| | | | SPELL | 100.000000000000000 | | 100.000000000000000 |
| | | | USD | 0.006785451858583 | | 0.006785451858583 |
| | | | XAUT | 0.115303986626930 | | 0.115303986626930 |
| | | | XRP | | | 2.043408309482750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10122 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.001807856595340 |
| | | | BTC-MOVE-0604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0606 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0607 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0608 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.011134012898850 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.011080605044400 |
| | | | FTT | 2.699592597275667 | | 2.699592597275667 |
| | | | LUNA2 | 0.006532202198000 | | 0.006532202198000 |
| | | | LUNA2_LOCKED | 9.961935227460000 | | 9.961935227460000 |
| | | | LUNC | 1,422.399692702858600 | | 1,422.399692702858600 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SOL | 0.000000002000000 | | 0.000000002000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 112.108061799870380 | | 112.108061799870380 |
| | | | USDT | 0.000000009910922 | | 0.000000009910922 |
| | | | USTC | 0.000000003802060 | | 0.000000003802060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37757 | Name on file | FTX Trading Ltd. | APE | 33.878308507668380 | FTX Trading Ltd. | 33.878308507668380 |
| | | | AVAX | 4.179610408284380 | | 4.179610408284380 |
| | | | ETH | 0.510638950000000 | | 0.600701665091310 |
| | | | ETHW | 0.000000003891160 | | 0.000000003891160 |
| | | | FTM | | | 507.627782581806340 |
| | | | IMX | 309.941100000000000 | | 309.941100000000000 |
| | | | LUNA2 | 0.000049832067940 | | 0.000049832067940 |
| | | | LUNA2_LOCKED | 0.000116274825200 | | 0.000116274825200 |
| | | | LUNC | 10.851037707893950 | | 10.851037707893950 |
| | | | MANA | 201.940720000000000 | | 100.970360000000000 |
| | | | MATIC | 773.664700372990900 | | 773.664700372990900 |
| | | | SAND | 109.979442000000000 | | 109.979442000000000 |
| | | | USD | 334.632308782065000 | | 334.632308782065000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78503 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 12.650306210608670 |
| | | | BTC | 0.596474815335900 | | 0.596474815335900 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000626280 | | 0.000000000626280 |
| | | | ETHW | 0.000000000969130 | | 0.000000000969130 |
| | | | FTT | 1,347.362161820000000 | | 1,347.362161820000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000013436762 | | 0.000000013436762 |
| | | | LUNC | 0.001253950000000 | | 0.001253950000000 |
| | | | NFT (306649430712584807/FTX AU – WE ARE HERE! #15518) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,315.735732772169000 | | 5,315.735732772169000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78504 | Name on file | FTX Trading Ltd. | 1INCH | 53.488241466739050 | FTX Trading Ltd. | 53.488241466739050 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO | 0.968600000000000 | | 0.968600000000000 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS | 0.152653304290050 | | 0.152653304290050 |
| | | | BEAR | 210,827.175177970000000 | | 210,827.175177970000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSVBULL | 195,710.225600000000000 | | 195,710.225600000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000451974000000 | | 0.000451974000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 30.000000000000000 | | 30.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBEAR | 233,209,131.500000000000000 | | 233,209,131.500000000000000 |
| | | | ETHBULL | 37.692986904000000 | | 37.692986904000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 26.600000000000000 | | 26.600000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTCBULL | 16.643396000000000 | | 16.643396000000000 |
| | | | LTC-PERP | 0.099999999999998 | | 0.099999999999998 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2 | 0.000020665701450 | | 0.000020665701450 |
| | | | LUNA2_LOCKED | 0.000048219970050 | | 0.000048219970050 |
| | | | LUNC | 4.500000000000000 | | 4.500000000000000 |
| | | | NEO-PERP | 3.400000000000000 | | 3.400000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX | 5.096430000000000 | | 5.096430000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.496900000000000 | | 0.496900000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 70.000000000000100 | | 70.000000000000100 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000783000000000 | | 0.000783000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 36.901993686338400 | | 36.901993686338400 |
| | | | USDT | 0.000000011625973 | | 0.000000011625973 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 4,891.369171860000000 | | 4,891.369171860000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZBULL | 1.620357400000000 | | 1.620357400000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 269.000000000000000 | | 269.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68080 | Name on file | FTX Trading Ltd. | BNB | 0.179515122801011 | FTX Trading Ltd. | 0.179515122801011 |
| | | | BTC | | | 0.003216670169863 |
| | | | CEL | 0.000000002698594 | | 0.000000002698594 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.010056862301080 |
| | | | ETHW | 0.120985462169670 | | 0.120985462169670 |
| | | | GMT | 52.193781356266690 | | 52.193781356266690 |
| | | | GST | 0.005045300000000 | | 0.005045300000000 |
| | | | LUNA2 | 0.000000025313188 | | 0.000000025313188 |
| | | | LUNA2_LOCKED | 0.000000059064105 | | 0.000000059064105 |
| | | | LUNC | 0.005512000000000 | | 0.005512000000000 |
| | | | MATIC | 18.513320980240660 | | 18.513320980240660 |
| | | | SOL | | | 0.509621738675458 |
| | | | SPELL | 599.880000000000000 | | 599.880000000000000 |
| | | | USD | 358.112175940074600 | | 358.112175940074600 |
| | | | USDT | 0.000000007740639 | | 0.000000007740639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54902 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 15.334410875346470 |
| | | | ATLAS | 9.998100000000000 | | 9.998100000000000 |
| | | | ATOM | | | 11.762532926404820 |
| | | | AUDIO | 76.000000000000000 | | 76.000000000000000 |
| | | | BNB | | | 0.062631567608260 |
| | | | BTC | 0.030392261141509 | | 0.030392261141509 |
| | | | DOT | | | 5.142800374478210 |
| | | | FIDA | 0.013954220000000 | | 0.013954220000000 |
| | | | FIDA_LOCKED | 0.052523331000000 | | 0.052523331000000 |
| | | | FTM | | | 94.164365543726400 |
| | | | FTT | 0.699867000000000 | | 0.699867000000000 |
| | | | MAPS | 5.998860000000000 | | 5.998860000000000 |
| | | | MATIC | 5.055043538926020 | | 5.055043538926020 |
| | | | NFT (51663838967497 8060/THE HILL BY FTX #29495) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | | | 7.930947036481024 |
| | | | RUNE | 1.051233764283670 | | 1.051233764283670 |
| | | | SNX | | | 6.650630284912890 |
| | | | SRM | 26.789263130000000 | | 26.789263130000000 |
| | | | SRM_LOCKED | 0.295878730000000 | | 0.295878730000000 |
| | | | TRX | | | 0.000839398585000 |
| | | | USD | 0.000054106734141 | | 0.000054106734141 |
| | | | USDT | 0.000000011329679 | | 0.000000011329679 |
| | | | USTC | 0.000000003369900 | | 0.000000003369900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59669 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 2,427.000000000000000 | | 2,427.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AXS-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.006930000000000 | | 0.006930000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000006025951 | | 0.000000006025951 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 672.000000000000000 | | 672.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 3.001740918000000 | | 3.001740918000000 |
| | | | LUNA2_LOCKED | 7.004062142000000 | | 7.004062142000000 |
| | | | LUNC | 653,635.404669143300000 | | 653,635.404669143300000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 637.000000000000000 | | 637.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 128.617500000000000 | | 128.617500000000000 |
| | | | SRM_LOCKED | 0.588854680000000 | | 0.588854680000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000001002054820 |
| | | | USD | 0.811849071475851 | | 0.811849071475851 |
| | | | USDT | 0.000000000000000 | | 1,342.516656943339300 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77419 | Name on file | FTX Trading Ltd. | BCH | 0.000996186111150 | FTX Trading Ltd. | 0.000996186111150 |
| | | | BNB | 0.010000000000000 | | 0.010000000000000 |
| | | | DOGE | 3.327729404804030 | | 3.327729404804030 |
| | | | ETH | 0.196851635827480 | | 0.196851635827480 |
| | | | ETHW | 0.000917449271920 | | 0.000917449271920 |
| | | | EUR | 0.985818783448800 | | 0.985818783448800 |
| | | | FTT | 0.090500000000000 | | 0.090500000000000 |
| | | | IMX | 2,748.470000000000000 | | 2,748.470000000000000 |
| | | | LINA | 669.675100000000000 | | 669.675100000000000 |
| | | | LUNA2_LOCKED | 14.925873690000000 | | 14.925873690000000 |
| | | | LUNC | 109.808743982498730 | | 109.808743982498730 |
| | | | NFT (295794965375360089)/FTX EU - WE ARE HERE! #132273) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (331356034856169290/THE HILL BY FTX #22471) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (413493883795598783/FTX EU - WE ARE HERE! #132558) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (448737935875820711/FTX CRYPTO CUP 2022 KEY #10869) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (565574520657737867/FTX EU - WE ARE HERE! #132475) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.003000445415390 | | 0.003000445415390 |
| | | | SUSHI | 5.530250672184440 | | 5.530250672184440 |
| | | | TRX | 0.001337000000000 | | 0.001337000000000 |
| | | | USD | 457.325696312268700 | | 457.325696312268700 |
| | | | USDT | 0.003307612380582 | | 0.003307612380582 |
| | | | USTC | 905.427000000000000 | | 905.427000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63733 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008599280 | FTX Trading Ltd. | 0.000000008599280 |
| | | | AAVE | 0.000000003885480 | | 0.000000003885480 |
| | | | ALCX | 0.370000000000000 | | 0.370000000000000 |
| | | | ARKX | 0.002080086000000 | | 0.002080086000000 |
| | | | AVAX | | | 35.757047271806780 |
| | | | BNB | 0.144661465024720 | | 0.144661465024720 |
| | | | BOBA | 170.279647480000000 | | 170.279647480000000 |
| | | | BTC | 0.023185756898050 | | 0.023185756898050 |
| | | | DAI | 0.029039226447070 | | 0.029039226447070 |
| | | | DOT | 70.607256834673600 | | 70.607256834673600 |
| | | | ETH | 0.000000000074731 | | 0.000000000074731 |
| | | | ETHW | 1.000000000074731 | | 1.000000000074731 |
| | | | FTT | 58.926830051471630 | | 58.926830051471630 |
| | | | GBP | 0.000000014833971 | | 0.000000014833971 |
| | | | LINK | 0.000000001683610 | | 0.000000001683610 |
| | | | OMG | 0.000000002839770 | | 0.000000002839770 |
| | | | RAY | 97.449635509154520 | | 97.449635509154520 |
| | | | RUNE | 121.323118264134420 | | 121.323118264134420 |
| | | | SOL | 21.152725890035950 | | 21.152725890035950 |
| | | | SRM | 14.065434760000000 | | 14.065434760000000 |
| | | | SRM_LOCKED | 47.203440530000000 | | 47.203440530000000 |
| | | | STARS | 1,649.261032600000000 | | 1,649.261032600000000 |
| | | | STG | 778.000000000000000 | | 778.000000000000000 |
| | | | TRX | 0.000064000000000 | | 0.000064000000000 |
| | | | USD | 0.000085775927669 | | 0.000085775927669 |
| | | | USDT | 0.322951183805388 | | 0.322951183805388 |
| | | | YFI | 0.027227182320000 | | 0.027227182320000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65221 | Name on file | FTX Trading Ltd. | BTC | 0.000608078262530 | FTX Trading Ltd. | 0.000608078262530 |
| | | | ETH | 0.743269540000000 | | 0.743269544041430 |
| | | | ETHW | 0.740116522585280 | | 0.740116522585280 |
| | | | EUR | 0.000000009796802 | | 0.000000009796802 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 2.141502749835756 | | 2.141502749835756 |
| | | | RUNE | 0.000000002446490 | | 0.000000002446490 |
| | | | USDT | 0.385202750420400 | | 0.385202750420400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65561 | Name on file | FTX Trading Ltd. | AMPL | 64.555217555218300 | FTX Trading Ltd. | 64.555217555218300 |
| | | | BULL | 0.998290000000000 | | 0.998290000000000 |
| | | | LUNA2 | 0.046308639340000 | | 0.046308639340000 |
| | | | LUNA2_LOCKED | 0.108053491800000 | | 0.108053491800000 |
| | | | LUNC | 10,083.803713200000000 | | 10,083.803713200000000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 1,882.944316112882700 | | 1,882.944316112882700 |
| | | | YFI | 0.048554063000080 | | 0.048554063000080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79330 | Name on file | FTX Trading Ltd. | BNB | 0.004938765227973 | FTX Trading Ltd. | 0.004938765227973 |
| | | | BTC | 0.000090291590209 | | 0.000090291590209 |
| | | | ETH | | | 0.095573786975946 |
| | | | ETHW | 0.095056274290636 | | 0.095056274290636 |
| | | | FTM | 447.303608013978800 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 7.798283847672162 |
| | | | LUNA2 | 4.634995082000000 | | 4.634995082000000 |
| | | | LUNA2_LOCKED | 10.814988520000000 | | 10.814988520000000 |
| | | | LUNC | 515,489.480417913350000 | | 515,489.480417913350000 |
| | | | MATIC | 76.131099719780740 | | 76.131099719780740 |
| | | | RSR | 26,987.085657703710000 | | 26,987.085657703710000 |
| | | | SOL | 0.086986285059765 | | 0.086986285059765 |
| | | | UNI | 0.097086580734328 | | 0.097086580734328 |
| | | | USD | 12.880989140311229 | | 12.880989140311229 |
| | | | USDT | 0.004104865017996 | | 0.004104865017996 |
| | | | USTC | 321.000000000000000 | | 321.000000000000000 |
| | | | XRP | 307.165047191974400 | | 307.165047191974400 |
| | | | ZRX | 0.167400000000000 | | 0.167400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80984 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 610.318998000000000 | | 610.318998000000000 |
| | | | BTC | 0.019498279120000 | | 0.019498279120000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.110000000000000 | | 0.110000000000000 |
| | | | ETH | 0.110000000000000 | | 0.110000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 1.000000005706747 | | 1.000000005706747 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.114701630000000 | | 2.114701630000000 |
| | | | FTT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 204.928857714367040 | | 204.928857714367040 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 61.778649817234130 | | 61.778649817234130 |
| | | | REEF-20211231 | 0.000000000000000 | | |
| | | | SOL | | | 3.455425784705500 |
| | | | SOL-PERP | 0.000000000000054 | | 0.000000000000054 |
| | | | SRM | 72.864302960000000 | | 72.864302960000000 |
| | | | SRM_LOCKED | 0.643022950000000 | | 0.643022950000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 6.359793358680435 | | 6.359793358680435 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 255.000025050000000 | | 255.000025050000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9624 | Name on file | FTX Trading Ltd. | FTT | 76.999682670000000 | FTX Trading Ltd. | 76.999682670000000 |
| | | | LUNA2 | 1.950313910000000 | | 1.950313910000000 |
| | | | LUNA2_LOCKED | 4.550732454600000 | | 4.550732454600000 |
| | | | LUNC | 424,684.960000000000000 | | 424,684.960000000000000 |
| | | | SOL | | | 21.003053833675580 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | USD | 0.600000000000000 | | 0.600000000000000 |
| | | | USDT | 0.307473700963872 | | 0.307473700963872 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59429 | Name on file | FTX Trading Ltd. | ALGO | 25.984340000000000 | FTX Trading Ltd. | 25.984340000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.017496850000000 | | 0.017496850000000 |
| | | | DOGE | 611.773938170000000 | | 611.773938170000000 |
| | | | ETH | 0.230632851143900 | | 0.230632851143900 |
| | | | ETHW | 0.149991000000000 | | 0.149991000000000 |
| | | | EUR | 0.000000065641572 | | 0.000000065641572 |
| | | | FTM | 44.983800010000000 | | 44.983800010000000 |
| | | | LUNA2 | 6.974080531000000 | | 6.974080531000000 |
| | | | LUNA2_LOCKED | 16.272854570000000 | | 16.272854570000000 |
| | | | MATIC | 71.334569390140890 | | 71.334569390140890 |
| | | | SOL | 0.000000003292003 | | 0.000000003292003 |
| | | | TRX | | | 16.031603902759600 |
| | | | USD | 102.119042859039800 | | 102.119042859039800 |
| | | | USDT | 192.858330258032820 | | 192.858330258032820 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6889 | Name on file | FTX Trading Ltd. | 1INCH | 13.99748000000000 | FTX Trading Ltd. | 13.99748000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD | 0.07687000000000 | | 0.07687000000000 |
| | | | ALGO-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 8.74000000000000 | | 8.74000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.19149345953015.0 | | 0.19149345953015.0 |
| | | | BTC | 0.00009469000000 | | 0.00009469000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0222 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0512 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0608 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0609 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0713 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0913 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0921 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 17.79679600000000 | | 17.79679600000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.01317789452070 | | 0.01317789452070 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.01310658603742.0 | | 0.01310658603742.0 |
| | | | EUR | 1.19898671000000 | | 1.19898671000000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | | | 10.18119970000000 |
| | | | FTT | 2.00342083000000 | | 2.00342083000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT | 378.93178000000000 | | 378.93178000000000 |
| | | | GST-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.25508616740000 | | 0.25508616740000 |
| | | | LUNA2_LOCKED | 0.59520105720000 | | 0.59520105720000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 20.29005293295600.0 | | 20.29005293295600.0 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER | 94.98290000000000 | | 94.98290000000000 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SAND | 0.97363540000000 | | 0.97363540000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL | 170.00000000000000 | | 170.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1,976.53357654471000.0 | | 1,976.53357654471000.0 |
| | | | USDT | 0.00000002082625.0 | | 0.00000002082625.0 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES | 2.49955000000000 | | 2.49955000000000 |
| | | | WAVES-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6970 | Name on file | FTX Trading Ltd. | BNB | 0.478519855971520 | FTX Trading Ltd. | 0.478519855971520 |
| | | | BTC | | | 0.004337288463210 |
| | | | DOT | | | 10.577627368875000 |
| | | | ETH | | | 0.143821480858160 |
| | | | ETHW | 0.143053814860910 | | 0.143053814860910 |
| | | | FTT | 4.099221000000000 | | 4.099221000000000 |
| | | | LINK | 7.102551946888720 | | 7.102551946888720 |
| | | | LUNA2 | 0.418137404000000 | | 0.418137404000000 |
| | | | LUNA2_LOCKED | 0.975653942600000 | | 0.975653942600000 |
| | | | LUNC | 11.784471796453350 | | 11.784471796453350 |
| | | | MANA | 199.963140000000000 | | 199.963140000000000 |
| | | | MATIC | 155.644698385535260 | | 155.644698385535260 |
| | | | PERP | 43.991890800000000 | | 43.991890800000000 |
| | | | RAY | 99.981570000000000 | | 99.981570000000000 |
| | | | SAND | 0.962000000000000 | | 0.962000000000000 |
| | | | USD | 2,131.666117195141600 | | 2,131.666117195141600 |
| | | | USTC | 59.181709736500280 | | 59.181709736500280 |
| | | | XRP | 430.883433835458450 | | 430.883433835458450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80722 | Name on file | FTX Trading Ltd. | AUDIO | 63.177200750000000 | FTX Trading Ltd. | 63.177200750000000 |
| | | | BNB | 0.206609361694199 | | 0.206609361694199 |
| | | | EUR | 0.000000014338385 | | 0.000000014338385 |
| | | | FTT | 6.034252270000000 | | 6.034252270000000 |
| | | | GRT | 6.324713220000000 | | 6.324713220000000 |
| | | | LTC | | | 0.876800130140200 |
| | | | MATIC | 6.009579541536930 | | 6.009579541536930 |
| | | | POLIS | 15.883204750000000 | | 15.883204750000000 |
| | | | RAY | | | 19.803615397966960 |
| | | | SHIB | 9,194,311.509805410000000 | | 9,194,311.509805410000000 |
| | | | SOL | 11.239062248992960 | | 11.239062248992960 |
| | | | SRM | 26.838718340000000 | | 26.838718340000000 |
| | | | SUSHI | 5.013826600000000 | | 5.013826600000000 |
| | | | TRX | 922.116547419641400 | | 922.116547419641400 |
| | | | USD | -0.000491923537329 | | -0.000491923537329 |
| | | | USDT | 0.007062376861944 | | 0.007062376861944 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87860 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.445337115830590 | | 0.445337115830590 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000008533230 | | 0.000000008533230 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.000000000284001 | | 0.000000000284001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010892282 | | 0.000000010892282 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | -0.229335324240536 | | -0.229335324240536 |
| | | | BTC | 0.022345433248556 | | 0.022345433248556 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 4.122702934164377 |
| | | | DOT-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000019812029 | | 0.000000019812029 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000000012982 | | 0.000000000012982 |
| | | | FB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | FB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000005649936 | | 0.000000005649936 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000013429051 | | 0.000000013429051 |
| | | | LINK-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.599279514600000 | | 0.599279514600000 |
| | | | LUNA2_LOCKED | 1.398318867000000 | | 1.398318867000000 |
| | | | LUNC | 658.407805215718900 | | 658.407805215718900 |
| | | | LUNC-PERP | -0.000000000742154 | | -0.000000000742154 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 30.497580362627450 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000005259890 | | 0.000000005259890 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.11764296340056 | | |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.008388726749860 | | |
| | | | UNI | 0.000000001533056 | | 0.000000001533056 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -115.439379029921650 | | -115.439379029921650 |
| | | | USDT | 0.000000027793946 | | 0.000000027793946 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44614 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000146114800000 | | 0.000146114800000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 1.600000000000000 | | 1.600000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.026848507019910 | | 0.026848507019910 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.016652540000000 | | 0.016652540000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.014000017867393 | | 0.014000017867393 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.071997667889100 | | 0.071997667889100 |
| | | | FTT | 0.200000000000000 | | 0.200000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNA2 | 0.413471561800000 | | 0.413471561800000 |
| | | | LUNA2_LOCKED | 0.964766977600000 | | 0.964766977600000 |
| | | | LUNC | 0.000000009390100 | | 0.000000009390100 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000006774260 | | 0.000000006774260 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000016689515 | | 0.000000016689515 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000066000000000 | | 0.000066000000000 |
| | | | UNI | 0.003376113000000 | | 0.003376113000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 957.827956257113000 | | 957.827956257113000 |
| | | | USDT | 0.000000019087218 | | 0.000000019087218 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79538 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005995800 | FTX Trading Ltd. | 0.000000005995800 |
| | | | AAPL | 0.000000004500000 | | 0.000000004500000 |
| | | | AAVE | 2.462690834285804 | | 2.462690834285804 |
| | | | AAVE-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AKRO | 7,160.264160000000000 | | 7,160.264160000000000 |
| | | | ALICE | 14.947206400000000 | | 14.947206400000000 |
| | | | ALICE-PERP | 0.000000000000078 | | 0.000000000000078 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 5,070.000000000000000 | | 5,070.000000000000000 |
| | | | ATOM-PERP | 0.000000000000131 | | 0.000000000000131 |
| | | | AVAX | 5.310415827214900 | | 5.310415827214900 |
| | | | AVAX-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | AXS | 0.000000015826300 | | 0.000000015826300 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT | 102.000000000000000 | | 102.000000000000000 |
| | | | BNB | 0.045671797860507 | | 0.045671797860507 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000652329656 | | 0.000000652329656 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | CEL-PERP | 0.000000000001563 | | 0.000000000001563 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 35.000000000000000 | | 35.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000036061 | | 0.000000000036061 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DOGE | 0.000000001242810 | | 0.000000001242810 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 23.224488761039687 |

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOT-PERP | -0.000000000000088 | | | -0.000000000000088 |
| | | | DYDX-PERP | 0.100000000000114 | | | 0.100000000000114 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000889936472903 | | | 0.000889936472903 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000889937055923 | | | 0.000889937055923 |
| | | | EUR | 0.000000008045358 | | | 0.000000008045358 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.046309240978950 | | | 0.046309240978950 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 3.389271090000000 | | | 3.389271090000000 |
| | | | FTT-PERP | -0.000000000000181 | | | -0.000000000000181 |
| | | | GAL | 9.800000000000000 | | | 9.800000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT | 0.003000009840390 | | | 0.003000009840390 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000200605 | | | -0.000000000200605 |
| | | | HNT-PERP | -0.000000000000434 | | | -0.000000000000434 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 22.397799367829580 | | | 22.397799367829580 |
| | | | LINK-PERP | 0.000000000000101 | | | 0.000000000000101 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 31.397600611390000 | | | 31.397600611390000 |
| | | | LUNA2_LOCKED | 73.261068096170000 | | | 73.261068096170000 |
| | | | LUNA2-PERP | -0.000000000000658 | | | -0.000000000000658 |
| | | | LUNC | 3,715,323.900119824300000 | | | 3,715,323.900119824300000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 0.564825400000000 | | | 0.564825400000000 |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 92.412483575997600 | | | 92.412483575997600 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | 44.400000000000000 | | | 44.400000000000000 |
| | | | POLIS-PERP | -0.000000000000392 | | | -0.000000000000392 |
| | | | PROM-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000014168 | | | 0.000000000014168 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 0.000000003449470 | | | 0.000000003449470 |
| | | | RUNE-PERP | -0.000000000000219 | | | -0.000000000000219 |
| | | | SAND | 122.991720000000000 | | | 122.991720000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 2,347,683.000000000000000 | | | 2,347,683.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP | 8,749.000000000000000 | | | 8,749.000000000000000 |
| | | | SNX-PERP | -0.000000000000695 | | | -0.000000000000695 |
| | | | SNY | 1,147.000000000000000 | | | 1,147.000000000000000 |
| | | | SOL | | | | 3.387708832634430 |
| | | | SOL-PERP | -0.000000000000015 | | | -0.000000000000015 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | SUSHI | 0.578062402000000 | | | 0.578062402000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000256 | | | -0.000000000000256 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN | 24.100000000000000 | | | 24.100000000000000 |
| | | | TONCOIN-PERP | -0.000000000000628 | | | -0.000000000000628 |
| | | | TRX | 32.718556662472560 | | | 32.718556662472560 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA | 0.000009030504160 | | | 0.000009030504160 |
| | | | TSLAPRE | -0.000000001626840 | | | -0.000000001626840 |
| | | | UNI | 29.749904552849408 | | | 29.749904552849408 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -1,066.914753561109000 | | | -1,066.914753561109000 |
| | | | USDT | 348.255896774206900 | | | 348.255896774206900 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES | 6.999460000000000 | | | 6.999460000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT | 0.000000001499000 | | | 0.000000001499000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000010568300 | | | 0.000000010568300 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII | 0.200000000000000 | | | 0.200000000000000 |
| | | | YFII-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8967 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 75.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AUD | | 0.000000161203014 | | | 0.000000161203014 |
| | | | AVAX-PERP | | | | 5.800000000000000 |
| | | | BADGER-PERP | | | | 3.270000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BIT-PERP | | | 142.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.053800000000000 | | 0.083999276800000 |
| | | | BTC-PERP | | | 0.018300000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE | 887.917194062640000 | | 887.917194062640000 |
| | | | DOGEBULL | | | 0.115708640308710 |
| | | | DOT-PERP | | | 21.300000000000000 |
| | | | ETH | 0.147600000000000 | | 0.147616760000000 |
| | | | ETH-PERP | | | 1.429000000000000 |
| | | | ETHW | | | 0.110014310000000 |
| | | | FTT | 8.936000000000000 | | 8.935992170000000 |
| | | | GMT-PERP | | | 385.000000000000003 |
| | | | GST-PERP | | | -0.000000000000003 |
| | | | HKD | | | 0.000000045103032 |
| | | | LINK | 3.353013498153000 | | 3.353013498153000 |
| | | | LUNA2 | | | 0.730431363100000 |
| | | | LUNA2_LOCKED | | | 1.704339847000000 |
| | | | LUNC | | | 159,052.967144520000000 |
| | | | LUNC-PERP | | | -0.000000000070031 |
| | | | MANA-PERP | | | 204.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 30.000000000000000 |
| | | | ONE-PERP | | | 1,800.000000000000000 |
| | | | RAY | 22.676700000000000 | | 22.697567347204508 |
| | | | SHIB-PERP | | | 4,000,000.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | SRM-PERP | | | 93.000000000000000 |
| | | | STORJ-PERP | | | 119.100000000000000 |
| | | | USD | 2,326.618200000000000 | | -694.937749271615800 |
| | | | USDT | | | 0.000000009888573 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63041 | Name on file | FTX Trading Ltd. | AAVE | 0.000000013041220 | FTX Trading Ltd. | 0.000000013041220 |
| | | | AVAX | | | 1.223465589014760 |
| | | | BNB | 0.061889745743710 | | 0.061889745743710 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.064407389746813 | | 0.064407389746813 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 0.584162938250470 |
| | | | ETH | 0.175124210971054 | | 0.175124210971054 |
| | | | ETHW | 0.174249758075944 | | 0.174249758075944 |
| | | | FTM | 3.231765941774680 | | 3.231765941774680 |
| | | | FTT | 0.599892000000000 | | 0.599892000000000 |
| | | | LINK | 2.947877557402572 | | 2.947877557402572 |
| | | | LTC | 0.000000004122080 | | 0.000000004122080 |
| | | | LUNA2 | 0.027933231340000 | | 0.027933231340000 |
| | | | LUNA2_LOCKED | 0.065177539800000 | | 0.065177539800000 |
| | | | MATIC | 0.000000006131471 | | 0.000000006131471 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 2.600000000000000 | | 2.600000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.298232892130115 | | 0.298232892130115 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000006884256 | | 0.000000006884256 |
| | | | USD | 758.818566270992500 | | 758.818566270992500 |
| | | | USDT | 0.000000009056023 | | 0.000000009056023 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58615 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.000000007400000 | | 0.000000007400000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 10,960.000000000458000 | | 10,960.000000000458000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 100.000000000000000 | | 100.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.100026602576327 | | 0.100026602576327 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | | | 58.108528703812200 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.000336180558116 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000004999233396 | | 0.000004999233396 |
| | | | FIDA | 50.000000000000000 | | 50.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | FTM | 0.803062638279500 | | 0.803062638279500 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 50.097550860512860 | | 50.097550860512860 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.045923781000000 | | 0.045923781000000 |
| | | | LUNA2_LOCKED | 0.107155489000000 | | 0.107155489000000 |
| | | | LUNC | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003890111 | | 0.000000003890111 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 100.000000007801930 | | 100.000000007801930 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 258.180198385420900 | | 258.180198385420900 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 34.219734650000000 | | 34.849102651679850 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 100.005479450000000 | | 100.005479450000000 |
| | | | SRM_LOCKED | 0.005479450000000 | | 0.005479450000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000008400000 | | 0.000000008400000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000001154616 | | 0.000000001154616 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.002906629023689 | | 0.002906629023689 |
| | | | USDT | 0.000000008533454 | | 0.000000008533454 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45309 | Name on file | FTX Trading Ltd. | AVAX | 3.170383870000000 | FTX Trading Ltd. | 3.170383878583820 |
| | | | BTC | 0.078011520000000 | | 0.078011526239251 |
| | | | COPE | 345.208548990000000 | | 345.208548990000000 |
| | | | DOGE | 313.346250169465400 | | 313.346250169465400 |
| | | | ETH | 1.472913479425691 | | 1.472913479425691 |
| | | | ETHW | 1.466808662132261 | | 1.466808662132261 |
| | | | FTM | | | 31.362786300000000 |
| | | | FTT | 15.116410810000000 | | 15.116410810000000 |
| | | | GBP | 0.000000001376130 | | 0.000000001376130 |
| | | | LINK | 0.000000001752000 | | 0.000000001752000 |
| | | | LTC | 0.000000000466320 | | 0.000000000466320 |
| | | | MATIC | 0.000000003859040 | | 0.000000003859040 |
| | | | RUNE | 7.709219381961720 | | 7.709219381961720 |
| | | | SOL | 24.844582460000000 | | 24.844582460754875 |
| | | | STEP | 161.590931514000000 | | 161.590931514000000 |
| | | | USD | 3.054108807300356 | | 3.054108807300356 |
| | | | USDT | 0.000000009319817 | | 0.000000009319817 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82343 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BRZ | 0.000000004356376 | | 0.000000004356376 |
| | | | BTC | 0.059985680000000 | | 0.059985693000000 |
| | | | DOT | 6.097340000000000 | | 6.097340000000000 |
| | | | ETH | 0.027364603000000 | | 0.027364603000000 |
| | | | ETHW | 0.000424680000000 | | 0.000424680000000 |
| | | | LDO | 1.995440000000000 | | 1.995440000000000 |
| | | | LINK | 0.098480000000000 | | 0.098480000000000 |
| | | | SNX | 0.098404000000000 | | 0.098404000000000 |
| | | | USD | 0.101048745610044 | | 0.101048745610044 |
| | | | USDT | | | 2.671999472405208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40927 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.109979727000000 | | 0.109979727000000 |
| | | | ALICE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ATLAS | 1,009.968669000000000 | | 1,009.968669000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | 6.998670000000000 | | 6.998670000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000900000 | | 0.000000000900000 |
| | | | BTC | 0.001012830111309 | | 0.001012830111309 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 12.997530000000000 | | 12.997530000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000010153220 | | 0.000000010153220 |
| | | | DOGE | 75.990830639676840 | | 75.990830639676840 |
| | | | ETH | 0.012279401812070 | | 0.012279401812070 |
| | | | ETHW | 0.012213650637270 | | 0.012213650637270 |
| | | | FIDA | 0.019154400000000 | | 0.019154400000000 |
| | | | FIDA_LOCKED | 0.079532400000000 | | 0.079532400000000 |
| | | | FTT | 0.127621680000000 | | 0.127621680000000 |
| | | | GRT | 159.969600000000000 | | 159.969600000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.000000000500000 | | 0.000000000500000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 589.905000000000000 | | 589.905000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.295743189000000 | | 1.295743189000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 30.735429580000000 | | 30.735429580000000 |
| | | | SRM_LOCKED | 0.555310890000000 | | 0.555310890000000 |
| | | | STEP | 142.672887000000000 | | 142.672887000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000002587911 | | 0.000000002587911 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.603163721825309 | | 0.603163721825309 |
| | | | USDT | 3.677489380099574 | | 3.677489380099574 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40562 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 1.528598182979720 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.193348485599540 | | 0.193348485599540 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BOLSONARO2022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 2,001.000000007565900 | | 2,001.000000007565900 |
| | | | BTC | 0.074393376220680 | | 0.074393376220680 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000000400000 | | 0.000000000400000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 60.000000000000000 | | 60.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 4.969657120335020 |
| | | | DOT-PERP | -0.000000000000090 | | -0.000000000000090 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.341101604778870 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.333328056236629 | | 0.333328056236629 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.305510482354161 | | 3.305510482354161 |
| | | | FTT-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 2.021682604946000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000117 | | -0.000000000000117 |
| | | | LTC | 0.000000008396498 | | 0.000000008396498 |
| | | | LTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LUNA2 | 0.000786824484200 | | 0.000786824484200 |
| | | | LUNA2_LOCKED | 0.001835923796000 | | 0.001835923796000 |
| | | | LUNC | 1.507708272562200 | | 1.507708272562200 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 92.022797867281200 | | 92.022797867281200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 5.300000000000000 | | 5.300000000000000 |
| | | | NEAR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.655948227188190 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 5.067783235308280 | | 5.067783235308280 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | -651.611994561916500 | | -651.611994561916500 |
| | | | USDT | 0.619319200491720 | | 0.619319200491720 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000000620578 0 | | 0.000000000620578 0 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56574 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 291.478503901480700 |
| | | | ETH | 2.044695430715560 | | 2.055463654074030 |
| | | | ETHW | 2.044695430715560 | | 2.044695430715560 |
| | | | LUNA2 | 0.000221422101800 | | 0.000221422101800 |
| | | | LUNA2_LOCKED | 0.000516651570900 | | 0.000516651570900 |
| | | | LUNC | 48.215128853214380 | | 48.215128853214380 |
| | | | SXP | 0.000000008873290 | | 0.000000008873290 |
| | | | USD | 2,173.254510649449500 | | 2,173.254510649449500 |
| | | | USDT | 0.001454928881841 | | 0.001454928881841 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6205 | Name on file | FTX Trading Ltd. | BTC | 0.043663292227090 | FTX Trading Ltd. | 0.043663292227090 |
| | | | ETH | 0.237607520300240 | | 0.238890434741100 |
| | | | ETHW | 0.237607520300240 | | 0.237607520300240 |
| | | | EUR | 50.480759172512540 | | 50.480759172512540 |
| | | | FTT | 17.078178450000000 | | 17.078178450000000 |
| | | | LUNA2 | 0.000011846266770 | | 0.000011846266770 |
| | | | LUNA2_LOCKED | 0.000027641289130 | | 0.000027641289130 |
| | | | LUNC | 2.579549532000000 | | 2.579549532000000 |
| | | | USD | 780.339551594262500 | | 780.339551594262500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82087 | Name on file | FTX Trading Ltd. | AMD | 1.007332296636300 | FTX Trading Ltd. | 1.007332296636300 |
| | | | BABA | 1.001130705628500 | | 1.001130705628500 |
| | | | BYND | | | 2.078528813666960 |
| | | | ETH | | | 0.304394690643920 |
| | | | ETHW | 0.302751150165470 | | 0.302751150165470 |
| | | | FB | 4.043855740486160 | | 4.043855740486160 |
| | | | FTT | 160.084951000000000 | | 160.084951000000000 |
| | | | GBTC | 1.000020000075000 | | 1.000020000075000 |
| | | | HXRO | 0.532505000000000 | | 0.532505000000000 |
| | | | MAPS | 100.905500000000000 | | 100.905500000000000 |
| | | | MATIC | 190.696036917820200 | | 190.696036917820200 |
| | | | NFLX | 1.010839714940120 | | 1.010839714940120 |
| | | | NVDA | 3.019799053354820 | | 3.019799053354820 |
| | | | OXY | 105.000000000000000 | | 105.000000000000000 |
| | | | PERP | 3.700000000000000 | | 3.700000000000000 |
| | | | PYPL | 1.000005000000000 | | 1.000005000000000 |
| | | | SOL | -2.780745867859673 | | -2.780745867859673 |
| | | | SRM | 216.464141570000000 | | 216.464141570000000 |
| | | | SRM_LOCKED | 6.304376890000000 | | 6.304376890000000 |
| | | | TSM | 2.000185218892440 | | 2.000185218892440 |
| | | | USD | 13.754401764373757 | | 13.754401764373757 |
| | | | USDT | -1.784871618341271 | | -1.784871618341271 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19876 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.048923350000000 | | 0.048923350000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0404 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0405 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0408 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0410 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0412 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0413 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0415 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0419 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0420 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0421 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0422 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0423 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0426 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 26.995023900000000 | | 26.995023900000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.056352860400000 | | 0.056352860400000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.056352860400000 | | 0.056352860400000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.618537950000000 | | 25.618537950000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 42.000000000000000 | | 42.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LUNA2 | 0.003528069976000 | | 0.003528069976000 |
| | | | LUNA2_LOCKED | 0.008232163278000 | | 0.008232163278000 |
| | | | LUNC | 2.069981738623800 | | 2.069981738623800 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MBS | 0.999815700000000 | | 0.999815700000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 300.000000000000000 | | 300.000000000000000 |
| | | | NEAR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NFT (3765386628171112876/CRYPTO RAT CLUB #30) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 2.000000000000000 | | 2.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 1.189222363283650 | | 1.189222363283650 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 599,889.420000000000000 | | 599,889.420000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.560579225150860 | | 0.560579225150860 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 652.401847903988800 | | 652.401847903988800 |
| | | | SRM_LOCKED | 6.050059490000000 | | 6.050059490000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | THETA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | USD | -45.043757467314414 | | -45.043757467314414 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 10.356468351045180 | | 10.356468351045180 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15590 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000941030 | FTX Trading Ltd. | 0.000000000941030 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007029472 | | 0.000000007029472 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CHF | 1,901.833103110000000 | | 1,901.833103110000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.116000000000000 | | 0.116000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.116000000442621 | | 0.116000000442621 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.066885300704800 | | 0.066885300704800 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | USD | 0.201229638183673 | | 0.201229638183673 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55908 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.251110650771440 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000115000 | | 0.000000000115000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.423594574000000 | | 0.423594574000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.398594566600000 | | 0.398594566600000 |
| | | | FTT | 25.893245405000000 | | 25.893245405000000 |
| | | | HKD | 0.000000084190002 | | 0.000000084190002 |
| | | | OKB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000007521930 | | 0.000000007521930 |
| | | | SOL | | | 36.675329914590700 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000043000000000 | | 0.000043000000000 |
| | | | USD | 1.133069528896054 | | 1.133069528896054 |
| | | | USDT | 0.246985136788477 | | 0.246985136788477 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22665 | Name on file | FTX Trading Ltd. | ADABULL | 0.000008999000000 | FTX Trading Ltd. | 0.000008999000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.065229333000000 | | 0.765229339000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BEAR | 3,712.600000000000000 | | 3,712.600000000000000 |
| | | | BNBBULL | 2.344897000000000 | | 2.344897000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | 1.455011600000000 | | 21.455011600000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.058661810000000 | | 0.058661812087690 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 2.011483724000000 | | 2.011483724000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 6.818886000000000 | | 6.818886000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 38,050.854624000000000 | | 38,050.854624000000000 |
| | | | LINK-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | RSR | 1,009.320845606080000 | | 1,009.320845606080000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 5.178413479946930 |
| | | | USD | 5.200222228655898 | | 5.200222228655898 |
| | | | USDT | | | 0.160347255165520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21136 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000026121613330 | | 0.000026121613330 |
| | | | ETH | 0.000420690000000 | | 0.000420690000000 |
| | | | ETHW | 0.000420690000000 | | 0.000420690000000 |
| | | | FTT | 0.100266221665450 | | 0.100266221665450 |
| | | | LTC | | | 7.151143142000000 |
| | | | LUNA2 | 1.422542021000000 | | 1.422542021000000 |
| | | | LUNA2_LOCKED | 3.302348143000000 | | 3.302348143000000 |
| | | | LUNC | 87,113.323297250000000 | | 87,113.323297250000000 |
| | | | NFT (315549416850506850/FTX EU - WE ARE HERE! #117928) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (455757512396604817/FTX EU - WE ARE HERE! #116868) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.077722014292442 | | 0.077722014292442 |
| | | | USDT | 0.000000003231290 | | 0.000000003231290 |
| | | | USTC | 144.737655780000000 | | 144.737655780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75572 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.024611325937170 |
| | | | ETH | | | 0.324303015216240 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.322539322608640 | | 0.322539322608640 |
| | | | TRX | 0.000034000000000 | | 0.000034000000000 |
| | | | USD | 0.000028647916074 | | 0.000028647916074 |
| | | | USDT | 370.042294085268200 | | 370.042294085268200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7081 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.158692100809260 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.001404118216740 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 1.373326160142990 | | 1.373326160142990 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.590681812576860 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.026962570000000 | | 0.026962570000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 29.106248280000000 | | 29.106248280000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000000086920 | | 0.000000000086920 |
| | | | KNC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 306.498243327649900 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.029334600000000 | | 1.029334600000000 |
| | | | SRM_LOCKED | 0.023610340000000 | | 0.023610340000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.111979856018832 | | 1.111979856018832 |
| | | | USDT | 0.000000020211345 | | 0.000000020211345 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48986 | Name on file | FTX Trading Ltd. | BNB | 0.000099183000000 | FTX Trading Ltd. | 0.870491167796827 |
| | | | BTC | 0.000099183000000 | | 0.000099183000000 |
| | | | FTT | 0.072946990000000 | | 0.072946990000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 0.000000007342000 | | 0.000000007342000 |
| | | | SOL | | | 3.100001851115852 |
| | | | USD | 256.895060335891200 | | 256.895060335891200 |
| | | | XRP | 398.172150414675000 | | 398.172150414675000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59172 | Name on file | FTX Trading Ltd. | BTC | 0.134000670000000 | FTX Trading Ltd. | 0.343071033008050 |
| | | | ETH | 0.134000670000000 | | 0.134000670000000 |
| | | | ETHW | 0.065000325000000 | | 0.065000325000000 |
| | | | EUR | 0.672170720000000 | | 0.672170720000000 |
| | | | FTT | 157.800014000000000 | | 157.800014000000000 |
| | | | SOL | 9.527236908192984 | | 9.527236908192984 |
| | | | USD | 3.222077093213020 | | 3.222077093213020 |
| | | | USDT | 503.000000000000000 | | 503.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79277 | Name on file | FTX Trading Ltd. | BTC | 0.000197980000000 | FTX Trading Ltd. | 0.165318987305710 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000200380000000 | | 0.077036389183700 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.076661463893540 | | 0.076661463893540 |
| | | | EUR | 0.000000274248992 | | 0.000000274248992 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.059740480000000 | | 2.059740480000000 |
| | | | LINK | | | 11.533637164920224 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 34.045672010000000 | | 45.561191012222570 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SRM | 52.144146290000000 | | 52.144146290000000 |
| | | | SRM_LOCKED | 0.819013060000000 | | 0.819013060000000 |
| | | | TRX | 164.302306250000000 | | 10,168.474112255391000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 10.427993677600100 | | 10.427993677600100 |
| | | | USD | 201.336329858470240 | | 201.336329858470240 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37219 | Name on file | FTX Trading Ltd. | ATLAS | 2,860.000000000000000 | FTX Trading Ltd. | 2,860.000000000000000 |
| | | | AVAX | | | 1.059040340108720 |
| | | | AXS | | | 30.038160754211620 |
| | | | BAT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB | | | 0.077713435380000 |
| | | | BTC | 0.000072652952229 | | 0.000072652952229 |
| | | | CEL | 108.362684512491230 | | 108.362684512491230 |
| | | | CRO | 440.000000000000000 | | 440.000000000000000 |
| | | | CRV | 0.772014220000000 | | 0.772014220000000 |
| | | | DENT | 18,800.000000000000000 | | 18,800.000000000000000 |
| | | | ETH | 0.000027773719420 | | 0.000027773719420 |
| | | | FTM | | | 424.428020958379800 |
| | | | FTT | 25.069534242283275 | | 25.069534242283275 |
| | | | GBP | 35.385101678323450 | | 35.385101678323450 |
| | | | IMX | 45.800000000000000 | | 45.800000000000000 |
| | | | LUNA2 | 4.166308752000000 | | 4.166308752000000 |
| | | | LUNA2_LOCKED | 9.721387088000000 | | 9.721387088000000 |
| | | | LUNC | 33,399.013315078960000 | | 33,399.013315078960000 |
| | | | MANA | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | | | 607.175367018910300 |
| | | | NEXO | 0.767678350000000 | | 0.767678350000000 |
| | | | RAY | | | 118.669670218229800 |
| | | | SHIB | 1,800,000.000000000000000 | | 1,800,000.000000000000000 |
| | | | SOL | 0.000000001260810 | | 0.000000001260810 |
| | | | SPELL | 12,800.000000000000000 | | 12,800.000000000000000 |
| | | | STMX | 4,120.000000000000000 | | 4,120.000000000000000 |
| | | | TLM | 1,812.000000000000000 | | 1,812.000000000000000 |
| | | | USD | 744.568387794270500 | | 744.568387794270500 |
| | | | USDT | 0.739394204662908 | | 0.739394204662908 |
| | | | USTC | 568.049333480316500 | | 568.049333480316500 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72366 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM | 0.0000000000660476 | | 0.0000000000660476 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0133173264113236 | | 0.0133173264113236 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | | | 6,703.9186467758420000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000001486218 | | 0.0000000001486218 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0220885214486218 | | 0.0220885214486218 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 50.0000000006790000 | | 50.0000000006790000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | | | 20.1616228376712030 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 1.1558730480000000 | | 1.1558730480000000 |
| | | | LUNA2_LOCKED | 2.6970371120000000 | | 2.6970371120000000 |
| | | | LUNC | 48,639.7700000000000000 | | 48,639.7700000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS | 160.0000000000000000 | | 160.0000000000000000 |
| | | | MATIC | | | 80.1472000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY | 450.0000000000000000 | | 450.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000021 | | 0.0000000000000021 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | -6.5600000000000010 | | -6.5600000000000010 |
| | | | TLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | 1.0000000000000000 |
| | | | USD | 83.9124093669928900 | | 83.9124093669928900 |
| | | | USDT | 0.9821679663046416 | | 0.9821679663046416 |
| | | | USTC | 132.0000000000000000 | | 132.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71566 | Name on file | FTX Trading Ltd. | 1INCH | 2.3216726783628800 | FTX Trading Ltd. | 2.3216726783628800 |
| | | | AAPL | 0.0000000008862226 | | 0.0000000008862226 |
| | | | ASD | 27.6970564244684480 | | 27.6970564244684480 |
| | | | BNB | 0.0000000011155905 | | 0.0000000011155905 |
| | | | BTC | | | 0.0098345919901804 |
| | | | DYDX | 0.4998100000000000 | | 0.4998100000000000 |
| | | | ETH | 0.1293150775577079 | | 0.1293150775577079 |
| | | | ETHW | 0.1290796813679939 | | 0.1290796813679939 |
| | | | FTM | | | 7.2496492699120000 |
| | | | FTT | 0.9998100000000000 | | 0.9998100000000000 |
| | | | GRT | | | 5.0189855863781900 |
| | | | LINA | 89.9829000000000000 | | 89.9829000000000000 |
| | | | LUA | 11.9696000000000000 | | 11.9696000000000000 |
| | | | MATIC | 0.0000000000930569 | | 0.0000000000930569 |
| | | | OXY | 4.0000000000000000 | | 4.0000000000000000 |
| | | | PAXG | 0.0000000004625405 | | 0.0000000004625405 |
| | | | SOL | 1.0570529580938897 | | 1.0570529580938897 |
| | | | SRM | 1.0260978200000000 | | 1.0260978200000000 |
| | | | SRM_LOCKED | 0.0211119220000000 | | 0.0211119220000000 |
| | | | STEP | 0.9998100000000000 | | 0.9998100000000000 |
| | | | SUSHI | | | 1.1906988431835000 |
| | | | USD | 0.0846629289851972 | | 0.0846629289851972 |
| | | | USDT | | | 3.0574402195930640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52049 | Name on file | FTX Trading Ltd. | AKRO | 3.0000000000000000 | FTX Trading Ltd. | 3.0000000000000000 |
| | | | APE | 0.0000608200000000 | | 0.0000608200000000 |
| | | | BAO | 36.0000000000000000 | | 36.0000000000000000 |
| | | | BNB | 0.0050151535275000 | | 0.0050151535275000 |
| | | | BTC | 0.0000320470925200 | | 0.0000320470925200 |
| | | | DENT | 3.0000000000000000 | | 3.0000000000000000 |
| | | | DOT | 0.0537347500000000 | | 0.0537347500000000 |
| | | | ETH | 0.0000250401058100 | | 0.0000250401058100 |
| | | | ETHW | 0.0034609210581000 | | 0.0034609210581000 |
| | | | FTT | 0.0132995800000000 | | 0.0132995800000000 |
| | | | POC.Other NFT Assertions: FTX CAMPAIGN NTF | 1.0000000000000000 | | |
| | | | KIN | 47.0000000000000000 | | 47.0000000000000000 |
| | | | RSR | 2.0000000000000000 | | 2.0000000000000000 |
| | | | SOL | 5.4474899010545480 | | 5.4474899010545480 |
| | | | TONCOIN | 162.7146884300000000 | | 162.7146884300000000 |
| | | | TRX | 3.0017670000000000 | | 3.0017670000000000 |
| | | | UBXT | 4.0000000000000000 | | 4.0000000000000000 |

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 1,721.283167578042100 | | | 1,721.283167578042100 |
| | | | USDT | 0.002565123617267 | | | 0.002565123617267 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41110 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 44.580808114963000 |
| | | | SOL | 3.132529502542030 | | 3.132529502542030 |
| | | | USD | 0.861888763249838 | | 0.861888763249838 |
| | | | USDT | 592.928050000000000 | | 592.928050000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15881 | Name on file | FTX Trading Ltd. | BAO | 292,001.460000000000000 | FTX Trading Ltd. | 292,001.460000000000000 |
| | | | BTC | | | 0.120990136219417 |
| | | | ETH | | | 0.044445940442280 |
| | | | ETHW | 0.044203447671290 | | 0.044203447671290 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GODS | 18.100090500000000 | | 18.100090500000000 |
| | | | GOG | 81.000405000000000 | | 81.000405000000000 |
| | | | LRC | 44.000220000000000 | | 44.000220000000000 |
| | | | NFT (493465985382028686/FTX SWAG PACK #564) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 19.100095500000000 | | 19.100095500000000 |
| | | | PROM | 7.860039300000000 | | 7.860039300000000 |
| | | | STARS | 15.000075000000000 | | 15.000075000000000 |
| | | | TRX | | | 76.628909722592400 |
| | | | USD | 220.003990049674600 | | 220.003990049674600 |
| | | | USDT | 3,918.494157480000000 | | 4,840.246802848324000 |
| | | | YFII | 0.033000160000000 | | 0.033000160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21206 | Name on file | FTX Trading Ltd. | BIT | 0.001760000000000 | FTX Trading Ltd. | 0.001760000000000 |
| | | | BNB | | | 0.266022931525900 |
| | | | BTC | | | 0.022937942185740 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 2.128539869094900 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.122094839900800 | | 2.122094839900800 |
| | | | FTT | 93.464787322834940 | | 93.464787322834940 |
| | | | KIN | 139,972.840000000000000 | | 139,972.840000000000000 |
| | | | LINK | 0.000028000000000 | | 0.000028000000000 |
| | | | LTC | | | 12.313818376877710 |
| | | | MAPS | 19.986420000000000 | | 19.986420000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 264.341344712817500 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 26.981667000000000 | | 26.981667000000000 |
| | | | OXY | 19.986000000000000 | | 19.986000000000000 |
| | | | RAY | 231.472252315193740 | | 231.472252315193740 |
| | | | SOL | | | 51.952864545727790 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 240.850312060000000 | | 240.850312060000000 |
| | | | SRM_LOCKED | 3.823995130000000 | | 3.823995130000000 |
| | | | USD | 7.311053451709946 | | 7.311053451709946 |
| | | | USDT | 0.000000006998512 | | 0.000000006998512 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69409 | Name on file | FTX Trading Ltd. | 1INCH | 208.082004695627800 | FTX Trading Ltd. | 208.082004695627800 |
| | | | AGLD | 60.000000000000000 | | 60.000000000000000 |
| | | | ATLAS | 999.810000000000000 | | 999.810000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 9.999582000000000 | | 9.999582000000000 |
| | | | ETH | 0.104834290950000 | | 0.104834290950000 |
| | | | ETHW | 0.104279420680000 | | 0.104279420680000 |
| | | | FTT | 1.314632980000000 | | 1.314632980000000 |
| | | | HUM | 219.958200000000000 | | 219.958200000000000 |
| | | | NVDA | 0.002463900000000 | | 0.002463900000000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | RAY | 5.499552629793756 | | 5.499552629793756 |
| | | | SOL | 10.310570168624784 | | 10.310570168624784 |
| | | | SRM | 15.578787750000000 | | 15.578787750000000 |
| | | | SRM_LOCKED | 0.442233100000000 | | 0.442233100000000 |
| | | | STEP | 98.900000000000000 | | 98.900000000000000 |
| | | | TSLA | 0.149971500000000 | | 0.149971500000000 |
| | | | TULIP | 2.000000000000000 | | 2.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3.951244244228679 | | 3.951244244228679 |
| | | | USDT | | | 0.200265889372608 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18376 | Name on file | FTX Trading Ltd. | APT | 0.640993431963020 | FTX Trading Ltd. | 0.640993431963020 |
| | | | ATLAS | 30,024.560781880000000 | | 30,024.560781880000000 |
| | | | AVAX | 0.009033814256040 | | 0.009033814256040 |
| | | | FTM | | | 0.787331106314740 |
| | | | FTT | 25.007389740000000 | | 25.007389740000000 |
| | | | LINK | | | 0.085142076019380 |
| | | | LUNA2 | 0.004759006876000 | | 0.004759006876000 |
| | | | LUNA2_LOCKED | 0.011104349380000 | | 0.011104349380000 |
| | | | LUNC | 0.006234584140400 | | 0.006234584140400 |
| | | | SOL | 20.005579453545476 | | 20.005579453545476 |
| | | | USD | 0.337837382373802 | | 0.337837382373802 |
| | | | USDT | 498.470000000000000 | | 498.469486264000000 |
| | | | USTC | 0.243875300929426 | | 0.243875300929426 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7536 | Name on file | FTX Trading Ltd. | ETHW | | FTX Trading Ltd. | 0.000915810000000 |
| | | | FTT | 0.983286920000000 | | 0.983286921056258 |
| | | | LUNA2 | | | 0.404867130200000 |
| | | | LUNA2_LOCKED | | | 0.944689970400000 |
| | | | LUNC | 88,160.670000000000000 | | 88,160.670000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (367770712505868138/FTX EU - WE ARE HERE! #131306) | | | | 1.000000000000000 |
| | | | NFT (378761891368407541/THE HILL BY FTX #27615) | | | | 1.000000000000000 |
| | | | NFT (385838314288583464/FTX CRYPTO CUP 2022 KEY #11245) | | | | 1.000000000000000 |
| | | | NFT (399960568150690442/FTX EU - WE ARE HERE! #131460) | | | | 1.000000000000000 |
| | | | NFT (458296750991265330/FTX EU - WE ARE HERE! #130890) | | | | 1.000000000000000 |
| | | | TRX | | | | 0.439070000000000 |
| | | | USD | 0.007730375400000 | | | 0.007730375400000 |
| | | | USDT | 740.570000000000000 | | | 740.573319716691200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23512 | Name on file | FTX Trading Ltd. | BTC | 0.027606220000000 | FTX Trading Ltd. | | 0.027606220000000 |
| | | | ETH | 0.795966510000000 | | | 0.795966510000000 |
| | | | ETHW | 0.795966510000000 | | | 0.795966510000000 |
| | | | RUNE | 111.792178077706010 | | | 111.792178077706010 |
| | | | SOL | | | | 16.375290777281870 |
| | | | USD | 0.299708866596009 | | | 0.299708866596009 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64218 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | 1INCH-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 2.853312045000000 | | | 2.853312045000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 82.000000000000000 | | | 82.000000000000000 |
| | | | AGLD | 9.700000000000000 | | | 9.700000000000000 |
| | | | AGLD-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 1.899999999999990 | | | 1.899999999999990 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000000079366 | | | 0.000000000079366 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-1230 | 28.100000000000000 | | | 28.100000000000000 |
| | | | APE-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | AR-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-1230 | 0.949999999999999 | | | 0.949999999999999 |
| | | | ATOM-PERP | -1.960000000000000 | | | -1.960000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | BAL-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | BAND | 2.999910000000000 | | | 2.999910000000000 |
| | | | BAND-PERP | 4.499999999999980 | | | 4.499999999999980 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000003760600 | | | 0.000000003760600 |
| | | | BTC | 0.113132369727060 | | | 0.113132369727060 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0513 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0529 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | | 1.000000000000000 |
| | | | BTC-MOVE-0601 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0916 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0527 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.004100000000000 | | | 0.004100000000000 |
| | | | CAKE-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | CELO-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | CEL-PERP | 0.000000000000016 | | | 0.000000000000016 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-1230 | -1.354100000000000 | | | -1.354100000000000 |
| | | | COMP-PERP | 2.782400000000000 | | | 2.782400000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC | 25.000000000000000 | | | 25.000000000000000 |
| | | | CVC-PERP | 166.000000000000000 | | | 166.000000000000000 |
| | | | CVX-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 1.997480000000000 | | | 1.997480000000000 |
| | | | DOGE-1230 | -138.000000000000000 | | | -138.000000000000000 |
| | | | DOGE-PERP | 975.000000000000000 | | | 975.000000000000000 |
| | | | DOT-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-1230 | -15.600000000000000 | | | -15.600000000000000 |
| | | | DOT-PERP | 19.200000000000000 | | | 19.200000000000000 |
| | | | DYDX-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ENJ-PERP | 115.00000000000000 | | 115.00000000000000 |
| | | | ENS-PERP | 0.01000000000000 | | 0.01000000000000 |
| | | | EOS-1230 | -76.50000000000000 | | -76.50000000000000 |
| | | | EOS-PERP | 115.80000000000000 | | 115.80000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.95606998453249 |
| | | | ETH-1230 | -0.07200000000000 | | -0.07200000000000 |
| | | | ETH-PERP | 0.08400000000000 | | 0.08400000000000 |
| | | | ETHW | 0.00079274533249 | | 0.00079274533249 |
| | | | EUR | 3,233.23889898901330 | | 3,233.23889898901330 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FRONT | 11.00000000000000 | | 11.00000000000000 |
| | | | FTM | | | 360.59435650000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 36.18973116685094 | | 36.18973116685094 |
| | | | FTT-PERP | 8.00000000000010 | | 8.00000000000010 |
| | | | GMT-1230 | 157.00000000000000 | | 157.00000000000000 |
| | | | GMT-PERP | -12.00000000000000 | | -12.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ICP-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000044 | | 0.00000000000044 |
| | | | KNC-PERP | -0.00000000000015 | | -0.00000000000015 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 5.50000000000000 | | 5.50000000000000 |
| | | | NEO-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 4.29999999999970 | | 4.29999999999970 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 36.00000000000000 | | 36.00000000000000 |
| | | | OP-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN | 60.00000000000000 | | 60.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | SOL | 0.85000000000000 | | 0.85000000000000 |
| | | | SOL-1230 | 0.00000000000001 | | 0.00000000000001 |
| | | | SOL-PERP | 3.77000000000000 | | 3.77000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 36.00000000000000 | | 36.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000128 | | -0.00000000000128 |
| | | | THETA-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | TOMO-PERP | -0.00000000000129 | | -0.00000000000129 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-1230 | -2,095.00000000000000 | | -2,095.00000000000000 |
| | | | TRX-PERP | 1,683.00000000000000 | | 1,683.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | -2.30000000000010 | | -2.30000000000010 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1,159.06548399432000 | | 1,159.06548399432000 |
| | | | USDT | 0.01141294777093 | | 0.01141294777093 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-1230 | -179.00000000000000 | | -179.00000000000000 |
| | | | XRP-PERP | 271.00000000000000 | | 271.00000000000000 |
| | | | XTZ-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82566 | Name on file | FTX Trading Ltd. | AAVE | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | AAVE-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM | | | 1.770165520372800 |
| | | | AVAX | 6.481886365109720 | | 6.481886365109720 |
| | | | AVAX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AXS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BNB | 0.647215960155640 | | 0.647215960155640 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.095523443801000 | | 0.095523443801000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 200.000000000000000 | | 200.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.834800643516100 | | 0.834800643516100 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000012575800 | | 0.000000012575800 |
| | | | EUR | 0.000000004935023 | | 0.000000004935023 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 41.428610258230970 | | 41.428610258230970 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | GBP | 0.000070016183662 | | 0.000070016183662 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.001468610213105 | | 0.001468610213105 |
| | | | LUNA2_LOCKED | 0.003426757162912 | | 0.003426757162912 |
| | | | LUNC | 0.000000001426000 | | 0.000000001426000 |
| | | | LUNC-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | PAXG-PERP | 0.580000000000001 | | 0.580000000000001 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 2.575461139995540 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | USD | -949.990706384960000 | | -949.990706384960000 |
| | | | USDT | 0.000000017677638 | | 0.000000017677638 |
| | | | USTC | 0.000000000055550 | | 0.000000000055550 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18937 | Name on file | FTX Trading Ltd. | 1INCH | 7.398067550342130 | FTX Trading Ltd. | 7.398067550342130 |
| | | | 1INCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.003677649782000 | | 0.003677649782000 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | AAVE-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | ADAMOON | 0.072640000000000 | | 0.072640000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALTDOOM | 0.006000000000000 | | 0.006000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000008007960 | | 0.000000008007960 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000028 | | 0.000000000000028 |
| | | | ATOMMOON | 2.862000000000000 | | 2.862000000000000 |
| | | | ATOM-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | AVAX | 0.095680511821112 | | 0.095680511821112 |
| | | | AVAX-20210625 | 0.000000000000008 | | 0.000000000000008 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BAL | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAND | 0.000000000876540 | | 0.000000000876540 |
| | | | BAND-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000001700000 | | 0.000000001700000 |
| | | | BCHDOOM | 0.001600000000000 | | 0.001600000000000 |
| | | | BCHMOON | 1,480,000.000000000000000 | | 1,480,000.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002168406 | | 0.000000002168406 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000216389321746 | | 0.000216389321746 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2021Q1 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-MOVE-2019Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200621 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200622 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20200624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201123 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201124 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201202 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | 0.000000001791440 | | 0.000000001791440 |
| | | | CEL | 0.000000000062480 | | 0.000000000062480 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | | | 2.247366641285519 |
| | | | COMP | 0.000000006450000 | | 0.000000006450000 |
| | | | COMP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 130.696044019415870 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEMOON | 0.083160000000000 | | 0.083160000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOOM | 0.003320000000000 | | 0.003320000000000 |
| | | | DOOMSHIT | 0.000500000000000 | | 0.000500000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | -0.000000000000014 | | -0.000000000000014 |
| | | | DOT-PERP | 0.000000000000184 | | 0.000000000000184 |
| | | | DYDX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | ETC-PERP | -0.000000000000201 | | -0.000000000000201 |
| | | | ETH | 0.269504306579548 | | 0.269504306579548 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHDOOM | 0.458000000000000 | | 0.458000000000000 |
| | | | ETHMOON | 7,571.233300000000000 | | 7,571.233300000000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.266506961400228 | | 0.266506961400228 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FLM-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FLOW-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.362099196832514 | | 25.362099196832514 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.350945120000000 | | 0.350945120000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | 0.000000000794840 | | 0.000000000794840 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HGET | 17.796546800000000 | | 17.796546800000000 |
| | | | HNT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000002431130 | | 0.000000002431130 |
| | | | HTDOOM | 105.321660000000000 | | 105.321660000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEOMOON | 0.003700000000000 | | 0.003700000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.091185310485890 | | 0.091185310485890 |
| | | | LINK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | -0.000000000000021 | | -0.000000000000021 |
| | | | LINK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKMOON | 7.577550000000000 | | 7.577550000000000 |
| | | | LINK-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | -0.054218542929962 | | -0.054218542929962 |
| | | | LTC-0325 | 0.000000000000003 | | 0.000000000000003 |
| | | | LTCMOON | 9,356.300000000000000 | | 9,356.300000000000000 |
| | | | LTC-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | LUNA2 | 0.021497656663000 | | 0.021497656663000 |
| | | | LUNA2_LOCKED | 0.050161198890000 | | 0.050161198890000 |
| | | | LUNC | 4,681.160000000000000 | | 4,681.160000000000000 |
| | | | LUNC-PERP | -0.000000000000120 | | -0.000000000000120 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | -0.893362897112726 | | -0.893362897112726 |
| | | | MATICDOOM | 2,180.000000000000000 | | 2,180.000000000000000 |
| | | | MATICMOON | 28.152300000000000 | | 28.152300000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000006500000 | | 0.000000006500000 |
| | | | MOB | 0.000000009662272 | | 0.000000009662272 |
| | | | MOON | 23.818000000000000 | | 23.818000000000000 |
| | | | MOONSHIT | 0.040000000000000 | | 0.040000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NEAR-PERP | -0.00000000000248 | | -0.00000000000248 |
| | | | NFT (29330632401947045 1/APE ART #525) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (296381991952624734/APE ART #523) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (319716217978130965/APE ART #513) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (342287013039841880/APE ART #526) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (367513968467043030/APE ART #518) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (369970315027565830/APE ART #109) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (382785767793534871/APE ART #530) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (486669169942028852/CRYPTOMATOES #6) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (541690444022675543/APE ART #528) | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB | 15.16144292117996 0 | | 15.16144292117996 0 |
| | | | OMG | 4.00000000000000 | | 4.00000000000000 |
| | | | OMG-20210625 | 0.00000000000028 | | 0.00000000000028 |
| | | | OMG-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | RAY | 114.42346355000000 | | 114.42346355000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK | 0.00000000500000 | | 0.00000000500000 |
| | | | RSR | 612.35365604717500 0 | | 612.35365604717500 0 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.00000000178745 0 | | 0.00000000178745 0 |
| | | | RUNE-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLV-20210326 | 0.00000000000003 | | 0.00000000000003 |
| | | | SNX | 0.00000000974227 0 | | 0.00000000974227 0 |
| | | | SNX-PERP | -0.00000000000055 | | -0.00000000000055 |
| | | | SOL | 0.01148264623286 5 | | 0.01148264623286 5 |
| | | | SOL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000008 | | 0.00000000000008 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.17428305000000 | | 0.17428305000000 |
| | | | SRM_LOCKED | 1.07106332000000 | | 1.07106332000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | SUSHI | 0.00000000786600 | | 0.00000000786600 |
| | | | SUSHI-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP | 0.00000000512480 | | 0.00000000512480 |
| | | | SXP-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | THETA-PERP | -0.00000000001023 | | -0.00000000001023 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLRY | 0.09993889000000 | | 0.09993889000000 |
| | | | TLRY-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO | 0.00000000471668 8 | | 0.00000000471668 8 |
| | | | TOMO-PERP | 0.00000000001136 | | 0.00000000001136 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00005800000000 | | 0.00005800000000 |
| | | | TRX-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRXDOOM | 2,922.53190000000000 | | 2,922.53190000000000 |
| | | | TRXMOON | 465.37000000000000 | | 465.37000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.00000000378308 0 | | 0.00000000378308 0 |
| | | | UNI-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | USD | 739.19264084853220 0 | | 739.19264084853220 0 |
| | | | USDT | 7,851.52000000000000 | | 7,851.51705547282900 0 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 1.96000000000000 | | 1.96000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRPMOON | 80.53400000000000 | | 80.53400000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZMOON | 0.01057000000000 | | 0.01057000000000 |
| | | | XTZ-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | YFI | 0.00076113987008 0 | | 0.00076113987008 0 |
| | | | YFI-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84516 | Name on file | FTX Trading Ltd. | AXS | 9.22306389874280 0 | FTX Trading Ltd. | 9.22306389874280 0 |
| | | | BNB | 17.34474008080942 0 | | 17.34474008080942 0 |
| | | | LUNA2_LOCKED | 32.04657238000000 0 | | 32.04657238000000 0 |
| | | | TRX | 0.00155400000000 | | 0.00155400000000 |
| | | | USD | 1.19630939346307 0 | | 1.19630939346307 0 |
| | | | USDT | 0.00814078243769 0 | | 0.00814078243769 0 |
| | | | USTC | 0.00000000943659 0 | | 0.00000000943659 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 39428 | Name on file | FTX Trading Ltd. | CEL | 331.535953548075000 | FTX Trading Ltd. | 331.535953548075000 |
| | | | GBP | 0.000000004466813 | | 0.000000004466813 |
| | | | NFT (456808535160235650/FTX SWAG PACK #478) | 1.000000000000000 | | 1.000000000000000 |
| | | | SNX | | | 313.986641267956600 |
| | | | USD | 0.000000002905685 | | 0.000000002905685 |
| | | | USDT | 0.000000002322624 | | 0.000000002322624 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83674 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 3.288288950000000 | | 3.288288950000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 0.220831000000000 | | 0.220831000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006594474 | | 0.000000006594474 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000009000000 | | 0.000000009000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000008542200 | | 0.000000008542200 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005683640 | | 0.000000005683640 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.044551003074395 | | 0.044551003074395 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 31.612427885196750 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 30,000.000000000000000 | | 30,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 2.815701823000000 | | 2.815701823000000 |
| | | | LUNA2_LOCKED | 6.569970919000000 | | 6.569970919000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (298636475943643409/NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.000000008314315 | | 0.000000008314315 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 0.801653610400000 | | 0.801653610400000 |
| | | | RNDR | 0.069365585053575 | | 0.069365585053575 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.003184388871812 | | 0.003184388871812 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.999600000000000 | | 1.999600000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.652088000000000 | | 0.652088000000000 |
| | | | USD | 3,103.100586256884500 | | 3,103.100586256884500 |
| | | | USDT | 3.991055528934234 | | 3.991055528934234 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65165 | Name on file | FTX Trading Ltd. | ADABULL | 1.364754300000000 | FTX Trading Ltd. | 1.364754300000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BTC | 0.010998020000000 | | 0.010998020000000 |
| | | | ETH | 0.660881020000000 | | 0.660881020000000 |
| | | | FTM | | | 20.939443178521500 |
| | | | FTT | 1.084272060000000 | | 1.084272060000000 |
| | | | HNT | 2.999460000000000 | | 2.999460000000000 |
| | | | LUNA2 | 0.169085796600000 | | 0.169085796600000 |
| | | | LUNA2_LOCKED | 0.394533525500000 | | 0.394533525500000 |
| | | | LUNC | 0.544691100000000 | | 0.544691100000000 |
| | | | MATIC | 129.976600000000000 | | 129.976600000000000 |
| | | | USD | 1,193.502540364710000 | | 1,193.502540364710000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37265 | Name on file | FTX Trading Ltd. | BTC-0930 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.761680000000000 | | 0.761680000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000954590000000 | | 0.000954590000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.003742660760000 | | 0.003742660760000 |
| | | | LUNA2_LOCKED | 0.008732875107000 | | 0.008732875107000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.544061000000000 | | 0.544061000000000 |
| | | | USD | 204.582746795533070 | | 204.582746795533070 |
| | | | USDT | | | 1.456134484773520 |
| | | | USTC | 0.529791720577807 | | 0.529791720577807 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18070 | Name on file | FTX Trading Ltd. | AAVE | 0.040000000000000 | FTX Trading Ltd. | 0.040000000000000 |
| | | | ALICE | 1.099946000000000 | | 1.099946000000000 |
| | | | ATLAS | 1,059.958600000000000 | | 1,059.958600000000000 |
| | | | BNB | | | 0.015742327867860 |
| | | | BRZ | 423.000000000000000 | | 423.000000000000000 |
| | | | BTC | | | 0.007161033916020 |
| | | | CHZ | 159.978400000000000 | | 159.978400000000000 |
| | | | CRO | 229.985600000000000 | | 229.985600000000000 |
| | | | ETH | | | 0.066234360128950 |
| | | | ETHW | 0.058941611812100 | | 0.058941611812100 |
| | | | FTT | 5.099154000000000 | | 5.099154000000000 |
| | | | GALA | 10.000000000000000 | | 10.000000000000000 |
| | | | LINK | | | 5.659374017074120 |
| | | | LUNA2 | 0.000043107769790 | | 0.000043107769790 |
| | | | LUNA2_LOCKED | 0.000100584796180 | | 0.000100584796180 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC | | 0.419691798605850 | | 0.419691798605850 |
| | | | MATIC | | 0.008200000000000 | | 0.008200000000000 |
| | | | NFT (3471041408844000082/FTX EU - WE ARE HERE! #229647) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5059973966555529655/FTX EU - WE ARE HERE! #229533) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5762434368658773749/FTX EU - WE ARE HERE! #229630) | | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | | 29.298902000000000 | | 29.298902000000000 |
| | | | SOL | | | | 0.655224015143642 |
| | | | UNI | | 1.019954118763690 | | 1.019954118763690 |
| | | | USD | | 32.563923955339270 | | 32.563923955339270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7904 | Name on file | FTX Trading Ltd. | APE-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | | 0.186000000000000 | | 0.186000000000000 |
| | | | AVAX-PERP | | 0.000000000000042 | | 0.000000000000042 |
| | | | BTC | | 0.000000001505835 | | 0.000000001505835 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | | 0.000000000000341 | | 0.000000000000341 |
| | | | CEL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | | 0.003170800000000 | | 0.003170800000000 |
| | | | FTT | | 0.011692496966728 | | 0.011692496966728 |
| | | | FTT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | GARI | | 0.377740000000000 | | 0.377740000000000 |
| | | | IP3 | | 0.400000000000000 | | 0.400000000000000 |
| | | | LOOKS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | | 0.000000038149068 | | 0.000000038149068 |
| | | | LUNA2_LOCKED | | 0.000000089014493 | | 0.000000089014493 |
| | | | LUNC | | 0.000000007184566 | | 0.000000007184566 |
| | | | MEDIA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | | 0.000000009662794 | | 0.000000009662794 |
| | | | MOB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | PORT | | 0.055670000000000 | | 0.055670000000000 |
| | | | PROM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | | 0.640000000000000 | | 0.640000000000000 |
| | | | SAND-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | | 0.222000000000000 | | 0.222000000000000 |
| | | | TRX | | 0.663665000000000 | | 0.663665000000000 |
| | | | TRX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | TRY | | 2.171161766000000 | | 2.171161766000000 |
| | | | USD | | 194.828553519676380 | | 194.828553519676380 |
| | | | USDT | | 582.982776898510000 | | 582.982776898510000 |
| | | | WAVES-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76366 | Name on file | FTX Trading Ltd. | ADA-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | | 0.000000001307058 | | 0.000000001307058 |
| | | | APE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | 0.000000007393189 | | 0.000000007393189 |
| | | | BTC | | 0.000000000010192 | | 0.000000000010192 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | | 0.000000001300000 | | 0.000000001300000 |
| | | | COIN | | 0.000000008356000 | | 0.000000008356000 |
| | | | DAWN-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | 0.000000012317670 | | 0.000000012317670 |
| | | | DOGE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | 0.000709075870660 | | 0.000709075870660 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | 0.000000001972960 | | 0.000000001972960 |
| | | | FTT | | 0.144731902960113 | | 0.144731902960113 |
| | | | GALA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | | 0.000000004779124 | | 0.000000004779124 |
| | | | POLIS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | 0.000000010294568 | | 0.000000010294568 |
| | | | SOL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | | 0.001665010486383 | | 0.001665010486383 |
| | | | SRM_LOCKED | | 0.006813160000000 | | 0.006813160000000 |
| | | | TRX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | | 421.418246600579000 | | 421.418246600579000 |
| | | | USDT | | 0.000000004000000 | | 0.000000004000000 |
| | | | XLM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | | 0.000000008128605 | | 0.000000008128605 |
| | | | XRP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69202 | Name on file | FTX Trading Ltd. | AMD | | 0.210000000000000 | FTX Trading Ltd. | 0.210000000000000 |
| | | | AMZN | | 0.200000000000000 | | 0.200000000000000 |
| | | | FB | | 0.070000000000000 | | 0.070000000000000 |
| | | | GOOGL | | 0.240000000000000 | | 0.240000000000000 |
| | | | NFLX | | 0.030000000000000 | | 0.030000000000000 |
| | | | SPY | | 0.075000000000000 | | 0.075000000000000 |
| | | | TSLA | | 0.090000000000000 | | 0.090000000000000 |
| | | | USD | | 105.075221932273450 | | 105.075221932273450 |
| | | | USDT | | | | 102.314062340220030 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43988 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008466307 | FTX Trading Ltd. | 0.000000008466307 |
| | | | 1INCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AAVE | 0.0731474239288680 | | 0.0731474239288680 |
| | | | AAVE-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AAVE-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ASD | 0.0000000004109520 | | 0.0000000004109520 |
| | | | ASD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM | 0.0269116111158300 | | 0.0269116111158300 |
| | | | ATOM-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | AURY | 0.0000000100000000 | | 0.0000000100000000 |
| | | | AVAX | 0.0236526154731305 | | 0.0236526154731305 |
| | | | AVAX-PERP | 0.1000000000000000 | | 0.1000000000000000 |
| | | | AXS | | | 0.00457376503530 |
| | | | AXS-PERP | 0.0000000000000012 | | 0.0000000000000012 |
| | | | BCH | 0.0000000008301480 | | 0.0000000008301480 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BIT | 0.2271481800000000 | | 0.2271481800000000 |
| | | | BIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 6.5337623183307965 | | 6.5337623183307965 |
| | | | BNB-PERP | 1.4000000000000000 | | 1.4000000000000000 |
| | | | BTC | 1.022002222839544 | | 1.022002222839544 |
| | | | BTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.0000000111174784 | | 0.0000000111174784 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | | | 2.4574550834113137 |
| | | | ETH-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.000457747906021 | | 0.000457747906021 |
| | | | FIDA | 0.1385127200000000 | | 0.1385127200000000 |
| | | | FIDA_LOCKED | 0.3174147100000000 | | 0.3174147100000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 150.341855950000000 | | 150.341855950000000 |
| | | | FTT-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | GMT | 828.699876753601300 | | 828.699876753601300 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT | 0.0000000002580585 | | 0.0000000002580585 |
| | | | GRT-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST | 0.0064979400000000 | | 0.0064979400000000 |
| | | | GST-PERP | 0.0000000000000341 | | 0.0000000000000341 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0000000052955390 | | 0.0000000052955390 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.0000122577719410 | | 0.0000122577719410 |
| | | | LUNA2_LOCKED | 0.000228601345300 | | 0.000228601345300 |
| | | | LUNC | 0.005912164819590 | | 0.005912164819590 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.70257185469761 | | 0.70257185469761 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MER | 0.4307750000000000 | | 0.4307750000000000 |
| | | | MER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (293202599310395534/THE HILL BY FTX #45362) | | | 1.0000000000000000 |
| | | | NFT (309786687192918629/FTX EU - WE ARE HERE! #119600) | | | 1.0000000000000000 |
| | | | NFT (369944930780088444/FTX AU - WE ARE HERE! #121238) | | | 1.0000000000000000 |
| | | | NFT (372221706080543910/FTX AU - WE ARE HERE! #13806) | | | 1.0000000000000000 |
| | | | NFT (419161959910803128/FTX AU - WE ARE HERE! #24384) | | | 1.0000000000000000 |
| | | | NFT (429741605418205172/FTX AU - WE ARE HERE! #13792) | | | 1.0000000000000000 |
| | | | NFT (493852755914349491/FTX CRYPTO CUP 2022 KEY #1062) | | | 1.0000000000000000 |
| | | | NFT (537253285359811666/FTX EU - WE ARE HERE! #119945) | | | 1.0000000000000000 |
| | | | OKB | 0.0000000004757030 | | 0.0000000004757030 |
| | | | OKB-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | OXY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS | 0.0943031000000000 | | 0.0943031000000000 |
| | | | POLIS-PERP | 0.0000000000000260 | | 0.0000000000000260 |
| | | | RAY | 0.083749190707740 | | 0.083749190707740 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND | 0.0000050000000000 | | 0.0000050000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | | | 3.179815614430743 |
| | | | SOL-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000012 | | 0.0000000000000012 |
| | | | SRM | 0.6512656600000000 | | 0.6512656600000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | SRM_LOCKED | 0.221789760000000 | | 0.221789760000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000007137260 | | 0.000000007137260 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000008005600 | | 0.000000008005600 |
| | | | SXP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 0.000008500000000 | | 0.000008500000000 |
| | | | TONCOIN-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | TRUMPFEB | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEBWIN | 2,628.000000000000000 | | 2,628.000000000000000 |
| | | | TRUMPSTAY | 950.000000000000000 | | 950.000000000000000 |
| | | | TRX | 0.010149211543194 | | 0.010149211543194 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000184300559420 | | 0.000184300559420 |
| | | | UNI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -17,264.579777563176000 | | -17,264.579777563176000 |
| | | | USDT | 0.006601280747900 | | 0.006601280747900 |
| | | | XPLA | 0.000150000000000 | | 0.000150000000000 |
| | | | XRP | 0.000000003021230 | | 0.000000003021230 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000003922317 | | 0.000000003922317 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68118 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 100,240.409162319000000 | | 100,240.409162319000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.044684830000000 | | 0.044684830000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 324.536306730699040 | | 324.536306730699040 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 81.521860590000000 | | 81.521860590000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.657570275851820 | | 0.657570275851820 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.275730060000000 | | 0.275730060000000 |
| | | | FTT | 152.315397430431200 | | 152.315397430431200 |
| | | | GALA | 36,431.608057310000000 | | 36,431.608057310000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.052826735240000 | | 0.052826735240000 |
| | | | LUNA2_LOCKED | 0.123262382200000 | | 0.123262382200000 |
| | | | LUNC | 11,503.132818806404000 | | 11,503.132818806404000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,458.183855311993000 | | 1,458.183855311993000 |
| | | | MBS | 10,788.357943780000000 | | 10,788.357943780000000 |
| | | | NFT (45643169602330299/APE ART #397) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.613840680000000 | | 0.613840680000000 |
| | | | RAY | 1,000.162219092965900 | | 1,000.162219092965900 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 1,131.921052610000000 | | 1,131.921052610000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 25.591343038372640 | | 25.591343038372640 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 679.134968750000000 | | 679.134968750000000 |
| | | | SRM_LOCKED | 2.189950920000000 | | 2.189950920000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,140.495400839290400 | | -1,140.495400839290400 |
| | | | USDT | 1.041541993363960 | | 1.041541993363960 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25701 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 0.000000005540000 | | 0.000000005540000 |
| | | | BNB | 0.000000007114250 | | 0.000000007114250 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009544006 | | 0.000000009544006 |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1019 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200725 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200726 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200727 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200730 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200803 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200810 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200814 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-MOVE-20200815 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200816 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200817 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200818 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200819 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200825 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200901 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200904 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201010 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201012 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201013 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201016 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201018 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201019 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | DYDX | 813.22082221817390 | | 813.22082221817390 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000006242398 | | 0.00000000006242398 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 182.94143538159443 | | 182.94143538159443 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LTC | 0.00000000004782632 | | 0.00000000004782632 |
| | | | LTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.00000000003979852 | | 0.00000000003979852 |
| | | | RUNE-PERP | 0.00000000000099 | | 0.00000000000099 |
| | | | SNX | | | 185.48104922767243 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 603.57651696000000 | | 603.57651696000000 |
| | | | SRM_LOCKED | 41.04778350000000 | | 41.04778350000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -59.36618338773897 | | -59.36618338773897 |
| | | | USDT | 0.00000000033476270 | | 0.00000000033476270 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000000073016520 | | 0.00000000073016520 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43868 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 180,000.00000000000000 | | 180,000.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | | | 7.83016412603119 |
| | | | BTC | 0.92342488350340 | | 0.92342488350340 |
| | | | BTC-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 3.09476713649162 | | 3.09476713649162 |
| | | | ETH-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETHW | 3.09476712000000 | | 3.09476712000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 202.98552650000000 | | 202.98552650000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 6.68779697700000 | | 6.68779697700000 |
| | | | LUNA2_LOCKED | 15.60485961000000 | | 15.60485961000000 |
| | | | LUNC | 1,456,281.87222809160000 | | 1,456,281.87222809160000 |
| | | | LUNC-PERP | -0.00000000001477 | | -0.00000000001477 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 1,800.00000000000000 | | 1,800.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRISM | 83,490.41830000000000 | | 83,490.41830000000000 |
| | | | PSY | 5,000.00000000000000 | | 5,000.00000000000000 |
| | | | RAY | 120.65099018963316 | | 120.65099018963316 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 288.93647794000000 | | 288.93647794000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 770.75422657000000 | | 770.75422657000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.47552743565272 | | 0.47552743565272 |
| | | | USD | -20,400.07472593288000 | | -20,400.07472593288000 |
| | | | USDT | 1.50740341635147 | | 1.50740341635147 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 3,154.70501085527170 | | 3,154.70501085527170 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX | 0.42927744000000 | | 0.42927744000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8438 | Name on file | FTX Trading Ltd. | AVAX-0325 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.13802512270371 | | 0.13802512270371 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000421850 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005306340 |
| | | | ETHW | | | 0.000797135982100 |
| | | | FTT | 25.095750000000000 | | 25.095750000000000 |
| | | | NFT (368132257246171895/FTX EU - WE ARE HERE! #43433) | | | 1.000000000000000 |
| | | | NFT (423088400900480488/FTX EU - WE ARE HERE! #43540) | | | 1.000000000000000 |
| | | | NFT (504051892166203440/FTX AU - WE ARE HERE! #60889) | | | 1.000000000000000 |
| | | | NFT (520612008032514231/FTX EU - WE ARE HERE! #43575) | | | 1.000000000000000 |
| | | | OKB-0325 | | | 0.000000000000000 |
| | | | OMG | | | 0.000000006695850 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SOL | 17.487045940000000 | | 17.487045940000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.583149000000000 |
| | | | TRX-0624 | | | 0.000000000000000 |
| | | | USD | 0.000000016755010 | | 0.000000016755010 |
| | | | USDT | | | 0.000000018125470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86243 | Name on file | FTX Trading Ltd. | BNB | 0.000000008238330 | FTX Trading Ltd. | 0.000000008238330 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 9,192.423427944183000 |
| | | | ETH | | | 1.033134545330490 |
| | | | ETHW | 1.027571957295390 | | 1.027571957295390 |
| | | | HT | | | 138.335712310252230 |
| | | | OKB | 0.000000000855820 | | 0.000000000855820 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000002743520 | | 0.000000002743520 |
| | | | SRM | 0.046643940000000 | | 0.046643940000000 |
| | | | SRM_LOCKED | 0.268563420000000 | | 0.268563420000000 |
| | | | TRX | 0.000000009366170 | | 0.000000009366170 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 20.612584530376660 | | 20.612584530376660 |
| | | | USD | 0.036928054780578 | | 0.036928054780578 |
| | | | USDT | 0.000000009079774 | | 0.000000009079774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55487 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 1,598.193290000000000 | | 1,598.193290000000000 |
| | | | ATOM-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | AVAX | 0.009625805452945 | | 0.009625805452945 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.234997576285000 | | 0.234997576285000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENJ | 374.000000000000000 | | 374.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.107049995973560 |
| | | | ETHBULL | 3.503228597200000 | | 3.503228597200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.744039953643620 | | 0.744039953643620 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.648683500000000 | | 0.648683500000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 44.491754000000000 | | 44.491754000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 4,813.300000000000000 | | 4,813.300000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MANA | 505.000000000000000 | | 505.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 9.803255000000000 | | 9.803255000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RAY | 658.2149737600000000 | | 658.2149737600000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLRS | 2,450.0275750000000000 | | 2,450.0275750000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 54.1660513450000000 | | 54.1660513450000000 |
| | | | SOL-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | SRM | 2,120.6540174700000000 | | 2,120.6540174700000000 |
| | | | SRM_LOCKED | 25.5701358900000000 | | 25.5701358900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 330.5278760611734000 | | 330.5278760611734000 |
| | | | USDT | 2,032.1666087563744000 | | 2,032.1666087563744000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22935 | Name on file | FTX Trading Ltd. | BNB | 0.0566630000000000 | FTX Trading Ltd. | 0.0566630000000000 |
| | | | BTC | 0.1289952500000000 | | 0.1289952500000000 |
| | | | ETH | 0.1289952500000000 | | 0.1289952500000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.1289952500000000 | | 0.1289952500000000 |
| | | | LRC | 30.9941100000000000 | | 30.9941100000000000 |
| | | | LUNA2 | 0.0000000042623238 | | 0.0000000042623238 |
| | | | LUNA2_LOCKED | 0.0000000994454224 | | 0.0000000994454224 |
| | | | LUNC | 0.0092813000000000 | | 0.0092813000000000 |
| | | | USD | 143.0608894759520000 | | 143.0608894759520000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56105 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | ATOM | 0.0000000001432230 | | 0.0000000001432230 |
| | | | AVAX | | | 5.5618909110916690 |
| | | | BAO | 1.0000000000000000 | | 1.0000000000000000 |
| | | | BTC | 0.0025000000000000 | | 0.0025000000000000 |
| | | | ETH | 0.1370000000000000 | | 0.1370000000000000 |
| | | | ETHW | 0.1370000000000000 | | 0.1370000000000000 |
| | | | FTM | | | 313.6432409000000000 |
| | | | FTT | 0.0995538000000000 | | 0.0995538000000000 |
| | | | KIN | 1.0000000000000000 | | 1.0000000000000000 |
| | | | LUNA2_LOCKED | 68.9881161200000000 | | 68.9881161200000000 |
| | | | LUNC | 26.1870672700000000 | | 26.1870672700000000 |
| | | | NEAR | 44.4946000000000000 | | 44.4946000000000000 |
| | | | SXP | 0.4092806990067617 | | 0.4092806990067617 |
| | | | TRX | 1.4987640000000000 | | 1.4987640000000000 |
| | | | UNI | 11.1000000000000000 | | 11.1000000000000000 |
| | | | USD | 1,212.1268946344443000 | | 1,212.1268946344443000 |
| | | | USDT | 0.0096658065484489 | | 0.0096658065484489 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50334 | Name on file | FTX Trading Ltd. | ATLAS | 219.0576570000000000 | FTX Trading Ltd. | 219.0576570000000000 |
| | | | BTC | 0.0024309414389300 | | 0.0024309414389300 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ | 370.0000000000000000 | | 370.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 39.8783927700000000 | | 39.8783927700000000 |
| | | | LUNA2 | 0.0091418886860000 | | 0.0091418886860000 |
| | | | LUNA2_LOCKED | 0.0213310693400000 | | 0.0213310693400000 |
| | | | LUNC | 1,990.6651109400000000 | | 1,990.6651109400000000 |
| | | | MAPS | 56.6575972000000000 | | 56.6575972000000000 |
| | | | MATIC | 1,161.0011194300000000 | | 1,161.0011194300000000 |
| | | | SOL | 2.0673107459226200 | | 2.0673107459226200 |
| | | | TRX | 0.0000101892623000 | | 0.0000101892623000 |
| | | | USD | 503.1890976908688300 | | 503.1890976908688300 |
| | | | USDT | | | 25.6373647973929300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53665 | Name on file | FTX Trading Ltd. | DFL | 80.0000000000000000 | FTX Trading Ltd. | 80.0000000000000000 |
| | | | ETH | | | 0.6052692180000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.3020767200000000 | | 0.3020767200000000 |
| | | | FTT | 28.9990500000000000 | | 28.9990500000000000 |
| | | | IMX | 5.0000000000000000 | | 5.0000000000000000 |
| | | | NFT (35150043370068148S/FTX EU - WE ARE HERE! #148863) | | | 1.0000000000000000 |
| | | | NFT (483293236804159411/FTX EU - WE ARE HERE! #148993) | | | 1.0000000000000000 |
| | | | NFT (520901351574084337/FTX EU - WE ARE HERE! #148565) | | | 1.0000000000000000 |
| | | | RAY | 18.4456295500000000 | | 18.4456295500000000 |
| | | | SOL | 3.1020011100000000 | | 3.1020011100000000 |
| | | | TRX | 0.0000150000000000 | | 0.0000150000000000 |
| | | | USD | 522.9699694718613000 | | 522.9699694718613000 |
| | | | USDT | | | 82.4688314873750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18837 | Name on file | FTX Trading Ltd. | BNB | 0.0070000009000000 | FTX Trading Ltd. | 0.0070000009000000 |
| | | | GMT | 1.3595459188000000 | | 1.3595459188000000 |
| | | | GST | 0.9439095200000000 | | 0.9439095200000000 |
| | | | LUNA2 | 10.0513353300000000 | | 10.0513353300000000 |
| | | | LUNA2_LOCKED | 23.5706497300000000 | | 23.5706497300000000 |
| | | | NFT (543979160789499176/THE HILL BY FTX #65148) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SOL | 0.0000000009600000 | | 0.0000000009600000 |
| | | | TRX | 0.0004360000000000 | | 0.0004360000000000 |
| | | | USD | 0.0000000011504643 | | 0.0000000011504643 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | USDT | | | 166.162371103533810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41200 | Name on file | FTX Trading Ltd. | AVAX | 2.093117243414208 | FTX Trading Ltd. | 2.093117243414208 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.205584520000000 | | 0.205584520000000 |
| | | | BTC | 0.087968901076600 | | 0.087968901076600 |
| | | | EDEN | 284.750924460000000 | | 284.750924460000000 |
| | | | ETH | 3.621975439528270 | | 3.621975439528270 |
| | | | ETHW | 3.620998095000000 | | 3.620998095000000 |
| | | | FTT | 196.842637620000000 | | 196.842637620000000 |
| | | | MATIC | 30.837500120000000 | | 30.837500120000000 |
| | | | NFT (311444873308930298/THE HILL BY FTX #10227) | | | 1.000000000000000 |
| | | | NFT (421359619992152254/FTX CRYPTO CUP 2022 KEY #1397) | | | 1.000000000000000 |
| | | | PSY | 2,569.791670990000000 | | 2,569.791670990000000 |
| | | | SAND | 1.010982190000000 | | 1.010982190000000 |
| | | | SOL | 5.662019793066452 | | 5.662019793066452 |
| | | | SRM | 8.022887300000000 | | 8.022887300000000 |
| | | | SRM_LOCKED | 0.080787390000000 | | 0.080787390000000 |
| | | | TRX | 1.000021261526070 | | 1.000021261526070 |
| | | | USD | 524.772882043106200 | | 524.772882043106200 |
| | | | USDT | 5.661045419505084 | | 5.661045419505084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70838 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000009614058 | | 0.000000009614058 |
| | | | AAVE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000510925 | | 0.000000000510925 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000000270000 | | 0.000000000270000 |
| | | | ASD-PERP | -0.000000000000090 | | -0.000000000000090 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 22.660452794160580 | | 22.660452794160580 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER | 0.000000000500000 | | 0.000000000500000 |
| | | | BADGER-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 4.091425976624351 | | 4.091425976624351 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.037692415497870 | | 0.037692415497870 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000003117040 | | 0.000000003117040 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000005894180 | | 0.000000005894180 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,000.000000013241120 | | 1,000.000000013241120 |
| | | | DOGEBULL | 0.000000000500000 | | 0.000000000500000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.361086599798017 | | 2.361086599798017 |
| | | | ETHBULL | 0.060860274237500 | | 0.060860274237500 |
| | | | ETH-PERP | 0.221999999999997 | | 0.221999999999997 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000009734730 | | 0.000000009734730 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.500015234250490 | | 25.500015234250490 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000030000000 | | 0.000000030000000 |
| | | | GMEPRE | -0.000000001694250 | | -0.000000001694250 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 551.886881203047000 | | 551.886881203047000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | LINK-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTCBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.022967837630000 | | 0.022967837630000 |
| | | | LUNA2_LOCKED | 0.053591621140000 | | 0.053591621140000 |
| | | | LUNC | 5,001.295000000000000 | | 5,001.295000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000021015946 | | 0.000000021015946 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (3380586304212328570/MONTREAL TICKET STUB #1975) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3455784011399108190/SILVERSTONE TICKET STUB #544) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3756858244884186642/FTX CRYPTO CUP 2022 KEY #99) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3955520481196837830/FTX EU - WE ARE HERE! #149733) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3988224459710939460/THE HILL BY FTX #5282) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4241620544050770750/FRANCE TICKET STUB #1589) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4312813148484416890/FTX EU - WE ARE HERE! #149839) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5155741918268134490/BAKU TICKET STUB #2064) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5385502614705270390/FTX EU - WE ARE HERE! #149660) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5521167534355193530/FTX AU - WE ARE HERE! #26966) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5675124350447084920/FTX AU - WE ARE HERE! #18821) | 1.000000000000000 | | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000012035658 | | 0.000000012035658 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.047438070000000 | | 0.047438070000000 |
| | | | SRM_LOCKED | 0.184179660000000 | | 0.184179660000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000016273148 | | 0.000000016273148 |
| | | | SUSHIBULL | 423,000.000000000005000 | | 423,000.000000000005000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000006106896 | | 0.000000006106896 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000030013027877 | | 0.000030013027877 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000001875586 | | 0.000000001875586 |
| | | | UNI-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | USD | 392.957876288972560 | | 392.957876288972560 |
| | | | USDT | | | 61.405278655092000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLMBULL | 0.000000004964500 | | 0.000000004964500 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000011467643 | | 0.000000011467643 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 49263 | Name on file | FTX Trading Ltd. | 1INCH | 300.000000000000000 | FTX Trading Ltd. | 300.000000000000000 |
| | | | BTC | | | 0.056974576798340 |
| | | | COMP | 8.682300000000000 | | 8.682300000000000 |
| | | | CRO | 4.856707200000000 | | 4.856707200000000 |
| | | | ETH | | | 0.336702134751061 |
| | | | ETHW | 1.270502122122011 | | 1.270502122122011 |
| | | | EUR | 0.000000000800321240 | | 0.000000000800321240 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 62.493255003566205 | | 62.493255003566205 |
| | | | LUNA2 | 0.004592378100000 | | 0.004592378100000 |
| | | | LUNA2_LOCKED | 0.010715548900000 | | 0.010715548900000 |
| | | | LUNC | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | NFT (4617806717286430640/EML ) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 6.000000000000000 | | 6.000000000000000 |
| | | | STORJ | 350.000000000000000 | | 350.000000000000000 |
| | | | USD | 0.000405050907926 | | 0.000405050907926 |
| | | | USDT | 2.862034727593340 | | 2.862034727593340 |
| | | | XRP | 791.000000000000000 | | 791.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 47869 | Name on file | FTX Trading Ltd. | BNB | 1.090582042195740 | FTX Trading Ltd. | 1.090582042195740 |
| | | | DAI | 0.406056210087160 | | 0.406056210087160 |
| | | | ETH | 0.525656652766095 | | 0.525656652766095 |
| | | | ETHW | 0.317798034799660 | | 0.317798034799660 |
| | | | STETH | 0.030343273553304 | | 0.030343273553304 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 0.000000016458377 | | 0.000000016458377 |
| | | | USDT | | | 871.864849384186400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 10385 | Name on file | FTX Trading Ltd. | APT | 277.000000000000000 | FTX Trading Ltd. | 277.000000000000000 |
| | | | ATLAS | 0.000000008566662 | | 0.000000008566662 |
| | | | DOGE | 1,958.831998293164000 | | 1,958.831998293164000 |
| | | | ETH | | | 0.000923533558000 |
| | | | ETHW | 0.000000001748987 | | 0.000000001748987 |
| | | | FTT | 50.141594110532246 | | 50.141594110532246 |
| | | | POLIS | 400.000000000000000 | | 400.000000000000000 |
| | | | RAY | 5,658.241933015860000 | | 5,658.241933015860000 |
| | | | SOL | 50.020000000000000 | | 50.020000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SRM | 511.048973710000000 | | 511.048973710000000 |
| | | | SRM_LOCKED | 0.248913630000000 | | 0.248913630000000 |
| | | | STG | 0.000000009210000 | | 0.000000009210000 |
| | | | USD | 0.000000028605165 | | 0.000000028605165 |
| | | | USDT | 86.833739330000000 | | 86.833739330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88228 | Name on file | FTX Trading Ltd. | AVAX | 0.094479746061740 | FTX Trading Ltd. | 0.094479746061740 |
|---|---|---|---|---|---|---|
| | | | BEAR | 0.000000002745749 | | 0.000000002745749 |
| | | | BIT | 0.000000001200000 | | 0.000000001200000 |
| | | | BNB | 4.776507505616839 | | 4.776507505616839 |
| | | | BTC | 0.000004893030834 | | 0.000004893030834 |
| | | | BULL | 0.000000053844906 | | 0.000000053844906 |
| | | | CEL | 27.369307275704050 | | 27.369307275704050 |
| | | | CRO | 0.000000001286302 | | 0.000000001286302 |
| | | | DOGE | 0.000000008295707 | | 0.000000008295707 |
| | | | DOGEBULL | 0.000000006744173 | | 0.000000006744173 |
| | | | ETCBULL | 0.032555901938608 | | 0.032555901938608 |
| | | | ETCHEDGE | 0.000000000764144 | | 0.000000000764144 |
| | | | ETH | | | 0.258032306188050 |
| | | | ETHBEAR | 0.000000002242995 | | 0.000000002242995 |
| | | | ETHBULL | 0.000000002610345 | | 0.000000002610345 |
| | | | ETHW | 0.257841789883132 | | 0.257841789883132 |
| | | | FTT | 39.194413701629400 | | 39.194413701629400 |
| | | | LINK | | | 0.102051703739909 |
| | | | LTC | | | 5.398292589473147 |
| | | | LTCBEAR | 0.000000002440986 | | 0.000000002440986 |
| | | | LTCBULL | 0.000000009800000 | | 0.000000009800000 |
| | | | MATIC | | | 0.575849842011840 |
| | | | RAY | 0.000000007062690 | | 0.000000007062690 |
| | | | SOL | | | 0.158631648270258 |
| | | | SRM | 0.000267902457226 | | 0.000267902457226 |
| | | | SRM_LOCKED | 0.004085200000000 | | 0.004085200000000 |
| | | | SXP | 0.000679032025875 | | 0.000679032025875 |
| | | | SXPBULL | 0.000000004826173 | | 0.000000004826173 |
| | | | TRX | | | 0.725950450417749 |
| | | | USD | -861.044766894202800 | | -861.044766894202800 |
| | | | USDT | | | 242.891038248752000 |
| | | | USDTBULL | 0.000000002854006 | | 0.000000002854006 |
| | | | XRP | | | 716.505833745852900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66552 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALTBULL | 1.000000000000000 | | 1.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000008430200 | | 0.000000008430200 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 19.000000000000000 | | 19.000000000000000 |
| | | | BTC | 0.060391484186300 | | 0.060391484186300 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 1.300000000000000 | | 1.300000000000000 |
| | | | DOGE | 0.000000002640910 | | 0.000000002640910 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | | | 0.000124446880640 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000123776739680 | | 0.000123776739680 |
| | | | FIDA | 5.524195330000000 | | 5.524195330000000 |
| | | | FIDA_LOCKED | 0.068614850000000 | | 0.068614850000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000950000000000 | | 0.000950000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.022291497790120 | | 150.022291497790120 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.016715000000000 | | 0.016715000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.005364912293000 | | 0.005364912293000 |
| | | | LUNA2_LOCKED | 0.012518128680000 | | 0.012518128680000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000005172610 | | 0.000000005172610 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003820650 | | 0.000000003820650 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 10.000175000000000 | | 10.000175000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3001990378795016981FTX EU - WE ARE HERE! #205080) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3042281636442591641/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3225373915935984691/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (323362515122165821/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (351490819034074786/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (353204660996591429/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (366387144385627743/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (405270135346114193/FTX EU - WE ARE HERE! #205163) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (418869866201132173/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (458572774076357219/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (460827562248905990/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (462136824671149830/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (473953584586671839/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (476101237789715023/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (482213062652905436/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (483183848265131845/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (483398746115852808/FTX EU - WE ARE HERE! #204828) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (496567404710552224/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (567905922791679007/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | | | 19.716156457778530 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000001767580 | | 0.000000001767580 |
| | | | SOL | | | 16.578749894869130 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.145400370000000 | | 0.145400370000000 |
| | | | SRM_LOCKED | 0.811025970000000 | | 0.811025970000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 2.144658391915110 | | 2.144658391915110 |
| | | | TRX | 0.000003002777480 | | 0.000003002777480 |
| | | | UNI | 0.000000004229000 | | 0.000000004229000 |
| | | | USD | 331.734202542832700 | | 331.734202542832700 |
| | | | USDT | 0.000000011273098 | | 0.000000011273098 |
| | | | USTC | 0.740176622506070 | | 0.740176622506070 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000003983100 | | 0.000000003983100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84641 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL | 0.000000005515830 | | 0.000000005515830 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.000000017117500 | | 0.000000017117500 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZNPRE | 0.000000004650000 | | 0.000000004650000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APHA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -16.800000000000002 | | -16.800000000000002 |
| | | | ASD-20210625 | -0.000000000000003 | | -0.000000000000003 |
| | | | ASDBULL | 0.000000005250000 | | 0.000000005250000 |
| | | | ASD-PERP | -0.000000000058207 | | -0.000000000058207 |
| | | | ATLAS | 0.000000017986062 | | 0.000000017986062 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000007882180 | | 0.000000007882180 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000014379917 | | 0.000000014379917 |
| | | | AVAX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000082 | | 0.000000000000082 |
| | | | AXS | 0.000000009844430 | | 0.000000009844430 |
| | | | AXS-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BILI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000045189934 | | 0.000000045189934 |
| | | | BNB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000000026895548 | | 0.000000026895548 |
| | | | BNB-PERP | -0.399999999999971 | | -0.399999999999971 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNTX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.006536172213305 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0821 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0822 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210302 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210408 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210528 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210920 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.001000000000000 | | -0.001000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000116996200 | | 0.000000116996200 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000063 | | 0.000000000000063 |
| | | | CEL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000014 | | 0.000000000000014 |
| | | | CEL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -300.000000000029000 | | -300.000000000029000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000008731167 | | 0.000000008731167 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 0.000000000703058 | | 0.000000000703058 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000426811101 | | 0.000000426811101 |
| | | | DOGE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000010342275 | | 0.000000010342275 |
| | | | DOGEBULL | 0.000000037726535 | | 0.000000037726535 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-PERP | -0.000000000000070 | | -0.000000000000070 |
| | | | ETCBULL | 0.000000001675000 | | 0.000000001675000 |
| | | | ETC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH | | | 0.061844735193496 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000055719690 | | 0.000000055719690 |
| | | | ETHE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.010000000000005 | | -0.010000000000005 |
| | | | ETHW | 0.000000003226183 | | 0.000000003226183 |
| | | | EUR | 0.000000020949081 | | 0.000000020949081 |
| | | | FIDA | 0.030738988063023 | | 0.030738988063023 |
| | | | FIDA_LOCKED | 0.434903590000000 | | 0.434903590000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FLM-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 132.797402203071300 | | 132.797402203071300 |
| | | | FTT-PERP | -65.999999999999700 | | -65.999999999999700 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGLPRE | -0.000000000300000 | | -0.000000000300000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000024940360 | | 0.000000024940360 |
| | | | KNC-PERP | 0.000000000001065 | | 0.000000000001065 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000009185307 | | 0.000000009185307 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000002204590 | | 0.000000002204590 |
| | | | LTC-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | LUNA2 | 0.000000027129523 | | 0.000000027129523 |
| | | | LUNA2_LOCKED | 75.956326543234550 | | 75.956326543234550 |
| | | | LUNA2-PERP | 0.000000000000059 | | 0.000000000000059 |
| | | | LUNC | 0.000000010294934 | | 0.000000010294934 |
| | | | LUNC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008785690 | | 0.000000008785690 |
| | | | MATIC-PERP | -83.000000000000000 | | -83.000000000000000 |
| | | | MEDIA | 0.000000008075287 | | 0.000000008075287 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKRBULL | 0.000000000607500 | | 0.000000000607500 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | NEAR-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | NEO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | NFLX | 0.000000015000000 | | 0.000000015000000 |
| | | | NFLX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3325236276048068...20/OFFICIAL SOLANA NFT) | | | 1.000000000000000 |
| | | | NIO | 0.000000010217646 | | 0.000000010217646 |
| | | | NIO-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA | 0.000000037500000 | | 0.000000037500000 |
| | | | OKB | 0.000000000207760 | | 0.000000000207760 |
| | | | OKB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.000000002679280 | | 0.000000002679280 |
| | | | POLIS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | PYPL | 0.000000012750000 | | 0.000000012750000 |
| | | | PYPL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 243.573865330114760 | | 243.573865330114760 |
| | | | RAY-PERP | -1,000.000000000000000 | | -1,000.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.000000003937014 | | 0.000000003937014 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV | 0.000000012124000 | | 0.000000012124000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000002613380 | | 0.000000002613380 |
| | | | SNX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL | 11.583315419638783 | | 11.583315419638783 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -41.099999999999600 | | -41.099999999999600 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SQ | 0.000000004049939 | | 0.000000004049939 |
| | | | SRM | 135.713511608313330 | | 135.713511608313330 |
| | | | SRM_LOCKED | 0.668066290000000 | | 0.668066290000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000012812521 | | 0.000000012812521 |
| | | | STEP-PERP | -0.000000000002064 | | -0.000000000002064 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STSOL | 0.000000009737150 | | 0.000000009737150 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBEAR | 0.000000007699000 | | 0.000000007699000 |
| | | | SUSHIBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000022464021 | | 0.000000022464021 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | SXP-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000024 | | | 0.000000000000024 |
| | | | THETA-20210326 | 0.000000000000010 | | | 0.000000000000010 |
| | | | THETA-PERP | 0.000000000000027 | | | 0.000000000000027 |
| | | | TOMO | 0.000000002890630 | | | 0.000000002890630 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 6.021177557013403 | | | 6.021177557013403 |
| | | | TRXBULL | 0.000000012215382 | | | 0.000000012215382 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB | 0.000000007341050 | | | 0.000000007341050 |
| | | | TRYB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA | 0.000000030000000 | | | 0.000000030000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLAPRE | -0.000000001990822 | | | -0.000000001990822 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UBXT | 0.000000020145211 | | | 0.000000020145211 |
| | | | UBXT_LOCKED | 55.813162060000000 | | | 55.813162060000000 |
| | | | UNI | 0.000000003407249 | | | 0.000000003407249 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2,470.011051918346000 | | | 2,470.011051918346000 |
| | | | USDT | 0.000000104318942 | | | 0.000000104318942 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC | 0.000000002971060 | | | 0.000000002971060 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WBTC | 0.000000005173860 | | | 0.000000005173860 |
| | | | WSB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000005419894 | | | 0.000000005419894 |
| | | | XRP-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRPBULL | 0.000000017500000 | | | 0.000000017500000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZECBEAR | 0.000000002000000 | | | 0.000000002000000 |
| | | | ZECBULL | 0.000000007954884 | | | 0.000000007954884 |
| | | | ZEC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZM | 0.000000007500000 | | | 0.000000007500000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51390 | Name on file | FTX Trading Ltd. | BAO | 1,232.732218930000000 | FTX Trading Ltd. | 1,232.732218930000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000000920156 | | 0.000000000920156 |
| | | | BTC | 0.000000003532000 | | 0.000000003532000 |
| | | | CEL | 165.408337700279330 | | 165.408337700279330 |
| | | | DOGE | | | 510.538750986119100 |
| | | | ETH | 0.000000005622430 | | 0.000000005622430 |
| | | | FTM | 384.000000000000000 | | 384.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GLD | 0.033490571114380 | | 0.033490571114380 |
| | | | HKD | 1.100000064851375 | | 1.100000064851375 |
| | | | LUNA2 | 1.374018666000000 | | 1.374018666000000 |
| | | | LUNA2_LOCKED | 3.206043555000000 | | 3.206043555000000 |
| | | | LUNC | 91,727.962199763300000 | | 91,727.962199763300000 |
| | | | MATIC | | | 2.037007080532870 |
| | | | RAY | 52.000000009503730 | | 52.000000009503730 |
| | | | SHIB | 409,963.005625000000000 | | 409,963.005625000000000 |
| | | | SOL | | | 15.235860750000000 |
| | | | STEP | 0.702216630000000 | | 0.702216630000000 |
| | | | UNI | 0.000000000505000 | | 0.000000000505000 |
| | | | USD | 17.444519416187905 | | 17.444519416187905 |
| | | | USDT | 0.839350644313589 | | 0.839350644313589 |
| | | | USTC | 134.869082680000000 | | 134.869082680000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | | | 836.680593213571600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63812 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 6.465374188993590 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000071765110 | | 0.000000071765110 |
| | | | AVAX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000000309409 | | 0.000000000309409 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008804352 | | 0.000000008804352 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005535965 | | 0.000000005535965 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 0.000000001826820 | | 0.000000001826820 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 188.306138959697560 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 40.749071625446210 | | 40.749071625446210 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000007428850 | | 0.000000007428850 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000004361795 | | 0.000000004361795 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 212.403046000000000 | | 212.403046000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 11.433825378620872 | | 11.433825378620872 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 142.000000000000000 | | 142.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 679.712540103279600 | | 679.712540103279600 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000286307278 | | 0.000000286307278 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SWEAT | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.259668224700785 | | 0.259668224700785 |
| | | | USDT | 843.180000000009800 | | 843.180000000009800 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | -3.018596698612072 | | -3.018596698612072 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78656 | Name on file | FTX Trading Ltd. | AAVE | 1.014894263724340 | FTX Trading Ltd. | 1.014894263724340 |
| | | | BADGER | 43.003447100000000 | | 43.003447100000000 |
| | | | BNB | 0.001705659269320 | | 0.001705659269320 |
| | | | BTC | 0.066556208968372 | | 0.066556208968372 |
| | | | DENT | 97.150000000000000 | | 97.150000000000000 |
| | | | DOGE | 2,022.571597589544000 | | 2,022.571597589544000 |
| | | | ETH | 2.677436463040381 | | 2.677436463040381 |
| | | | ETHW | 2.663022967883581 | | 2.663022967883581 |
| | | | FIDA | 0.615314190000000 | | 0.615314190000000 |
| | | | FIDA_LOCKED | 0.335772610000000 | | 0.335772610000000 |
| | | | FTM | | | 1,576.772486482500000 |
| | | | FTT | 150.648932900000000 | | 150.648932900000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 139,974.198000000000000 | | 139,974.198000000000000 |
| | | | LINA | 9.715000000000000 | | 9.715000000000000 |
| | | | LINK | | | 49.149798899988640 |
| | | | LTC | | | 0.008581564161470 |
| | | | LUNA2 | 38.660394340000000 | | 38.660394340000000 |
| | | | LUNA2_LOCKED | 90.207586800000000 | | 90.207586800000000 |
| | | | MATIC | | | 651.764929902942400 |
| | | | MOB | 0.499620000000000 | | 0.499620000000000 |
| | | | ROOK | 14.499230500000000 | | 14.499230500000000 |
| | | | SHIB | 99,631.400000000000000 | | 99,631.400000000000000 |
| | | | SOL | 40.501287308701400 | | 40.501287308701400 |
| | | | SUSHI | 0.048200731633900 | | 0.048200731633900 |
| | | | TRX | | | 9.685627099292160 |
| | | | USD | 27.862434349178415 | | 27.862434349178415 |
| | | | USDT | 14.091777359467870 | | 14.091777359467870 |
| | | | XRP | 0.792151319241100 | | 0.792151319241100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10796 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 61.246387014384780 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 9.162231440000000 | | 9.162231440000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000014705290 | | 0.000000014705290 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 180.00090000000000 | | 180.00090000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 50.00025000000000 | | 50.00025000000000 |
| | | | ENS | 42.00021000000000 | | 42.00021000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000102800 | | 0.00000000102800 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | FTM | 0.00000000527000 | | 0.00000000527000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 500.00000000343860 | | 500.00000000343860 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.37459148470000 | | 0.37459148470000 |
| | | | LUNA2_LOCKED | 0.87404679760000 | | 0.87404679760000 |
| | | | LUNC | 21,568.08445416852600 | | 21,568.08445416852600 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | 50.00025000000000 | | 50.00025000000000 |
| | | | POLIS | 70.00035000000000 | | 70.00035000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 231.24439573000000 | | 231.24439573000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 29.42644963000000 | | 29.42644963000000 |
| | | | SRM_LOCKED | 249.34050162000000 | | 249.34050162000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 344.45592097947070 | | 344.45592097947070 |
| | | | USDT | 0.00000001887160 6 | | 0.00000001887160 6 |
| | | | YFI-20210625 | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 66290 | Name on file | FTX Trading Ltd. | AAVE | 0.00931045000000 | FTX Trading Ltd. | 0.00931045000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | | | 28.57068434700000 |
| | | | ATOM-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | AVAX-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | AXS-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BAND | | | 0.03639080673037 0 |
| | | | BIT | 184.00000000000000 | | 184.00000000000000 |
| | | | BNB | 0.00000000500094 0 | | 0.00000000500094 0 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.01074972138021 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 5,920.45200000000000 | | 5,920.45200000000000 |
| | | | DOGE | | | 7.24408020841232 0 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | EDEN | 50.00000000000000 | | 50.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.34844068343522 0 | | 0.34844068343521 20 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETHW | 0.34844067168522 0 | | 0.34844067168522 20 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 29.72941649000000 | | 29.72941649000000 |
| | | | FTT-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | | | 12.19001704464008 0 |
| | | | LTC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | LUNA2 | 8.15632742500000 | | 8.15632742500000 |
| | | | LUNA2_LOCKED | 19.03143060000000 | | 19.03143060000000 |
| | | | LUNC | 1,009,533.32000000000000 | | 1,009,533.32000000000000 |
| | | | LUNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | MATIC | 3.67637723394560 0 | | 3.67637723394560 0 |
| | | | MATICBULL | 0.00000000500000 0 | | 0.00000000500000 0 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (48616646508851 4469/FTX EU - WE ARE HERE! #205730) | 1.00000000000000 | | 1.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 149.00000000000000 | | 149.00000000000000 |
| | | | SOL | 0.59945919195905 0 | | 0.59945919195905 0 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000002728 | | 0.00000000002728 |
| | | | SUSHI-PERP | 0.00000000500000 0 | | 0.00000000500000 0 |
| | | | SXP | 0.00000000500000 0 | | 0.00000000500000 0 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | TULIP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,115.63113306951 0700 | | 2,115.63113306951 0700 |
| | | | USDT | 0.00000001698383 0 | | 0.00000001698383 0 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72609 | Name on file | FTX Trading Ltd. | ATLAS | 5,909.433800000000000 | FTX Trading Ltd. | 5,909.433800000000000 |
| | | | CEL | 447.942954096503570 | | 447.942954096503570 |
| | | | FTM | 239.900775500000000 | | 239.900775500000000 |
| | | | FTT | 723.995060000000000 | | 723.995060000000000 |
| | | | LINK | 21.063881790000000 | | 21.063881790000000 |
| | | | LRC | 240.000000000000000 | | 240.000000000000000 |
| | | | LUNA2 | 0.182974684900000 | | 0.182974684900000 |
| | | | LUNA2_LOCKED | 0.426940931500000 | | 0.426940931500000 |
| | | | LUNC | 0.000000009365320 | | 0.000000009365320 |
| | | | NFT (298798443616941860/FTX EU - WE ARE HERE! #203785) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (507899718269642415/FTX EU - #203728) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (523633741263436594/FTX EU - WE ARE HERE! #203415) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 84.154318558667750 | | 84.154318558667750 |
| | | | USDT | 0.649620000000000 | | 0.649620000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22457 | Name on file | FTX Trading Ltd. | AAVE | 1.999097500000000 | FTX Trading Ltd. | 1.999097500000000 |
| | | | ADABULL | 0.000000009765000 | | 0.000000009765000 |
| | | | AGLD | 293.300000000000000 | | 293.300000000000000 |
| | | | ALCX | 0.000491531500000 | | 0.000491531500000 |
| | | | ALPHA | 875.951987000000000 | | 875.951987000000000 |
| | | | ASD | 741.722691850000000 | | 741.722691850000000 |
| | | | ATOM | 6.500000000000000 | | 6.500000000000000 |
| | | | AVAX | 11.598375500000000 | | 11.598375500000000 |
| | | | BADGER | 15.996137300000000 | | 15.996137300000000 |
| | | | BCH | 0.494910833000000 | | 0.494910833000000 |
| | | | BICO | 55.980145000000000 | | 55.980145000000000 |
| | | | BNB | 0.879884480000000 | | 0.879884480000000 |
| | | | BNT | | | 66.511853318559690 |
| | | | BTC | 0.047580961690000 | | 0.047580961690000 |
| | | | COMP | 3.261300000000000 | | 3.261300000000000 |
| | | | CRV | 0.994765500000000 | | 0.994765500000000 |
| | | | DENT | 24,492.184350000000000 | | 24,492.184350000000000 |
| | | | DOGE | 1,370.145513000000000 | | 1,370.145513000000000 |
| | | | ETH | 0.081000000000000 | | 0.081000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.015939205558000 | | 0.015939205558000 |
| | | | ETHW | 0.028000000000000 | | 0.028000000000000 |
| | | | FIDA | 151.957041000000000 | | 151.957041000000000 |
| | | | FTM | 218.000000000000000 | | 218.000000000000000 |
| | | | FTT | 76.587475200000000 | | 76.587475200000000 |
| | | | GRT | 605.000000000000000 | | 605.000000000000000 |
| | | | JOE | 319.000000000000000 | | 319.000000000000000 |
| | | | KIN | 1,909,655.245000000000000 | | 1,909,655.245000000000000 |
| | | | LINA | 6,308.736500000000000 | | 6,308.736500000000000 |
| | | | LOOKS | 211.938991000000000 | | 211.938991000000000 |
| | | | MOB | 0.495486347777390 | | 0.495486347777390 |
| | | | MTL | 49.800000000000000 | | 49.800000000000000 |
| | | | NEXO | 67.000000000000000 | | 67.000000000000000 |
| | | | OXY | 34.993549500000000 | | 34.993549500000000 |
| | | | PERP | 92.600000000000000 | | 92.600000000000000 |
| | | | PROM | 9.563603080000000 | | 9.563603080000000 |
| | | | PUNDIX | 0.082473450000000 | | 0.082473450000000 |
| | | | RAY | 288.947785462378000 | | 288.947785462378000 |
| | | | REN | 246.000000000000000 | | 246.000000000000000 |
| | | | RSR | 20,367.402605000000000 | | 20,367.402605000000000 |
| | | | RUNE | 9.890595950000000 | | 9.890595950000000 |
| | | | SAND | 182.975452000000000 | | 182.975452000000000 |
| | | | SKL | 520.000000000000000 | | 520.000000000000000 |
| | | | SOL | 5.009965260840776 | | 5.009965260840776 |
| | | | SPELL | 96.805150000000000 | | 96.805150000000000 |
| | | | SRM | 78.000000000000000 | | 78.000000000000000 |
| | | | STMX | 7,697.767215000000000 | | 7,697.767215000000000 |
| | | | SXP | 156.800000000000000 | | 156.800000000000000 |
| | | | TLM | 2,555.740441000000000 | | 2,555.740441000000000 |
| | | | USD | 737.877129140403600 | | 737.877129140403600 |
| | | | USDT | 56.668094119062474 | | 56.668094119062474 |
| | | | WRX | 401.975632500000000 | | 401.975632500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57110 | Name on file | FTX Trading Ltd. | AAVE | 0.009701317443521 | FTX Trading Ltd. | 0.009701317443521 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD | 243.184795250000000 | | 243.184795250000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AKRO | 159.971120000000000 | | 159.971120000000000 |
| | | | ALCX | 0.000739392200000 | | 0.000739392200000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 0.399926280000000 | | 0.399926280000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.003005009844400 | | 0.003005009844400 |
| | | | AMC | 0.199961949202202 | | 0.199961949202202 |
| | | | APE | | | 0.903199784102110 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.071472830000000 | | 0.071472830000000 |
| | | | ATOM | 4.000000012716042 | | 4.000000012716042 |
| | | | ATOMBULL | 139.918300000000000 | | 139.918300000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER | 0.197841448000000 | | 0.197841448000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 3,999.251400000000000 | | 3,999.251400000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BCH | 0.000000009600000 | | 0.000000009600000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BICO | 30.990026900000000 | | 30.990026900000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BLT | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | | | 0.020074281077369 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | | | 2.852265462254580 |
| | | | BOBA | 3.099428670000000 | | 3.099428670000000 |
| | | | BTC | | | 0.087405775822494 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 3.000000000000000 | | 3.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CITY | 0.199962000000000 | | 0.199962000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.070941383090000 | | 0.070941383090000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV | 699.873650000000000 | | 699.873650000000000 |
| | | | COPE | 3.999262800000000 | | 3.999262800000000 |
| | | | CQT | 0.994194550000000 | | 0.994194550000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 7.000000000000000 | | 7.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.171160888674339 | | 0.171160888674339 |
| | | | CVX | 0.199963140000000 | | 0.199963140000000 |
| | | | DAI | | | 0.458438633219150 |
| | | | DENT | 899.855600000000000 | | 899.855600000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO | 9.199061400000000 | | 9.199061400000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 7.586023047143384 | | 7.586023047143384 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 0.204485010133980 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.599889420000000 | | 0.599889420000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.400000000000000 | | 0.400000000000000 |
| | | | ENS | 0.000000000800000 | | 0.000000000800000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.099776522888622 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.029191466402494 | | 0.029191466402494 |
| | | | EUR | 400.376277062517200 | | 400.376277062517200 |
| | | | FIDA | 83.997220410000000 | | 83.997220410000000 |
| | | | FIDA_LOCKED | 0.013515170000000 | | 0.013515170000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FRONT | 1.999620000000000 | | 1.999620000000000 |
| | | | FTM | | | 8.127546967990174 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.935448691272879 | | 1.935448691272879 |
| | | | FTT-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | FXS | 0.199963140000000 | | 0.199963140000000 |
| | | | GALA | 19.996390000000000 | | 19.996390000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GARI | 79.931605700000000 | | 79.931605700000000 |
| | | | GENE | 0.199963140000000 | | 0.199963140000000 |
| | | | GME | | | 0.301588759621540 |
| | | | GME-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | 0.000000000591010 | | 0.000000000591010 |
| | | | GMT | 2.087975059993800 | | 2.087975059993800 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 56.020728796249480 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HGET | 0.999815700000000 | | 0.999815700000000 |
| | | | HNT | 0.000000005000000 | | 0.000000005000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM | 49.994585000000000 | | 49.994585000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INDI | 5.999262800000000 | | 5.999262800000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JOE | 274.788055000000000 | | 274.788055000000000 |
| | | | JPY | 721.210000052930000 | | 721.210000052930000 |
| | | | KIN | 700,000.000000000000000 | | 700,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 429.580024000000000 | | 429.580024000000000 |
| | | | LINK | 0.001788535766550 | | 0.001788535766550 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 8.169610851872880 | | 8.169610851872880 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.010035613000000 | | 0.010035613000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 99.981950000000000 | | 99.981950000000000 |
| | | | LUNA2 | 0.000930447960200 | | 0.000930447960200 |
| | | | LUNA2_LOCKED | 0.002171045241000 | | 0.002171045241000 |
| | | | LUNC | 202.607002286800280 | | 202.607002286800280 |
| | | | LUNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | | | 0.162876700430460 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 39.992780000000000 | | 39.992780000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 4.497874672913263 | | 4.497874672913263 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 4.000000000000000 | | 4.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MTL | 29.694544720000000 | | 29.694544720000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.699870990000000 | | 0.699870990000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS | 10.000000000000000 | | 10.000000000000000 |
| | | | OXY | 140.933663400000000 | | 140.933663400000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE | 20.000000000000000 | | 20.000000000000000 |
| | | | PERP | 0.076131970000000 | | 0.076131970000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 6.098875770000000 | | 6.098875770000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM | 5.486765231000000 | | 5.486765231000000 |
| | | | PSG | 0.199962000000000 | | 0.199962000000000 |
| | | | PTU | 1.999620000000000 | | 1.999620000000000 |
| | | | PUNDIX | 4.688639330000000 | | 4.688639330000000 |
| | | | RAY | 14.694302166030278 | | 14.694302166030278 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 114.896204904628860 | | 114.896204904628860 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 7.198673040000000 | | 7.198673040000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.009998100000000 | | 0.009998100000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 1,069.980647096140700 | | 1,069.980647096140700 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 7.221791410987685 | | 7.221791410987685 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SAND | 1.000000000000000 | | 1.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 399,926.660000000000000 | | 399,926.660000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL | 278.834130000000000 | | 278.834130000000000 |
| | | | SLP | 49.990975000000000 | | 49.990975000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLRS | 19.998157000000000 | | 19.998157000000000 |
| | | | SNX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SNY | 1.999631400000000 | | 1.999631400000000 |
| | | | SOL | | | 0.162144825359581 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPA | 49.981570000000000 | | 49.981570000000000 |
| | | | SPELL | 199.963900000000000 | | 199.963900000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 54.490355490000000 | | 54.490355490000000 |
| | | | SRM_LOCKED | 0.300633750000000 | | 0.300633750000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 1.999262800000000 | | 1.999262800000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX | 158.834103000000000 | | 158.834103000000000 |
| | | | SUN | 133.300486787000000 | | 133.300486787000000 |
| | | | SXP | 0.062292220000000 | | 0.062292220000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.416779709472000 | | 0.416779709472000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 0.200000000000000 | | 0.200000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 221.796957257033630 | | 221.796957257033630 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 602.751689337424800 | | 602.751689337424800 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,357.394029383125400 | | 1,357.394029383125400 |
| | | | USDT | | | 0.932959745527443 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WRX | 1.956005500000000 | | 1.956005500000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | | | 10.098303426776000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YGG | 5.998894200000000 | | 5.998894200000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23650 | Name on file | FTX Trading Ltd. | ATOM | 0.500000009000000 | FTX Trading Ltd. | 0.500000009000000 |
| | | | AVAX | 0.300000000000000 | | 0.300000000000000 |
| | | | BNB | 0.020000000000000 | | 0.020000000000000 |
| | | | BTC | 0.071200007000000 | | 0.071200007000000 |
| | | | DOT | 0.900000000000000 | | 0.900000000000000 |
| | | | EUR | 769.011089745500000 | | 769.011089745500000 |
| | | | FTM | 59.000000000000000 | | 59.000000000000000 |
| | | | FTT | 5.300000009600000 | | 5.300000009600000 |
| | | | LUNA2 | 0.149001850200000 | | 0.149001850200000 |
| | | | LUNA2_LOCKED | 0.347670983900000 | | 0.347670983900000 |
| | | | LUNC | 0.000000001247130 | | 0.000000001247130 |
| | | | MATIC | | | 26.057289400000000 |
| | | | PAXG | 0.004800000000000 | | 0.004800000000000 |
| | | | SOL | 0.180000000000000 | | 0.180000000000000 |
| | | | STETH | 0.027722925343404 | | 0.027722925343404 |
| | | | SUSHI | | | 15.754344023053380 |
| | | | USD | 44.727051472937830 | | 44.727051472937830 |
| | | | USDT | -52.202188991745980 | | -52.202188991745980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8755 | Name on file | FTX Trading Ltd. | APE | 11.924362987938800 | FTX Trading Ltd. | 11.924362987938800 |
| | | | AVAX | 2.412857100000000 | | 2.412857106885080 |
| | | | BTC | 0.003940080000000 | | 0.003940086544260 |
| | | | ETH | | | 0.005124906775020 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | | | 0.00000124910370694 |
| | | | MATIC | | | 0.00000000004853280 |
| | | | NFT (331292637480078288/FTX EU - WE ARE HERE! #154504) | | | 1.00000000000000000 |
| | | | TRX | | | 0.00002900000000000 |
| | | | USD | 0.000000000187365 | | 0.00000000018736 |
| | | | USDT | 1.690000000000000 | | 1.686663668123034 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 7384 | Name on file | FTX Trading Ltd. | AXS-PERP | | FTX Trading Ltd. | -0.00000000000014 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000005988844 |
| | | | EUR | 0.005090000000000 | | 0.00509000000000 |
| | | | EURT | | | 0.00005000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HT | | | 0.03718600000000 |
| | | | LUNC | | | 0.00081400000000 |
| | | | NFT (356300118965660719/FTX AU - WE ARE HERE! #31950) | | | 1.00000000000000 |
| | | | NFT (413012915429245687/FTX AU - WE ARE HERE! #31755) | | | 1.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00005430416348 |
| | | | TRX | 37,836.601410000000000 | | 37,836.60141000000000 |
| | | | USD | 4.558437535375024 | | 4.55843753537502 |
| | | | USDT | | | 0.00747339029713 |
| | | | USDT-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 53732 | Name on file | FTX Trading Ltd. | BNB | 0.000000007056730 | FTX Trading Ltd. | 0.00000000705673 |
| | | | BTC | 0.000000007056730 | | 0.00000000705673 |
| | | | CEL | 0.051762388174160 | | 0.05176238817416 |
| | | | DOGE | 1,467.871459308317000 | | 1,467.87145930831700 |
| | | | ETH | 0.000000000513746 | | 0.00000000051374 |
| | | | FTT | 25.082776500000000 | | 25.08277650000000 |
| | | | LINK | 15.365222101668600 | | 15.36522210166860 |
| | | | LUNA2 | 0.000000018370293 | | 0.00000001837029 |
| | | | LUNA2_LOCKED | 0.000000042864017 | | 0.00000004286401 |
| | | | LUNC | 0.004000177717540 | | 0.00400017771754 |
| | | | SHIB | 10,000,000.000000000000000 | | 10,000,000.00000000000000 |
| | | | TRX | 0.000013000000000 | | 0.00001300000000 |
| | | | USD | 2.082210546367810 | | 2.08221054636781 |
| | | | USDT | 0.000004509126924 | | 0.00000450912692 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 18005 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0281202387942800 | | 0.0281202387942800 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT | 0.0000000000000000 | | 0.0026303584169000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | | | 0.0894140909676050 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0890040929832000 | | 0.0890040929832000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 5.7088312100000000 | | 5.7088312100000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.0127543215300000 | | 0.0127543215300000 |
| | | | LUNA2_LOCKED | 0.0297600835600000 | | 0.0297600835600000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC | 0.0000000129879900 | | 0.0000000129879900 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | | | 0.0093326600856200 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS | 40.3929461600000000 | | 40.3929461600000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SRM | 0.0045493500000000 | | 0.0045493500000000 |
| | | | SRM_LOCKED | 0.0263282400000000 | | 0.0263282400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 653.0957840784296600 | | 653.0957840784296600 |
| | | | USDT | 0.0000000006091415 | | 0.0000000006091415 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63618 | Name on file | FTX Trading Ltd. | ANC | 746.8970200000000000 | FTX Trading Ltd. | 746.8970200000000000 |
| | | | ATOM | | | 27.4486453123305730 |
| | | | AVAX | 8.7097685858100490 | | 8.7097685858100490 |
| | | | BTC | 0.0544025495773000 | | 0.0544025495773000 |
| | | | CEL | 0.0499246156337300 | | 0.0499246156337300 |
| | | | DFL | 12,528.4344000000000000 | | 12,528.4344000000000000 |
| | | | DOGE | 3,348.2370025271225000 | | 3,348.2370025271225000 |
| | | | DOT | | | 35.6990069338894900 |
| | | | DYDX | 60.9816650000000000 | | 60.9816650000000000 |
| | | | ETH | | | 1.1244398192744435 |
| | | | ETHW | 1.0797470676490910 | | 1.0797470676490910 |
| | | | FTM | | | 901.7218742841220000 |
| | | | INDI | 144.9376800000000000 | | 144.9376800000000000 |
| | | | LINK | | | 35.1427183185750400 |
| | | | LUNA2 | 2.6073593700000000 | | 2.6073593700000000 |
| | | | LUNA2_LOCKED | 6.0838385310000000 | | 6.0838385310000000 |
| | | | LUNC | 520,401.3063254664300000 | | 520,401.3063254664300000 |
| | | | MANA | 91.9825200000000000 | | 91.9825200000000000 |
| | | | MATIC | 267.9244156116365000 | | 267.9244156116365000 |
| | | | ORCA | 44.9954400000000000 | | 44.9954400000000000 |
| | | | SAND | 153.9707400000000000 | | 153.9707400000000000 |
| | | | SHIB | 7,599,088.0000000000000000 | | 7,599,088.0000000000000000 |
| | | | SOL | 9.2562558340993920 | | 9.2562558340993920 |
| | | | SPELL | 64,989.2080000000000000 | | 64,989.2080000000000000 |
| | | | STG | 508.9141200000000000 | | 508.9141200000000000 |
| | | | USD | 483.8571682278424400 | | 483.8571682278424400 |
| | | | USTC | 0.2243664426719270 | | 0.2243664426719270 |
| | | | XRP | 933.6585970919092000 | | 933.6585970919092000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64833 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BNB | 0.0000000007246940 | | 0.0000000007246940 |
| | | | BNT | 0.0999768803722253 | | 0.0999768803722253 |
| | | | ETH | 0.0007462000000000 | | 0.0007462000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0007462000000000 | | 0.0007462000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | | | 2,171.6967556861060000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND | 3.9652000000000000 | | 3.9652000000000000 |
| | | | SOL | 0.0093740000000000 | | 0.0093740000000000 |
| | | | USD | 2.1195234456331840 | | 2.1195234456331840 |
| | | | USDT | 0.0000000005453888 | | 0.0000000005453888 |
| | | | XRP | 0.9999435938105920 | | 0.9999435938105920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44253 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BTC | | | 0.0341248100681260 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000001569320 | | 0.0000000001569320 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.2565673961143500 | | 0.2565673961143500 |
| | | | USD | 103.5429099837334500 | | 103.5429099837334500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63326 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000002272000 | FTX Trading Ltd. | 0.0000000002272000 |
| | | | AVAX | 0.0000000005406680 | | 0.0000000005406680 |
| | | | BAND | 0.0870704979236100 | | 0.0870704979236100 |
| | | | BNB | 0.0000000003969410 | | 0.0000000003969410 |
| | | | BTC | 0.0000000009793790 | | 0.0000000009793790 |
| | | | DOT | 95.0191223787620000 | | 95.0191223787620000 |
| | | | ETH | 0.0000000006039500 | | 0.0000000006039500 |
| | | | ETHW | 0.0000000008585400 | | 0.0000000008585400 |
| | | | FTM | 0.0000000002470300 | | 0.0000000002470300 |
| | | | FTT | 25.1852467317185600 | | 25.1852467317185600 |
| | | | LINK | 0.0000000003413320 | | 0.0000000003413320 |
| | | | MATIC | 0.0000000008350140 | | 0.0000000008350140 |
| | | | RAY | 2,481.8517912903010000 | | 2,481.8517912903010000 |
| | | | SOL | 203.7572266663605800 | | 246.7572266663635880 |
| | | | SRM | 1,019.2730901400000000 | | 1,019.2730901400000000 |
| | | | SRM_LOCKED | 17.0250272000000000 | | 17.0250272000000000 |
| | | | UNI | 0.0000000009520350 | | 0.0000000009520350 |
| | | | USD | 3.8080714392908440 | | 3.8080714392908440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70568 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 2.1104578758033328 |
| | | | FTM | | | 303.8068474746964000 |
| | | | LTC | | | 2.6303414934077710 |
| | | | LUNA2 | 10.8110253000000000 | | 10.8110253000000000 |
| | | | LUNA2_LOCKED | 25.2257257000000000 | | 25.2257257000000000 |
| | | | LUNC | 1,354,123.5200000000000000 | | 1,354,123.5200000000000000 |
| | | | SPA | 15,710.0000000000000000 | | 15,710.0000000000000000 |
| | | | USD | 0.1140735598980047 | | 0.1140735598980047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 64326 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.201872978641530 |
| | | | BEAR | 0.000000002629420 | | 0.000000002629420 |
| | | | BTC | | | 0.003810251304238 |
| | | | BULL | 0.000000002000000 | | 0.000000002000000 |
| | | | CEL | 1.083784915315550 | | 1.083784915315550 |
| | | | COMP | 0.000039542000000 | | 0.000039542000000 |
| | | | DOGE | 0.869660000000000 | | 0.869660000000000 |
| | | | ETH | 0.000000003076250 | | 0.000000003076250 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.793308589381286 | | 0.793308589381286 |
| | | | LUNA2 | 7.106948902000000 | | 7.106948902000000 |
| | | | LUNA2_LOCKED | 16.582880770000000 | | 16.582880770000000 |
| | | | LUNC | 1,546,977.212711700000000 | | 1,546,977.212711700000000 |
| | | | NEAR | 0.098841000000000 | | 0.098841000000000 |
| | | | SOL | 0.029496976256379 | | 0.029496976256379 |
| | | | USD | 444.109853554237930 | | 444.109853554237930 |
| | | | USDT | 0.000000004092608 | | 0.000000004092608 |
| | | | USTC | 0.374360000000000 | | 0.374360000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36486 | Name on file | FTX Trading Ltd. | BEAR | 200.000000000000000 | FTX Trading Ltd. | 200.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.008722675286000 |
| | | | DOGEBEAR2021 | 0.068086000000000 | | 0.068086000000000 |
| | | | ETH | | | 1.433769609426940 |
| | | | ETHW | 1.425976537737290 | | 1.425976537737290 |
| | | | LUNA2 | 0.022957298120000 | | 0.022957298120000 |
| | | | LUNA2_LOCKED | 0.053567028950000 | | 0.053567028950000 |
| | | | LUNC | 4,999.000000000000000 | | 4,999.000000000000000 |
| | | | MATIC | 158.750101371991700 | | 158.750101371991700 |
| | | | MATICBEAR2021 | 8,095.540000000000000 | | 8,095.540000000000000 |
| | | | SOL | 18.772456020000000 | | 18.772456020000000 |
| | | | USD | 175.301682144253330 | | 175.301682144253330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54478 | Name on file | FTX Trading Ltd. | ALGO-20200327 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.047327325212670 |
| | | | BTC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191024 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000096314000000 | | 0.000096314000000 |
| | | | ETH | | | 0.313373221445200 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.311697518733700 | | 0.311697518733700 |
| | | | FTT | 209.800000000000000 | | 209.800000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 5.128307300000000 | | 5.128307300000000 |
| | | | SRM_LOCKED | 0.103886800000000 | | 0.103886800000000 |
| | | | USD | 175.209322955390800 | | 175.209322955390800 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93878 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.000000009918230 | | 0.000000009918230 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AMPL | 0.000000000040946 | | 0.000000000040946 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BERNIE | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 2.511991250478150 | | 2.511991250478150 |
| | | | BNB-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000000002893000 | | 0.000000002893000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.005472560829840 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0409 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200102 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200111 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200112 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200114 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200115 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200116 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200120 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200126 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200127 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200131 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200214 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200216 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200219 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200220 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200221 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200222 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200228 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200301 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200304 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200307 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200308 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200318 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200319 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200322 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200328 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200330 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200405 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200415 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200427 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200428 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200713 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200714 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200715 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200718 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200720 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200730 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20202020Q1 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210124 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210127 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210729 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200117 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200124 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200731 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200807 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200828 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210129 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210212 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210219 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210226 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BVOL | 0.00000005400000 | | 0.00000005400000 |
| | | | COMP-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CUSDT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 0.37141345264907 |
| | | | ETH-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20200626 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000000009111847 | | 0.00000000009111847 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | EXCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.001694940000000 | | 0.001694940000000 |
| | | | FIDA_LOCKED | 0.647467090000000 | | 0.647467090000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.063232167180500 | | 150.063232167180500 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GMT | 0.712320063357710 | | 0.712320063357710 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000008789260 | | 0.000000008789260 |
| | | | HT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000005000000 | | 0.000000005000000 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000117 | | 0.000000000000117 |
| | | | LEO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 0.019800000000000 | | 0.019800000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3026414124313434181/FTX EU - WE ARE HERE! #138014) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3230889008745371171/FTX EU - WE ARE HERE! #138048) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3359986152944504511/FTX EU - WE ARE HERE! #137698) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3434967003398395997/MONTREAL TICKET STUB #56) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4752082308433787807/BAKU TICKET STUB #1783) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5093631675345904445/HUNGARY TICKET STUB #926) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5320178725414761689/AUSTIN TICKET STUB #344) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5507096239095189993/MONZA TICKET STUB #1558) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000001502000000 | | 0.000001502000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PETE | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 50.104412442281110 | | 50.104412442281110 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 26.685163412192605 |
| | | | SOL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 100.900662920000000 | | 100.900662920000000 |
| | | | SRM_LOCKED | 156.545367650000000 | | 156.545367650000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT_LOCKED | 17.502961320000000 | | 17.502961320000000 |
| | | | UNI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 556.860436250826600 | | 556.860436250826600 |
| | | | USDT | | | 948.270703585733900 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WARREN | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ZM-20210326 | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | | | 0.28269361371050 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.01082000000000 | | 0.01082000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 9.99982000000000 | | 9.99982000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 1.25076527400000 | | 1.25076527400000 |
| | | | LUNA2_LOCKED | 2.91845230600000 | | 2.91845230600000 |
| | | | LUNC-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 1,974.77349651440160 | | 1,974.77349651440160 |
| | | | USTC | 0.00000000010202280 | | 0.00000000010202280 |
| | | | USTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18708 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 1.74508883561B712 |
| | | | ETHW | | | 2.36577268316400 |
| | | | LUNA2 | 1.13731929300000 | | 1.13731929300000 |
| | | | LUNA2_LOCKED | 2.65374501600000 | | 2.65374501600000 |
| | | | LUNC | 247,653.67048906683000 | | 247,653.67048906683000 |
| | | | USD | 1.93058572169754I | | 1.93058572169754I |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 12789 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000002221290 | FTX Trading Ltd. | 0.00000000002221290 |
| | | | AMD | 0.00000000055285O | | 0.00000000055285O |
| | | | AMZN | 0.00000000099659S0 | | 0.00000000099659S0 |
| | | | BABA | 0.00000000017241O | | 0.00000000017241O |
| | | | BILI | 0.00002764328017O | | 0.00002764328017O |
| | | | BNB | 0.00000000057891I0 | | 0.00000000057891I0 |
| | | | BTC | 0.01269039293518O | | 0.01269039293518O |
| | | | BYND | | | 0.02074028207605J |
| | | | COIN | 0.00001180391818O | | 0.00001180391818O |
| | | | DOGE | 26.49201334776901O | | 26.49201334776901O |
| | | | ETH | | | 0.00283952706900O |
| | | | ETHW | 0.00079950119600O | | 0.00079950119600O |
| | | | FB | 0.00000000040512B2 | | 0.00000000040512B2 |
| | | | FTT | 0.76305988928827Z | | 0.76305988928827Z |
| | | | GLD | 0.00000000020066O0 | | 0.00000000020066O0 |
| | | | GOOGL | 0.00000000062043J0 | | 0.00000000062043J0 |
| | | | GOOGLPRE | -0.0000000005537O | | -0.0000000005537O |
| | | | LTC | 0.00000000109414O | | 0.00000000109414O |
| | | | LUNA2 | 0.00000597104123 | | 0.00000597104123 |
| | | | LUNA2_LOCKED | 0.00001393242955 | | 0.00001393242955 |
| | | | LUNC | 0.00000000287390O | | 0.00000000287390O |
| | | | MATIC | 1.03177100079632B | | 1.03177100079632B |
| | | | NFLX | 0.00000000062333J4 | | 0.00000000062333J4 |
| | | | NFT (29466672794031S857/FTX CRYPTO CUP 2022 KEY #21182) | | | 1.00000000000000000 |
| | | | NFT (33040427195821274B/BELGIUM TICKET STUB #428) | | | 1.00000000000000000 |
| | | | NFT (36595303726025274T/HUNGARY TICKET STUB #423) | | | 1.00000000000000000 |
| | | | NFT (38973371730730563Z/JAPAN TICKET STUB #331) | | | 1.00000000000000000 |
| | | | NFT (55693719121876565T/MEXICO TICKET STUB #1104) | | | 1.00000000000000000 |
| | | | NVDA | 0.00000001947940 | | 0.00000001947940 |
| | | | PFE | 0.00000007843370 | | 0.00000007843370 |
| | | | TRX | | | 16.38814573031060O |
| | | | TSLA | 0.00000008606920 | | 0.00000008606920 |
| | | | TSLAPRE | -0.00000000566190 | | -0.00000000566190 |
| | | | TSM | 0.00500000000000O | | 0.00500000000000O |
| | | | UBER | 0.05002933682405O | | 0.05002933682405O |
| | | | USD | 9,706.77235770203000O | | 9,706.77235770203000O |
| | | | USDT | 0.00000010017652 | | 0.00000010017652 |
| | | | USO | 0.01000000980692O | | 0.01000000980692O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80736 | Name on file | FTX Trading Ltd. | AAVE-0624 | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000002728 | | 0.00000000002728 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | AR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000016484 | | 0.0000000016484 |
| | | | AXS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000007 | | 0.0000000000007 |
| | | | BTC | 0.0002239970922200 | | 0.0002239970922200 |
| | | | BTC-20211231 | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CHR | 2,023.3333400000000 | | 2,023.3333400000000 |
| | | | CHZ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOT-PERP | -0.0000000000028 | | -0.0000000000028 |
| | | | EOS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH | 0.0570910650000000 | | 0.0570910650000000 |
| | | | ETH-20210924 | 0.0000000000005 | | 0.0000000000005 |
| | | | ETH-PERP | -0.0000000000024 | | -0.0000000000024 |
| | | | ETHW | 0.0250820600000000 | | 0.0250820600000000 |
| | | | FLOW-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | FTM | | | 817.6658939111438300 |
| | | | FTM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FTT | 1,000.3257885569423000 | | 1,000.3257885569423000 |
| | | | FTT-PERP | 0.0000000000113 | | 0.0000000000113 |
| | | | GALA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LTC-PERP | -0.0000000000113 | | -0.0000000000113 |
| | | | LUNC-PERP | -0.0000000000028 | | -0.0000000000028 |
| | | | MANA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MINA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | NEAR-PERP | -0.0000000001364 | | -0.0000000001364 |
| | | | NFT (52985913000170485 9/FTX SWAG PACK #256) | 1.0000000000000 | | 1.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | PSY | 1,000.0000000000000 | | 1,000.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SNX-PERP | -0.0000000000227 | | -0.0000000000227 |
| | | | SOL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SRM | 37.1178178800000 00 | | 37.1178178800000 00 |
| | | | SRM_LOCKED | 340.0328130500000 00 | | 340.0328130500000 00 |
| | | | SRM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | USD | 70.6958641993276 00 | | 70.6958641993276 00 |
| | | | USDT | 0.0005040020000000 | | 0.0005040020000000 |
| | | | WAVES-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | XPLA | 3,200.0000000000000 | | 3,200.0000000000000 |
| | | | XRP-20210625 | 0.0000000000000 | | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49892 | Name on file | FTX Trading Ltd. | BABA | 0.0005000000000000 | FTX Trading Ltd. | 0.0005000000000000 |
| | | | FTT | 150.0101301100000 00 | | 150.0101301100000 00 |
| | | | HKD | 0.9294135900000000 | | 0.9294135900000000 |
| | | | HT | | | 0.0062307747 85101 |
| | | | NFT (31197925718272914 1/FTX AU - WE ARE HERE! #63951) | 1.0000000000000 | | 1.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | PSY | 15,000.0750000000000 | | 15,000.0750000000000 |
| | | | SRM | 17.1839122800000 00 | | 17.1839122800000 00 |
| | | | SRM_LOCKED | 120.3316122200000 00 | | 120.3316122200000 00 |
| | | | USD | 0.1708547557 89594 | | 0.1708547557 89594 |
| | | | USDT | 0.0000000057 06362 | | 0.0000000057 06362 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37000 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000 | FTX Trading Ltd. | 0.0000000000000 |
| | | | BTC | -0.0000341988801 99 | | -0.0000341988801 99 |
| | | | CRO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DFL | 2,999.4300000000000 | | 2,999.4300000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FTM | | | 10.3207060931940 00 |
| | | | FTT | 3.9996200000000 | | 3.9996200000000 |
| | | | FTT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LUNA2 | 0.0002297992251 30 | | 0.0002297992251 30 |
| | | | LUNA2_LOCKED | 0.0000695315252 90 | | 0.0000695315252 90 |
| | | | LUNC | 6.4888440100000 00 | | 6.4888440100000 00 |
| | | | LUNC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MATIC | | | 61.8493625797873 75 |
| | | | MATIC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | RAY | 17.1369842000000 00 | | 17.1369842000000 00 |
| | | | SAND-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SOL | 1.0478459300000 00 | | 1.0478459300000 00 |
| | | | USD | 40.0223750636183 90 | | 40.0223750636183 90 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45940 | Name on file | FTX Trading Ltd. | BTC | 0.3684529400000000 | FTX Trading Ltd. | 0.3684529400000000 |
| | | | DOT | 5.0750000000000 00 | | 5.0750000000000 00 |
| | | | GBP | 0.0100000000000000 | | 0.0100000000000000 |
| | | | HNT | 0.1000000000000000 | | 0.1000000000000000 |
| | | | LINK | | | 11.0189456084370 00 |
| | | | LUNA2 | 0.0019214509970 00 | | 0.0019214509970 00 |
| | | | LUNA2_LOCKED | 0.0044833856660 00 | | 0.0044833856660 00 |
| | | | LUNC | 418.4000000000000 00 | | 418.4000000000000 00 |
| | | | SOL | 57.8360656000000 00 | | 57.8360656000000 00 |
| | | | USD | 0.0003732995 8704 | | 0.0003732995 8704 |
| | | | USDT | 0.0000001365 05528 | | 0.0000001365 05528 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52711 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000900000000 | FTX Trading Ltd. | 0.00000000900000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATLAS | 9.39010000000000000 | | 9.39010000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | | | 0.09853224696300500 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.00000000010000000 | | 0.00000000010000000 |
| | | | BRZ | 0.16003000000000000 | | 0.16003000000000000 |
| | | | BTC | 0.00007350125726 | | 0.00007350125726 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000960000000 | | 0.00000000960000000 |
| | | | ETH-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00071958670000000 | | 0.00071958670000000 |
| | | | FTT | 4.25700246260441700 | | 4.25700246260441700 |
| | | | GOG | 0.47200207000000000 | | 0.47200207000000000 |
| | | | LINK | 0.01685005458732000 | | 0.01685005458732000 |
| | | | LUNA2 | 0.00285650847500000 | | 0.00285650847500000 |
| | | | LUNA2_LOCKED | 0.00666518644200000 | | 0.00666518644200000 |
| | | | LUNC | 0.00410200000000000 | | 0.00410200000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 0.22803388091620000 | | 0.22803388091620000 |
| | | | NEAR | 0.09719864000000000 | | 0.09719864000000000 |
| | | | POLIS | 0.08723200000000000 | | 0.08723200000000000 |
| | | | SOL | 1.77105537538448000 | | 1.77105537538448000 |
| | | | TRX | 36,875.05721000000000000 | | 36,875.05721000000000000 |
| | | | USD | 0.39488517369748500 | | 0.39488517369748500 |
| | | | USDT | 3.17042654512716000 | | 3.17042654512716000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51849 | Name on file | FTX Trading Ltd. | ATLAS | 3,296.16841226000000000 | FTX Trading Ltd. | 3,296.16841226000000000 |
| | | | BTC | 0.00008682074360 | | 0.00008682074360 |
| | | | DOGE | 15.23107854581760000 | | 15.23107854581760000 |
| | | | DYDX | 0.08974000000000000 | | 0.08974000000000000 |
| | | | ETH | 0.00038687500000000 | | 0.00038687500000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 2.86173632500000000 | | 2.86173632500000000 |
| | | | FTT | 0.05830414000000000 | | 0.05830414000000000 |
| | | | LUNA2 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 16.86396415000000000 | | 16.86396415000000000 |
| | | | MER | 0.12168800000000000 | | 0.12168800000000000 |
| | | | RAY | 0.56872207207200000 | | 0.56872207207200000 |
| | | | RUNE | 0.06486631367621000 | | 0.06486631367621000 |
| | | | SAND | 761.49074156206400000 | | 761.49074156206400000 |
| | | | SOL | 11.28071432811880000 | | 11.28071432811880000 |
| | | | SUSHI | 0.46304500000000000 | | 0.46304500000000000 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | USD | 2.88336737577121200 | | 2.88336737577121200 |
| | | | USDT | 0.00000000337606 | | 0.00000000337606 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26086 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.02989661297907100 |
| | | | CRO | 510.00000000000000000 | | 510.00000000000000000 |
| | | | DOT | | | 25.33829127499964200 |
| | | | DYDX | 74.28514000000000000 | | 74.28514000000000000 |
| | | | FTM | | | 246.52180790281660000 |
| | | | GALA | 1,009.79800000000000000 | | 1,009.79800000000000000 |
| | | | GRT | | | 1,003.42530637495110000 |
| | | | HBAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LRC | 181.96360000000000000 | | 181.96360000000000000 |
| | | | LUNA2 | 4.63400000000000000 | | 4.63400000000000000 |
| | | | LUNC | 1,014,055.00000000000000000 | | 1,014,055.00000000000000000 |
| | | | MANA | 92.98140000000000000 | | 92.98140000000000000 |
| | | | MATIC | 51.41237499787930000 | | 51.41237499787930000 |
| | | | STETH | 0.30331664603332390 | | 0.30331664603332390 |
| | | | TRX | 1,317.73424604294300000 | | 1,317.73424604294300000 |
| | | | USD | 0.14457853129473500 | | 0.14457853129473500 |
| | | | USDT | 0.00001208643418700 | | 0.00001208643418700 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 238.34260067550008000 | | 238.34260067550008000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35699 | Name on file | FTX Trading Ltd. | COPE | 7.39595697000000000 | FTX Trading Ltd. | 7.39595697000000000 |
| | | | FTT | 3.29941356000000000 | | 3.29941356000000000 |
| | | | GBP | 1.04836918247764000 | | 1.04836918247764000 |
| | | | LTC | | | 0.16896770225674000 |
| | | | SOL | 0.00420999147432000 | | 0.00420999147432000 |
| | | | SRM | 10.23972956000000000 | | 10.23972956000000000 |
| | | | SRM_LOCKED | 0.19529910000000000 | | 0.19529910000000000 |
| | | | TRX | 0.00000000654270000 | | 0.00000000654270000 |
| | | | USD | 0.01006906070182000 | | 0.01006906070182000 |
| | | | USDT | | | 132.14713830988865000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55500 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE | | | 0.14795218824720400 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALCX | | | 0.00000001000000000 |
| | | | ALCX-PERP | 0.00000001000000000 | | 0.00000001000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMD-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BERNIE | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004599050 | | 0.000000004599050 |
| | | | BTC-MOVE-20201103 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201104 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | DOGE-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000016060000 | | 0.000000016060000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | EXCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000005911 | | -0.000000000005911 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.449482008565493 | | 0.449482008565493 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | LOGAN2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NFT (38261811216815129S/FTX CRYPTO CUP 2022 KEY #21041) | 1.000000000000000 | | 1.000000000000000 |
| | | | NIO-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PYPL-20210625 | 0.000000000000001 | | 0.000000000000001 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000005000000 | | 0.000000005000000 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | -0.121896607573651 | | -0.121896607573651 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SPY-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.010400990000000 | | 0.010400990000000 |
| | | | SRM_LOCKED | 0.042656640000000 | | 0.042656640000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000005000000 | | 0.000000005000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000170 | | 0.000000000000170 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,546.101258705060000 | | 2,546.101258705060000 |
| | | | USDT | -0.001493956024562 | | -0.001493956024562 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | YFI | 0.000000007000000 | | 0.000000007000000 |
| | | | YFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43074 | Name on file | FTX Trading Ltd. | 1INCH | 2.999400003440000 | FTX Trading Ltd. | 2.999400003440000 |
| | | | BTC | 0.051630040006480 | | 0.051630040006480 |
| | | | CHZ | 0.000000000725846 | | 0.000000000725846 |
| | | | ETH | 0.000000000561860 | | 0.000000000561860 |
| | | | SHIB | 0.000000009317463 | | 0.000000009317463 |
| | | | TRX | 0.000000001420418 | | 0.000000001420418 |
| | | | USD | 0.079251003988433 | | 0.079251003988433 |
| | | | USDT | 0.000000004205809 | | 0.000000004205809 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20028 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BTC | 0.015940955468750 | | 0.015940955468750 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | EUR | 1.031095945595716 | | 1.031095945595716 |
| | | | FTT | 0.045107920978648 | | 0.045107920978648 |
| | | | SOL | 0.002108000000000 | | 0.002108000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.761129082656727 | | 0.761129082656727 |
| | | | USDT | 0.000000015385034 | | 0.000000015385034 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60066 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000220605749200 | | 0.000220605749200 |
| | | | ETHW | 0.000219427452450 | | 0.000219427452450 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 32.993614000000000 | | 32.993614000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 62.402947161831420 | | 62.402947161831420 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 30.774367290000000 | | 30.774367290000000 |
| | | | SRM_LOCKED | 0.631768150000000 | | 0.631768150000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,881.104435436278400 | | 1,881.104435436278400 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61309 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 2.026313564148650 |
| | | | ETHW | 2.015325180496800 | | 2.015325180496800 |
| | | | LUNA2 | 0.224929052400000 | | 0.224929052400000 |
| | | | LUNA2_LOCKED | 0.524834455600000 | | 0.524834455600000 |
| | | | LUNC | 48,978.774724789490000 | | 48,978.774724789490000 |
| | | | SHIB | 7,500,000.000000000000000 | | 7,500,000.000000000000000 |
| | | | SOL | | | 7.298519168195643 |
| | | | SOL-20210625 | 7.298519160000000 | | 0.000000000000000 |
| | | | USD | 0.002448034780320 | | 0.002448034780320 |
| | | | USDT | 0.445601016000000 | | 0.445601016000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66483 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000006470319 | | 0.000000006470319 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002210710 | | 0.000000002210710 |
| | | | BTC | 0.002467007273270 | | 0.002467007273270 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000044757960 | | 0.000000044757960 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.000136896773284 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.025990275180497 | | 25.025990275180497 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 23.914059130000000 | | 23.914059130000000 |
| | | | LUNC | 0.000000007573740 | | 0.000000007573740 |
| | | | MATIC | 0.000000008511630 | | 0.000000008511630 |
| | | | NFT (35983786037301985378/THE HILL BY FTX #18838) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (50331657741613080S/FTX CRYPTO CUP 2022 KEY #14475) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 1.168533143690452 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.446350980000000 | | 0.446350980000000 |
| | | | SRM_LOCKED | 2.697185880000000 | | 2.697185880000000 |
| | | | TRX | | | 0.000870720825180 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.301557393538989 | | 1.301557393538989 |
| | | | USDT | 0.002373544006214 | | 0.002373544006214 |
| | | | USTC | 0.000000007025250 | | 0.000000007025250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66939 | Name on file | FTX Trading Ltd. | BTC | 0.000000000997709 | FTX Trading Ltd. | 0.000000000997709 |
| | | | DOGE | | | 53,045.803546090820000 |
| | | | ETH | 0.000000003956784 | | 0.000000003956784 |
| | | | LUNA2 | 6.658167149000000 | | 6.658167149000000 |
| | | | LUNA2_LOCKED | 15.535723350000000 | | 15.535723350000000 |
| | | | LUNC | 0.000000001116090 | | 0.000000001116090 |
| | | | SOL | 0.000000005161574 | | 0.000000005161574 |
| | | | USD | 0.000036781792186 | | 0.000036781792186 |
| | | | USDT | 0.000001091982729 | | 0.000001091982729 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000001989666 | | 0.000000001989666 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20945 | Name on file | FTX Trading Ltd. | BNB | 0.007135000765820 | FTX Trading Ltd. | 0.007135000765820 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000001843778 | | 0.000000001843778 |
| | | | ETH | 0.009301141336289 | | 0.009301141336289 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 6.789301141336289 | | 6.789301141336289 |
| | | | FTT | 500.771095000000000 | | 500.771095000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.311556500000000 | | 0.311556500000000 |
| | | | LOOKS | | | 1,002.693110000000000 |
| | | | LUNA2 | 0.006492183832000 | | 0.006492183832000 |
| | | | LUNA2_LOCKED | 0.015148428940000 | | 0.015148428940000 |
| | | | NFT (326604492835705969/MYSTERY BOX) | | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.732786610000000 | | 0.732786610000000 |
| | | | SRM_LOCKED | 613.874209990000000 | | 613.874209990000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,367.112850919940200 | | 2,367.112850919940200 |
| | | | USDT | 0.000000008625857 | | 0.000000008625857 |
| | | | USTC | 0.919000000000000 | | 0.919000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which match and does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88350 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 0.095824000000000 | | 0.095824000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 1.061507930000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 3.358204573236070 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | | | 0.283508332000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.006583684000000 | | 0.006583684000000 |
| | | | BTC | 0.000084123540000 | | 0.000084123540000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 18.080307045110000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000827326000000 | | 0.000827326000000 |
| | | | ETHW | 1.153837796600000 | | 1.153837796600000 |
| | | | FTM | 0.389463493465600 | | 0.389463493465600 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 13.997884820000000 | | 13.997884820000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.090920800000000 | | 0.090920800000000 |
| | | | LUNA2 | 0.015987340480000 | | 0.015987340480000 |
| | | | LUNA2_LOCKED | 0.037303794450000 | | 0.037303794450000 |
| | | | LUNC | 4.749311989365210 | | 4.749311989365210 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 38.012666562000000 | | 38.012666562000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 14,264.391500000000000 | | 14,264.391500000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.852704679793747 | | 0.852704679793747 |
| | | | USDT | 0.000000007561379 | | 0.000000007561379 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | USTC | 0.714752000000000 | | 0.714752000000000 |
| | | | XRP | | | 746.961698433274200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93739 | Name on file | FTX Trading Ltd. | BAO | 2,998.005000000000000 | FTX Trading Ltd. | 2,998.005000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 1.182557401416900 | | 1.182557401416900 |
| | | | BTC | 0.005679402445068 | | 0.005679402445068 |
| | | | CHZ | 290.000000000000000 | | 290.000000000000000 |
| | | | COIN | 0.520775095968000 | | 0.520775095968000 |
| | | | COMP | 0.392700000000000 | | 0.392700000000000 |
| | | | CRV | 36.000000000000000 | | 36.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000001500000 | | 0.000000001500000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 6.600000000000000 | | 6.600000000000000 |
| | | | ENJ | 62.000000000000000 | | 62.000000000000000 |
| | | | ETH | 0.173440801327220 | | 0.173440801327220 |
| | | | ETHBULL | 0.000000002720000 | | 0.000000002720000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.172497659670590 | | 0.172497659670590 |
| | | | FTT | 99.455736338913160 | | 99.455736338913160 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 104.712395386984030 |
| | | | KIN | 9,993.549500000000000 | | 9,993.549500000000000 |
| | | | LINA | 29.980648500000000 | | 29.980648500000000 |
| | | | LINK | | | 6.359653099276710 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | | | 0.200637640121490 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 25.083809245000000 | | 25.083809245000000 |
| | | | MANA | 50.000000000000000 | | 50.000000000000000 |
| | | | MSTR | 0.000000050000000 | | 0.000000050000000 |
| | | | OXY | 31.979358400000000 | | 31.979358400000000 |
| | | | RAY | 32.815752641666210 | | 32.815752641666210 |
| | | | RUNE | 34.690568367591500 | | 34.690568367591500 |
| | | | SAND | 67.000000000000000 | | 67.000000000000000 |
| | | | SOL | 10.552504030651751 | | 10.552504030651751 |
| | | | SQ | 0.444518218280650 | | 0.444518218280650 |
| | | | SXP | 72.273711984726970 | | 72.273711984726970 |
| | | | TSLA | 0.218859844993870 | | 0.218859844993870 |
| | | | TSLAPRE | -0.000000002593750 | | -0.000000002593750 |
| | | | UNI | 0.000000009038490 | | 0.000000009038490 |
| | | | USD | 335.160409150863870 | | 335.160409150863870 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | | | 95.432513772249380 |
| | | | XRPBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86410 | Name on file | FTX Trading Ltd. | AGLD | 133.293312000000000 | FTX Trading Ltd. | 133.293312000000000 |
| | | | ALCX | 0.000857880000000 | | 0.000857880000000 |
| | | | ALPHA | 6.000000004542787 | | 6.000000004542787 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 166.599603571819360 | | 166.599603571819360 |
| | | | ATOM | 4.499316000000000 | | 4.499316000000000 |
| | | | ATOM-P000 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER | 4.268886600000000 | | 4.268886600000000 |
| | | | BCH | 0.121000004761648 | | 0.121000004761648 |
| | | | BICO | 10.995820000000000 | | 10.995820000000000 |
| | | | BNB | 0.000000493712741 | | 0.000000493712741 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | BNT | | | 16.100623900534180 |
| | | | BTC | 0.000000006596772 | | 0.000000006596772 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000084401000000 | | 0.000084401000000 |
| | | | CEL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | COMP | 0.676409005000000 | | 0.676409005000000 |
| | | | CRV | 0.998480000000000 | | 0.998480000000000 |
| | | | DENT | 5,498.176000000000000 | | 5,498.176000000000000 |
| | | | DOGE | 2,444.897540207696000 | | 2,444.897540207696000 |
| | | | DOGE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.966750000000000 | | 0.966750000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | 0.001000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.013962760000000 | | 0.013962760000000 |
| | | | FIDA | 39.989360000000000 | | 39.989360000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.200000004935895 | | 0.200000004935895 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 3.000000000000000 | | 3.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | JOE | 51.000000000000000 | | 51.000000000000000 |
| | | | KIN | 410,000.000000000000000 | | 410,000.000000000000000 |
| | | | LINA | 1,449.696000000000000 | | 1,449.696000000000000 |
| | | | LOOKS | 77.985940000000000 | | 77.985940000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 4.022753242200000 | | 4.022753242200000 |
| | | | LUNA2_LOCKED | 0.938642423200000 | | 0.938642423200000 |
| | | | LUNC | 96.298794600000000 | | 96.298794600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.498806960003275 | | 0.498806960003275 |
| | | | MTL | 14.297302000000000 | | 14.297302000000000 |
| | | | NEXO | 16.000000000000000 | | 16.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM | 2.438550300000000 | | 2.438550300000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | PUNDIX | 0.094737000000000 | | 0.094737000000000 |
| | | | RAY | 6.802159207726540 | | 6.802159207726540 |
| | | | REN | 123.892840000000000 | | 123.892840000000000 |
| | | | RSR | | | 4,563.136863974447000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 2.901561674923683 | | 2.901561674923683 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 48.995820000000000 | | 48.995820000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL | 259.828810000000000 | | 259.828810000000000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SPELL | 99.050000000000000 | | 99.050000000000000 |
| | | | SRM | 38.999240000000000 | | 38.999240000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX | 59.312200000000000 | | 59.312200000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 38.980658000000000 | | 38.980658000000000 |
| | | | TLM | 898.900060000000000 | | 898.900060000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 126.074562647740180 | | 126.074562647740180 |
| | | | USDT | 0.309385031212802 | | 0.309385031212802 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57513 | Name on file | FTX Trading Ltd. | BTC | 0.000000003459930 | FTX Trading Ltd. | 0.000000003459930 |
| | | | CEL | 0.000000004230710 | | 0.000000004230710 |
| | | | ETH | | | 1.535722044509040 |
| | | | FTT | 4.998480000000000 | | 4.998480000000000 |
| | | | LINK | 0.000000002502250 | | 0.000000002502250 |
| | | | LUNA2 | 1.138240232000000 | | 1.138240232000000 |
| | | | LUNA2_LOCKED | 2.655893875000000 | | 2.655893875000000 |
| | | | LUNC | 100,000.000000076800000 | | 100,000.000000076800000 |
| | | | RUNE | 0.000000001488380 | | 0.000000001488380 |
| | | | SNX | 61.536945850300440 | | 61.536945850300440 |
| | | | TRX | | | 0.000003297562140 |
| | | | UNI | 0.000000006508640 | | 0.000000006508640 |
| | | | USD | 0.810000009825738 | | 0.810000009825738 |
| | | | USDT | 0.000000009966115 | | 0.000000009966115 |
| | | | USTC | 1.068093928740300 | | 1.068093928740300 |
| | | | XAUT | 0.000000000106458 | | 0.000000000106458 |
| | | | XRP | 0.000000008138840 | | 0.000000008138840 |
| | | | YFI | 0.000000003802260 | | 0.000000003802260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69280 | Name on file | FTX Trading Ltd. | AVAX | 0.000000002037690 | FTX Trading Ltd. | 0.000000002037690 |
| | | | BTC | | | 0.000698713081991 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000002591220 | | 0.000000002591220 |
| | | | FTM | 0.000000006518950 | | 0.000000006518950 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.006457149069000 | | 0.006457149069000 |
| | | | LUNA2_LOCKED | 0.015066681160000 | | 0.015066681160000 |
| | | | OMG | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,929.034461028734000 | | 5,929.034461028734000 |
| | | | USDT | 0.000000017956704 | | 0.000000017956704 |
| | | | USTC | 0.914040660211866 | | 0.914040660211866 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48226 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 2.607451402287050 |
| | | | ATOM | | | 2.611949579940570 |
| | | | AVAX | | | 0.808845624473950 |
| | | | AXS | | | 1.314233605212990 |
| | | | BTC | | | 0.003149978663910 |
| | | | CEL | 11.975490860000000 | | 11.375539883818030 |
| | | | DOGE | | | 0.320142264158040 |
| | | | DOT | | | 1.136014949545850 |
| | | | ETH | | | 0.156790137841700 |
| | | | ETHW | 0.000000010201400 | | 0.000000010201400 |
| | | | EUR | 251.860000000000000 | | 218.025380417211860 |
| | | | FTM | | | 3.173412141925060 |
| | | | GBP | 55.841176983682950 | | 55.841176983682950 |
| | | | GMT | | | 21.278366302647780 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003843990 | | 0.000000003843990 |
| | | | SOL | | | 1.215129139082110 |
| | | | TRX | | | 17.759841604310590 |
| | | | USD | 125.580000000000000 | | 109.369410372997250 |
| | | | USDT | 0.000000007619197 | | 0.000000007619197 |
| | | | USTC | | | 0.000000006579648 |
| | | | XRP | | | 17.955959211105620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55855 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.000000008051200 | | 0.000000008051200 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.008896162040000 | | 0.008896162040000 |
| | | | BOLSONARO2022 | 0.000000000000227 | | 0.000000000000227 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.055975933239860 |
| | | | BTC-MOVE-1025 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-1026 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1027 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000007432727 | | 0.000000007432727 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000003783038 | | 0.000000003783038 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.000000002221190 | | 0.000000002221190 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.294000000000000 | | 0.294000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000002000000 | | 0.000000002000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000008535307 | | 0.000000008535307 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL | 0.000000002195230 | | 0.000000002195230 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000007899896 | | 0.000000007899896 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,773.788050421708700 | | 3,773.788050421708700 |
| | | | USDT | 0.000021537330580 | | 0.000021537330580 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000002662180 | | 0.000000002662180 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35386 | Name on file | FTX Trading Ltd. | 1INCH-0325 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-0624 | | | 0.000000000000000 |
| | | | 1INCH-0930 | | | 0.000000000000000 |
| | | | 1INCH-1230 | | | 0.000000000000000 |
| | | | 1INCH-20210326 | | | 0.000000000000000 |
| | | | 1INCH-20210625 | | | 0.000000000000000 |
| | | | 1INCH-20210924 | | | 0.000000000000000 |
| | | | 1INCH-20211231 | | | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAPL | | | 0.000000000950000 |
| | | | AAPL-0325 | | | 0.000000000000000 |
| | | | AAPL-20210924 | | | 0.000000000000000 |
| | | | AAPL-20211231 | | | 0.000000000000000 |
| | | | AAVE | | | 0.000000004113176 |
| | | | AAVE-0325 | | | 0.000000000000000 |
| | | | AAVE-0624 | | | 0.000000000000000 |
| | | | AAVE-20201225 | | | 0.000000000000018 |
| | | | AAVE-20210326 | | | 0.000000000000024 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-20210924 | | | 0.000000000000000 |
| | | | AAVE-20211231 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | -0.000000000000027 |
| | | | ABNB | | | 0.000000002500000 |
| | | | ABNB-20201225 | | | 0.000000000000000 |
| | | | ABNB-20210326 | | | 0.000000000000000 |
| | | | ABNB-20210625 | | | 0.000000000000000 |
| | | | ABNB-20210924 | | | 0.000000000000000 |
| | | | ABNB-20211231 | | | 0.000000000000000 |
| | | | ACB | | | 0.000000005000000 |
| | | | ACB-0325 | | | 0.000000000000000 |
| | | | ACB-20210924 | | | 0.000000000000000 |
| | | | ACB-20211231 | | | 0.000000000000000 |
| | | | ADA-0325 | | | 0.000000000000000 |
| | | | ADA-0624 | | | 0.000000000000000 |
| | | | ADA-0930 | | | 0.000000000000000 |
| | | | ADA-1230 | | | -22.000000000000000 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20210924 | | | 0.000000000000000 |
| | | | ADABULL | 0.002287960000000 | | 0.002287960000000 |
| | | | ADA-PERP | | | 13.000000000000000 |
| | | | AGLD-PERP | | | 3.600000000000000 |
| | | | AKRO | 8,548.000000000000000 | | 8,548.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ALCX | 0.004986110000000 | | 0.004986111000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO | | | 0.000000007100000 |
| | | | ALGO-0325 | | | 0.000000000000000 |
| | | | ALGO-0930 | | | 0.000000000000000 |
| | | | ALGO-1230 | | | 0.000000000000000 |
| | | | ALGO-20210924 | | | 0.000000000000000 |
| | | | ALGOBEAR | 539,942,069.000000000000000 | | 539,942,069.000000000000000 |
| | | | ALGOBULL | 72,839.849000000000000 | | 72,839.849000000000000 |
| | | | ALGO-PERP | | | -20.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-0325 | | | 0.000000000000000 |
| | | | ALT-0624 | | | 0.000000000000000 |
| | | | ALT-0930 | | | 0.000000000000000 |
| | | | ALT-1230 | | | 0.000000000000000 |
| | | | ALT-20210326 | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-20210924 | | | 0.000000000000000 |
| | | | ALT-20211231 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMC-0624 | | | 0.000000000000000 |
| | | | AMC-0930 | | | 0.000000000000000 |
| | | | AMC-1230 | | | 0.700000000000000 |
| | | | AMC-20210625 | | | 0.000000000000000 |
| | | | AMC-20210924 | | | 0.000000000000000 |
| | | | AMD | | | 0.000000022000000 |
| | | | AMD-1230 | | | 0.000000000000000 |
| | | | AMD-20210625 | | | 0.000000000000000 |
| | | | AMD-20210924 | | | 0.000000000000000 |
| | | | AMD-20211231 | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000006789412 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | AMZN | | | 0.000000070000000 |
| | | | AMZN-0325 | | | 0.000000000000000 |
| | | | AMZN-20210924 | | | 0.000000000000000 |
| | | | AMZN-20211231 | | | 0.000000000000000 |
| | | | AMZNPRE | | | 0.000000003600000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 1.300000000000000 |
| | | | APE-0930 | | | 0.000000000000000 |
| | | | APE-1230 | | | 2.000000000000000 |
| | | | APE-PERP | | | -0.000000000000002 |
| | | | APHA-20211231 | | | 0.000000000000000 |
| | | | ARKK | | | 0.000000000000000 |
| | | | ARKK-0325 | | | 0.000000000000000 |
| | | | ARKK-0624 | | | 0.000000000000000 |
| | | | ARKK-20210924 | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD | 0.099626840000000 | | 0.099626840000000 |
| | | | ASDBEAR | 99,705.120000000000000 | | 99,705.120000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS | 20.000000000000000 | | 20.000000000000000 |
| | | | ATLAS-PERP | | | 540.000000000000000 |
| | | | ATOM | | | 2.400000007052341 |
| | | | ATOM-0325 | | | 0.000000000000000 |
| | | | ATOM-0624 | | | 0.000000000000000 |
| | | | ATOM-0930 | | | 0.000000000000000 |
| | | | ATOM-1230 | | | 0.000000000000000 |
| | | | ATOM-20210924 | | | 0.000000000000000 |
| | | | ATOM-20211231 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.099999999999993 |
| | | | AUD | | | 0.000000002700000 |
| | | | AUDIO-PERP | | | 0.499999999999972 |
| | | | AVAX | | | 0.000000014283789 |
| | | | AVAX-0624 | | | 0.000000000000000 |
| | | | AVAX-0930 | | | 0.000000000000000 |
| | | | AVAX-1230 | | | 4.400000000000000 |
| | | | AVAX-20210924 | | | 0.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.799999999999997 |
| | | | AXS | | | 0.000000005000000 |
| | | | AXS-PERP | | | 0.900000000000001 |
| | | | BABA | | | 0.000000005000000 |
| | | | BABA-0325 | | | 0.000000000000000 |
| | | | BABA-20210625 | | | 0.000000000000000 |
| | | | BABA-20210924 | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.489999999999988 |
| | | | BAL | 6.429299040000000 | | 6.429299042500000 |
| | | | BALBEAR | 139,972.013000000000000 | | 139,972.013000000000000 |
| | | | BAL-PERP | | | -2.600000000000000 |
| | | | BAND-PERP | | | -0.000000000000014 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 4.000000000000000 |
| | | | BB-20210625 | | | 0.000000000000000 |
| | | | BCH | 0.325830230000000 | | 0.325830230727175 |
| | | | BCH-0325 | | | 0.000000000000000 |
| | | | BCH-0930 | | | 0.000000000000000 |
| | | | BCH-1230 | | | 0.000000000000000 |
| | | | BCH-20210326 | | | 0.000000000000000 |
| | | | BCH-20210924 | | | 0.000000000000000 |
| | | | BCH-20211231 | | | 0.000000000000000 |
| | | | BCHBEAR | 198,999.435700000000000 | | 198,999.435700000000000 |
| | | | BCHBULL | 610,000.000000000000000 | | 610,000.000000000000000 |
| | | | BCH-PERP | | | -0.008999999999999 |
| | | | BEAR | 451,000.000000000000000 | | 451,000.000000000000000 |
| | | | BEARSHIT | 3,524,967.288000000000000 | | 3,524,967.287700000000000 |
| | | | BILI | | | 0.000000009208623 |
| | | | BILI-20210924 | | | 0.000000000000000 |
| | | | BILI-20211231 | | | 0.000000000000000 |
| | | | BITO-0325 | | | 0.000000000000000 |
| | | | BIT-PERP | | | 16.000000000000000 |
| | | | BITW | | | 0.000000009417096 |
| | | | BITW-1230 | | | 0.000000000000000 |
| | | | BITW-20210326 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BITW-20210625 | | | 0.000000000000000 |
| | | | BITW-20210924 | | | 0.000000000000000 |
| | | | BNB | 0.175929240000000 | | 0.175929249042036 |
| | | | BNB-0325 | | | 0.000000000000000 |
| | | | BNB-0930 | | | 0.000000000000000 |
| | | | BNB-1230 | | | 0.000000000000000 |
| | | | BNB-20210326 | | | -0.000000000000006 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-20210924 | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BNBBEAR | 149,972,355.000000000000000 | | 149,972,355.000000000000000 |
| | | | BNBBULL | | | 0.000000003000000 |
| | | | BNB-PERP | | | 0.000000000000010 |
| | | | BNT-PERP | | | -0.000000000000001 |
| | | | BNTX | | | 0.000000005000000 |
| | | | BNTX-0325 | | | 0.000000000000000 |
| | | | BNTX-20210924 | | | 0.000000000000000 |
| | | | BNTX-20211231 | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BRZ | 0.084379750000000 | | 0.084379756127936 |
| | | | BRZ-20210326 | | | 0.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BSV-0624 | | | 0.000000000000000 |
| | | | BSV-0930 | | | 0.000000000000000 |
| | | | BSV-1230 | | | 0.000000000000000 |
| | | | BSV-20210326 | | | 0.000000000000000 |
| | | | BSV-20210625 | | | 0.000000000000000 |
| | | | BSVBEAR | 10,709,970.340000000000000 | | 10,709,970.341000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 0.002797320000000 | | 0.002797326101844 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0331 | | | 0.000700000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000001 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-HASH-2021Q1 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.001300000000000 |
| | | | BTT | | | 3,000,000.000000000000000 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000002600000 |
| | | | BVOL | 0.006000000000000 | | 0.006000008370000 |
| | | | BYND | | | 0.000000005000000 |
| | | | BYND-0325 | | | 0.000000000000000 |
| | | | BYND-20210625 | | | 0.000000000000000 |
| | | | BYND-20210924 | | | 0.000000000000000 |
| | | | BYND-20211231 | | | 0.000000000000000 |
| | | | C98-PERP | | | 27.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000003 |
| | | | CBSE | | | 0.000000002500000 |
| | | | CEL | | | 0.000000010988524 |
| | | | CEL-0325 | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000000 |
| | | | CEL-1230 | | | 0.000000000000000 |
| | | | CEL-20210625 | | | 0.000000000000000 |
| | | | CEL-20211231 | | | 0.000000000000000 |
| | | | CELO-PERP | | | 2.100000000000000 |
| | | | CEL-PERP | | | 2.800000000000000 |
| | | | CGC-20210924 | | | 0.000000000000000 |
| | | | CHR-PERP | | | 4.000000000000000 |
| | | | CHZ-0325 | | | 0.000000000000000 |
| | | | CHZ-0624 | | | 0.000000000000000 |
| | | | CHZ-0930 | | | 0.000000000000000 |
| | | | CHZ-1230 | | | 0.000000000000000 |
| | | | CHZ-20210924 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 70.000000000000000 |
| | | | CLV | | | 474.424241590000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.000000002176000 |
| | | | COMP | 0.372793210000000 | | 0.372793218390000 |
| | | | COMP-20210625 | | | 0.000000000000000 |
| | | | COMP-20210924 | | | 0.000000000000000 |
| | | | COMP-20211231 | | | 0.000000000000000 |
| | | | COMPBEAR | 99,981.057000000000000 | | 99,981.057000000000000 |
| | | | COMP-PERP | | | -0.217900000000000 |
| | | | CONV | 45,364.342650000000000 | | 45,364.342653560000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM | | | 0.000000004000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO | 170.000000000000000 | | 170.000000000000000 |
| | | | CRON-0624 | | | 0.000000000000000 |
| | | | CRON-20210924 | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CUSDT | 5,688.166180000000000 | | 5,688.166180590000000 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000003353819 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-0624 | | | 0.000000000000000 |
| | | | DEFI-0930 | | | 0.000000000000000 |
| | | | DEFI-1230 | | | 0.000000000000000 |
| | | | DEFI-20210326 | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFIBEAR | 99.591120000000000 | | 99.591120000000000 |
| | | | DEFIBULL | 90.000000000000000 | | 90.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DKNG-20210924 | | | 0.000000000000000 |
| | | | DMG | 8,346.510325000000000 | | 8,346.510324620000000 |
| | | | DODO-PERP | | | 0.000000000000006 |
| | | | DOGE | 510.898738300000000 | | 510.898738315118500 |
| | | | DOGE-0325 | | | 0.000000000000000 |
| | | | DOGE-0624 | | | 0.000000000000000 |
| | | | DOGE-0930 | | | 0.000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-20210924 | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.700000000000000 | | 0.700000000000000 |
| | | | DOGEBULL | 0.014085230000000 | | 0.014085230296500 |
| | | | DOGE-PERP | | | -30.000000000000000 |
| | | | DOT | | | 0.000000001000000 |
| | | | DOT-0325 | | | 0.000000000000000 |
| | | | DOT-0624 | | | 0.000000000000000 |
| | | | DOT-0930 | | | 0.000000000000000 |
| | | | DOT-1230 | | | -0.100000000000000 |
| | | | DOT-20201225 | | | 0.000000000000001 |
| | | | DOT-20210326 | | | -0.000000000000005 |
| | | | DOT-20210625 | | | -0.000000000000003 |
| | | | DOT-20210924 | | | -0.000000000000002 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 1.000000000000020 |
| | | | DRGN-0624 | | | 0.000000000000000 |
| | | | DRGN-20210326 | | | 0.000000000000000 |
| | | | DRGN-20210625 | | | 0.000000000000000 |
| | | | DRGNBEAR | 328,994.822500000000000 | | 328,994.822500000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.080000000000000 |
| | | | EOS-0930 | | | 0.000000000000000 |
| | | | EOS-1230 | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOS-20210924 | | | 0.000000000000000 |
| | | | EOS-20211231 | | | 0.000000000000000 |
| | | | EOSBEAR | 9,892.365000000000000 | | 9,892.365000000000000 |
| | | | EOS-PERP | | | 3.200000000000000 |
| | | | ETCBEAR | 12,998,139.900000000000000 | | 12,998,139.900000000000000 |
| | | | ETC-PERP | | | 4.100000000000000 |
| | | | ETH | 0.035319050000000 | | 0.035319059652955 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0331 | | | -0.017000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000002 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHBULL | 0.689792970000000 | | 0.689792979370000 |
| | | | ETHE-0624 | | | 0.000000000000000 |
| | | | ETHE-1230 | | | 0.000000000000000 |
| | | | ETHE-20210924 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.019999999999998 |
| | | | ETHW | | | -0.000311222954220 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | EUR | 0.000009354000000 | | 0.000093548261667 |
| | | | EXCH-0930 | | | 0.000000000000000 |
| | | | EXCH-1230 | | | 0.000000000000000 |
| | | | EXCH-20210326 | | | 0.000000000000000 |
| | | | EXCH-20210625 | | | 0.000000000000000 |
| | | | EXCH-20211231 | | | 0.000000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FB | | | 0.000000007000000 |
| | | | FB-20211231 | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-0930 | | | 0.000000000000000 |
| | | | FIL-20210625 | | | -0.000000000000001 |
| | | | FIL-20210924 | | | 0.000000000000001 |
| | | | FIL-20211231 | | | -0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000001 |
| | | | FLM-PERP | | | -0.000000000000005 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-1230 | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 40.323890840000000 | | 40.323890846017890 |
| | | | FTT-PERP | | | -0.300000000000008 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GBTC-1230 | | | 0.000000000000000 |
| | | | GBTC-20210326 | | | 0.000000000000000 |
| | | | GBTC-20210924 | | | 0.000000000000000 |
| | | | GDX | | | 0.000000005000000 |
| | | | GDX-0325 | | | 0.000000000000000 |
| | | | GDX-20210924 | | | 0.000000000000000 |
| | | | GDXJ-20210924 | | | 0.000000000000000 |
| | | | GLD | | | 0.000000007000000 |
| | | | GLD-20210625 | | | 0.000000000000000 |
| | | | GLD-20210924 | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GLXY | | | 0.000000007503877 |
| | | | GME-20210326 | | | 0.000000000000000 |
| | | | GME-20210625 | | | 0.000000000000000 |
| | | | GME-20210924 | | | 0.000000000000000 |
| | | | GME-20211231 | | | 0.000000000000000 |
| | | | GOOGL | | | 0.000000100000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GOOGL-0325 | | | 0.00000000000000000 |
| | | | GOOGL-20210924 | | | 0.00000000000000000 |
| | | | GOOGL-20211231 | | | 0.00000000000000000 |
| | | | GOOGLPRE | | | -0.00000000005000000 |
| | | | GRT | | | 0.00000000005392142 |
| | | | GRT-0325 | | | 0.00000000000000000 |
| | | | GRT-1230 | | | 0.00000000000000000 |
| | | | GRT-20210326 | | | 0.00000000000000000 |
| | | | GRT-20210924 | | | 0.00000000000000000 |
| | | | GRT-20211231 | | | 0.00000000000000000 |
| | | | GRTBEAR | 899.11251000000000 | | 899.11251000000000 |
| | | | GRTBULL | 310,000.000000000000 | | 310,000.000000000000 |
| | | | GRT-PERP | | | 49.000000000000000 |
| | | | GST | | | 1,302.10855237000000 |
| | | | GST-PERP | | | -634.800000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000005 |
| | | | HOLY-PERP | | | 0.00000000000000000 |
| | | | HOOD | | | 0.00955753100000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HTBEAR | 600.000000000000000 | | 600.000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 2.000000000000000 |
| | | | KAVA-PERP | | | -0.00000000000000003 |
| | | | KBTT-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KLUNC-PERP | | | 23.000000000000000 |
| | | | KNC | | | 0.00000000004880396 |
| | | | KNC-PERP | | | -0.00000000000000001 |
| | | | KSHIB | | | 0.00000000005138325 |
| | | | KSHIB-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | -0.00000000000000034 |
| | | | KSOS-PERP | | | 0.00000000000000000 |
| | | | LEOBEAR | 61.000000000000000 | | 61.000000000000000 |
| | | | LEOBULL | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK | 0.300000010000000 | | 0.30000001034443560 |
| | | | LINK-0325 | | | 0.00000000000000000 |
| | | | LINK-0624 | | | 0.00000000000000000 |
| | | | LINK-0930 | | | 0.00000000000000000 |
| | | | LINK-1230 | | | -2.400000000000000 |
| | | | LINK-20210326 | | | 0.00000000000000005 |
| | | | LINK-20210625 | | | 0.00000000000000000 |
| | | | LINK-20210924 | | | -0.00000000000000002 |
| | | | LINKBEAR | 230,957,426.700000000000000 | | 230,957,426.700000000000000 |
| | | | LINKBULL | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.20000000000000006 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC | 0.049740979370000 | | 0.04974097937905200 |
| | | | LTC-0325 | | | 0.00000000000000000 |
| | | | LTC-0930 | | | 0.00000000000000000 |
| | | | LTC-1230 | | | -0.240000000000000 |
| | | | LTC-20210326 | | | 0.00000000000000000 |
| | | | LTC-20210924 | | | 0.00000000000000000 |
| | | | LTC-20211231 | | | 0.00000000000000000 |
| | | | LTCBEAR | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | LTC-PERP | | | -0.22999999999999 |
| | | | LUA | 2,331.448600000000000 | | 2,331.448600087582000 |
| | | | LUNA2 | 0.009312750000000 | | 0.00931275341000000 |
| | | | LUNA2_LOCKED | 0.021729757500000 | | 0.02172975796000000 |
| | | | LUNA2-PERP | | | 8.500000000000000 |
| | | | LUNC | 0.030000000000000 | | 0.03000000000000000 |
| | | | LUNC-PERP | | | -9,000.000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS | 201.000000000000000 | | 201.000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC | 48.000000010000000 | | 48.00000000112233640 |
| | | | MATIC-1230 | | | 50,000.000000000000000 |
| | | | MATICBEAR2021 | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | MATICBULL | 24,000.000000000000000 | | 24,000.000000000000000 |
| | | | MATIC-PERP | | | 34.000000000000000 |
| | | | MCB-PERP | | | 0.00000000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MID-0624 | | | 0.00000000000000000 |
| | | | MID-0930 | | | 0.00000000000000000 |
| | | | MID-1230 | | | 0.00000000000000000 |
| | | | MID-20210326 | | | 0.00000000000000000 |
| | | | MID-20210625 | | | 0.00000000000000000 |
| | | | MID-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR | 0.010000000000000 | | 0.01000000000000000 |
| | | | MKRBEAR | 120,000.000000000000000 | | 120,000.000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MRNA-0325 | | | 0.00000000000000000 |
| | | | MRNA-0624 | | | 0.00000000000000000 |
| | | | MRNA-20211231 | | | 0.00000000000000000 |
| | | | MSTR | | | 0.00000000002500000 |
| | | | MSTR-0624 | | | 0.00000000000000000 |
| | | | MSTR-1230 | | | 0.00000000000000000 |
| | | | MSTR-20201225 | | | 0.00000000000000000 |
| | | | MSTR-20210326 | | | 0.00000000000000000 |
| | | | MSTR-20210625 | | | 0.00000000000000000 |
| | | | MSTR-20210924 | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | MVDA10-PERP | | | 0.00000000000000000 |
| | | | MVDA25-PERP | | | 0.00000000000000000 |
| | | | NEAR-1230 | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 3.10000000000000010 |
| | | | NEO-PERP | | | 0.00000000000000010 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NEXO | | | 1.000000000000000 |
| | | | NFLX | | | 0.000000000517172 |
| | | | NFLX-0325 | | | 0.000000000000000 |
| | | | NFLX-0624 | | | 0.000000000000000 |
| | | | NFLX-20210625 | | | 0.000000000000000 |
| | | | NFLX-20210924 | | | 0.000000000000000 |
| | | | NFT (49433554353510084/THE HILL BY FTX #44774) | | | 1.000000000000000 |
| | | | NIO | | | 0.003765289000000 |
| | | | NIO-0624 | | | 0.000000000000000 |
| | | | NIO-20210625 | | | 0.000000000000000 |
| | | | NIO-20210924 | | | 0.000000000000000 |
| | | | NVDA | | | 0.002487561250000 |
| | | | NVDA-0325 | | | 0.000000000000000 |
| | | | NVDA_PRE | | | -0.000000002000000 |
| | | | OKB-1230 | | | 0.000000000000000 |
| | | | OKB-20211231 | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.300000000000000 |
| | | | OMG-0325 | | | 0.000000000000000 |
| | | | OMG-20210924 | | | 0.000000000000000 |
| | | | OMG-PERP | | | -0.000000000000003 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | OXY | | 1,156.460106000000000 | | 1,156.460105670000000 |
| | | | OXY-PERP | | | -805.300000000000000 |
| | | | PAXG | | 0.001000000000000 | | 0.001000000000000 |
| | | | PAXGBEAR | | 0.001150000000000 | | 0.001150000000000 |
| | | | PAXGHEDGE | | 0.000190000000000 | | 0.000190000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PENN-0325 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP | | 0.100000000000000 | | 0.100000000000000 |
| | | | PERP-PERP | | | 2.900000000000000 |
| | | | PFE | | | 0.000000010732970 |
| | | | PFE-0325 | | | 0.000000000000000 |
| | | | PFE-0624 | | | -0.000000000000001 |
| | | | PFE-1230 | | | -0.080000000000000 |
| | | | PFE-20210625 | | | 0.000000000000000 |
| | | | PFE-20211231 | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PRIV-1230 | | | 0.000000000000000 |
| | | | PRIV-20210326 | | | 0.000000000000000 |
| | | | PRIV-20210625 | | | 0.000000000000000 |
| | | | PRIV-20211231 | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.010000000000000 |
| | | | PROM-PERP | | | 0.530000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | PYPL | | | 0.000000000000000 |
| | | | PYPL-20210625 | | | 0.000000000000000 |
| | | | PYPL-20210924 | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 5.100000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY | | 0.044591210000000 | | 0.044591210000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-20210625 | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000011 |
| | | | SAND-PERP | | | 9.000000000000000 |
| | | | SC-PERP | | | 100.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB | | 1,600,000.000000000000000 | | 1,600,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-0624 | | | 0.000000000000000 |
| | | | SHIT-1230 | | | 0.000000000000000 |
| | | | SHIT-20210326 | | | 0.000000000000000 |
| | | | SHIT-20210625 | | | 0.000000000000000 |
| | | | SHIT-20210924 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000002 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SLRS | | 0.999810000000000 | | 0.999810000000000 |
| | | | SLV-20210625 | | | 0.000000000000000 |
| | | | SLV-20210924 | | | 0.000000000000000 |
| | | | SNX | | | 0.000000000000000 |
| | | | SNX-PERP | | | -0.000000000000002 |
| | | | SOL | | 2.418707040000000 | | 2.418707048977078 |
| | | | SOL-0325 | | | 0.000000000000000 |
| | | | SOL-0624 | | | 0.000000000000000 |
| | | | SOL-0930 | | | 0.000000000000000 |
| | | | SOL-1230 | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.140000000000187 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SPY | | | 0.000000001400000 |
| | | | SPY-20210625 | | | 0.000000000000000 |
| | | | SPY-20210924 | | | 0.000000000000000 |
| | | | SQ | | | 0.000000002500000 |
| | | | SQ-20210625 | | | 0.000000000000000 |
| | | | SQ-20210924 | | | 0.000000000000000 |
| | | | SRM | | 14.384392580000000 | | 14.384392580000000 |
| | | | SRM_LOCKED | | 0.497015410000000 | | 0.497015410000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | 2,239.242150000000000 | | 2,239.242149530000000 |
| | | | STEP-PERP | | | 0.000000000000073 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STSOL | | | 0.020000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SUN | 875.840546300000000 | | 875.840546340001000 |
| | | | SUSHI | 0.500000000000000 | | 0.500000006541299 |
| | | | SUSHI-1230 | | | 0.000000000000000 |
| | | | SUSHI-20210326 | | | 0.000000000000000 |
| | | | SUSHI-20211231 | | | 0.000000000000000 |
| | | | SUSHIBEAR | 30,000,000.000000000000000 | | 30,000,000.000000000000000 |
| | | | SUSHI-PERP | | | 3.500000000000000 |
| | | | SXP | 157.905228400000000 | | 157.905228391000000 |
| | | | SXP-0325 | | | 0.000000000000000 |
| | | | SXP-PERP | | | -46.749200000000000 |
| | | | THETA-0325 | | | 0.000000000000000 |
| | | | THETA-20210326 | | | 0.000000000000000 |
| | | | THETA-20210625 | | | -0.000000000000017 |
| | | | THETA-20210924 | | | 0.000000000000002 |
| | | | THETABEAR | 108,985,618.900000000000000 | | 108,985,618.900000000000000 |
| | | | THETABULL | 0.000299994000000 | | 0.000299943000000 |
| | | | THETA-PERP | | | 0.000000000000089 |
| | | | TLM-PERP | | | 2.900000000000000 |
| | | | TOMO | 106.005661000000000 | | 106.005661000000000 |
| | | | TOMOBEAR2021 | 18.000000000000000 | | 18.000000000000000 |
| | | | TOMO-PERP | | | -18.800000000000000 |
| | | | TONCOIN | | | 2.900000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU | 1,018.837591000000000 | | 1,018.837590580000000 |
| | | | TRU-PERP | | | -251.000000000000000 |
| | | | TRX | 367.483654400000000 | | 367.483654378194500 |
| | | | TRX-1230 | | | 0.000000000000000 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | TRX-20210924 | | | 0.000000000000000 |
| | | | TRX-PERP | | | -144.000000000000000 |
| | | | TRYB | | | 0.000000068367118 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | TSLA | | | 0.270000040000000 |
| | | | TSLA-0624 | | | 0.000000000000000 |
| | | | TSLA-1230 | | | -0.020000000000000 |
| | | | TSLA-20210625 | | | 0.000000000000000 |
| | | | TSLA-20210924 | | | 0.000000000000000 |
| | | | TSLA-20211231 | | | 0.000000000000000 |
| | | | TSLAPRE | | | 0.000000011545374 |
| | | | TSM | | | 0.000000005000000 |
| | | | TSM-0930 | | | 0.000000000000000 |
| | | | TSM-1230 | | | 0.000000000000000 |
| | | | TSM-20210924 | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | TWTR-0624 | | | -0.000000000000004 |
| | | | TWTR-20210924 | | | 0.000000000000000 |
| | | | UBER | | | 0.000000005000000 |
| | | | UBER-20210924 | | | 0.000000000000000 |
| | | | UNI | | | 0.000000010674226 |
| | | | UNI-0325 | | | 0.000000000000000 |
| | | | UNI-0930 | | | 0.000000000000000 |
| | | | UNI-1230 | | | 0.000000000000000 |
| | | | UNI-20210326 | | | 0.000000000000000 |
| | | | UNI-20210625 | | | 0.000000000000000 |
| | | | UNI-20210924 | | | 0.000000000000001 |
| | | | UNI-20211231 | | | 0.000000000000000 |
| | | | UNI-PERP | | | -0.199999999999998 |
| | | | UNISWAP-0325 | | | 0.000000000000000 |
| | | | UNISWAP-1230 | | | 0.000300000000000 |
| | | | UNISWAP-20210326 | | | 0.000000000000000 |
| | | | UNISWAP-20210625 | | | 0.000000000000000 |
| | | | UNISWAP-20210924 | | | 0.000000000000000 |
| | | | UNISWAPBEAR | 79.000000000000000 | | 79.000000000000000 |
| | | | UNISWAPBULL | | | 0.000000003000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 1.280405360000000 | | 1.280405369335097 |
| | | | USDT | 46.455827550000000 | | 46.455827555106300 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USO | | | 0.000000009500000 |
| | | | VETBEAR | 2,100,000.000000000000000 | | 2,100,000.000000000000000 |
| | | | VETBULL | | | 0.000000008350000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-0624 | | | 0.000000000000000 |
| | | | WAVES-0930 | | | 0.000000000000000 |
| | | | WAVES-1230 | | | 0.000000000000000 |
| | | | WAVES-20210924 | | | 0.000000000000000 |
| | | | WAVES-20211231 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 9.500000000000000 |
| | | | WSB-20210625 | | | 0.000000000000000 |
| | | | WSB-20210924 | | | 0.000000000000000 |
| | | | XAUT | 0.018900000000000 | | 0.018900004569466 |
| | | | XAUT-0325 | | | 0.000000000000000 |
| | | | XAUTBEAR | 0.000350000000000 | | 0.000350000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLMBULL | 0.256637000000000 | | 0.256637000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.030000000000000 |
| | | | XRP | 112.989215300000000 | | 112.989215261359760 |
| | | | XRP-0325 | | | 0.000000000000000 |
| | | | XRP-0624 | | | 0.000000000000000 |
| | | | XRP-0930 | | | 0.000000000000000 |
| | | | XRP-1230 | | | 0.000000000000000 |
| | | | XRP-20210326 | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-20210924 | | | 0.000000000000000 |
| | | | XRPBEAR | 16,000,000.000000000000000 | | 16,000,000.000000000000000 |
| | | | XRPBULL | 140,439.935500000000000 | | 140,439.935495000000000 |
| | | | XRP-PERP | | | -3.000000000000000 |
| | | | XTZ-0325 | | | 0.000000000000000 |
| | | | XTZ-0930 | | | 0.000000000000000 |
| | | | XTZ-1230 | | | 0.000000000000000 |
| | | | XTZ-20210326 | | | 0.000000000000000 |
| | | | XTZ-20210924 | | | 0.000000000000000 |
| | | | XTZ-20211231 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XTZBULL | 17.000000000000000 | | | 17.000000000000000 |
| | | | XTZ-PERP | | | | -0.000000000000004 |
| | | | YFI | | | | 0.000000008159134 |
| | | | YFI-0325 | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.299999999999999 |
| | | | ZIL-PERP | | | | 0.000000000000000 |
| | | | ZM | | | | 0.000000003000000 |
| | | | ZRX-PERP | | | | 4.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 21933 | Name on file | FTX Trading Ltd. | BTC | 0.007555989000000 | | FTX Trading Ltd. | 0.007555989000000 |
| | | | ETH | | | | 0.081848160000000 |
| | | | ETHW | 0.081409884000000 | | | 0.081409884000000 |
| | | | SOL | 1.056017700000000 | | | 1.056017700000000 |
| | | | SPELL | 12,299.525000000000000 | | | 12,299.525000000000000 |
| | | | SRM | 18.363185070000000 | | | 18.363185070000000 |
| | | | SRM_LOCKED | 0.307894170000000 | | | 0.307894170000000 |
| | | | STEP | 96.981570000000000 | | | 96.981570000000000 |
| | | | USD | 39.043122530068544 | | | 39.043122530068544 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 18016 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000135 | | | 0.000000000000135 |
| | | | AMPL | 0.000000000628994 | | | 0.000000000628994 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | AURY | 0.000000006622000 | | | 0.000000006622000 |
| | | | AVAX | 17.900244000000000 | | | 17.900244000000000 |
| | | | AVAX-PERP | -0.000000000000012 | | | -0.000000000000012 |
| | | | AXS-PERP | -0.000000000000081 | | | -0.000000000000081 |
| | | | BNB | 0.000000010000000 | | | 0.000000010000000 |
| | | | BNB-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | BTC | 0.508037056754134 | | | 0.508037056754134 |
| | | | BTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 13.701187500000000 | | | 13.701187500000000 |
| | | | DOT-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 8.068175811075280 | | | 8.068175811075280 |
| | | | ETH-PERP | 0.000000000000011 | | | 0.000000000000011 |
| | | | ETHW | 8.028940999653360 | | | 8.028940999653360 |
| | | | EUR | 0.000005008783287 | | | 0.000005008783287 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | FTM | 383.781234001881440 | | | 383.781234001881440 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 352.938804485662900 | | | 352.938804485662900 |
| | | | FTT-PERP | 0.000000000000159 | | | 0.000000000000159 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000099 | | | -0.000000000000099 |
| | | | IMX | 319.400000000000000 | | | 319.400000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | MANA | 1,310.101298590000000 | | | 1,310.101298590000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 910.000000010000000 | | | 910.000000010000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 306.919447340000000 | | | 306.919447340000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 1,067.000000000000000 | | | 1,067.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 195.988160800000000 | | | 195.988160800000000 |
| | | | SOL-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 158.707837990000000 | | | 158.707837990000000 |
| | | | SRM_LOCKED | 4.418483340000000 | | | 4.418483340000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000483 | | | 0.000000000000483 |
| | | | UNI-PERP | -0.000000000000053 | | | -0.000000000000053 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -8,271.385033024777000 | | | -8,271.385033024777000 |
| | | | USDT | 0.000000012383167 | | | 0.000000012383167 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71893 | Name on file | FTX Trading Ltd. | ALGO | 0.999911427710000 | FTX Trading Ltd. | 0.999911427710000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.100088660000000 | | 0.100088660000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000101095418600 | | 0.000101095418600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.988475922463740 | | 0.988475922463740 |
| | | | DOGE | 100.055091978600000 | | 100.055091978600000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.846409522000000 | | 1.846409522000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: FTX CRYPTO CUP 2022 KEY #19928 (399539934984792600) | 1.000000000000000 | | 0.000000000000000 |
| | | | GALA | 89.984000000000000 | | 89.984000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.100172384000000 | | 0.100172384000000 |
| | | | LUNA2 | 0.018369512400000 | | 0.018369512400000 |
| | | | LUNA2_LOCKED | 0.042862195600000 | | 0.042862195600000 |
| | | | LUNC | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 5.947389887769120 | | 5.947389887769120 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 471.478323528180000 | | 471.478323528180000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (399539934984792546/FTX CRYPTO CUP 2022 KEY #19928) | | | 1.000000000000000 |
| | | | NFT (520223445161908509/THE HILL BY FTX #23423) | | | 1.000000000000000 |
| | | | OXY | 49.990000000000000 | | 49.990000000000000 |
| | | | RNDR | 1.999600000000000 | | 1.999600000000000 |
| | | | SAND | 3.999200000000000 | | 3.999200000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 0.203720945660400 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: THE HILL BY FTX #23423 (520223445161908500) | 1.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000026000000000 | | 0.000026000000000 |
| | | | USD | 122.503490457569770 | | 122.503490457569770 |
| | | | USDT | | | 17.480970153072427 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62123 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 34.384213970186150 |
| | | | BTC | 0.004266540000000 | | 0.004266540000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.002199817002953 | | 0.002199817002953 |
| | | | ETHW | 0.002199817002953 | | 0.002199817002953 |
| | | | FIDA | 0.861196740000000 | | 0.861196740000000 |
| | | | FIDA_LOCKED | 0.007831000000000 | | 0.007831000000000 |
| | | | FTT | 0.140489480000000 | | 0.140489480000000 |
| | | | SOL | | | 0.703036103049560 |
| | | | SRM | 0.316717800000000 | | 0.316717800000000 |
| | | | SRM_LOCKED | 0.001767660000000 | | 0.001767660000000 |
| | | | TRX | 1.642298970000000 | | 1.642298970000000 |
| | | | USD | 0.213229324000000 | | 0.213229324000000 |
| | | | USDT | 655.821871495169800 | | 655.821871495169800 |
| | | | XLMBULL | 7.175364870000000 | | 7.175364870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61081 | Name on file | FTX Trading Ltd. | BTC | 0.006481871860000 | FTX Trading Ltd. | 0.006481871860000 |
| | | | BTT | 9,036,484.544615090000000 | | 9,036,484.544615090000000 |
| | | | DENT | 9,839.727615190000000 | | 9,839.727615190000000 |
| | | | DOGE | 1,183.366689230000000 | | 1,183.366689230000000 |
| | | | EOS-PERP | 25.000000000000000 | | 25.000000000000000 |
| | | | GALA-PERP | 1,230.000000000000000 | | 1,230.000000000000000 |
| | | | LTC | 2.237295589356158 | | 2.237295589356158 |
| | | | LTCBEAR | 150.100000000000000 | | 150.100000000000000 |
| | | | LUNA2 | 15.558521910000000 | | 15.558521910000000 |
| | | | LUNA2_LOCKED | 36.272398140000000 | | 36.272398140000000 |
| | | | LUNC | 3,388,572.051967798300000 | | 3,388,572.051967798300000 |
| | | | LUNC-PERP | 681.000000000000000 | | 681.000000000000000 |
| | | | MAPS | 21.085130590000000 | | 21.085130590000000 |
| | | | MATIC | 12.120456880000000 | | 12.120456880000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 3.100000000000000 | | 3.100000000000000 |
| | | | MTA | 68.275661000000000 | | 68.275661000000000 |
| | | | MTL | 7.429998390000000 | | 7.429998390000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRISM | 2,389.648135150000000 | | 2,389.648135150000000 |
| | | | SHIB | 8,307,204.004920170000000 | | 8,307,204.004920170000000 |
| | | | SLP-PERP | 18,260.000000000000000 | | 18,260.000000000000000 |
| | | | SOS | 69,969,255.843871900000000 | | 69,969,255.843871900000000 |
| | | | SUSHI | 62.713483660000000 | | 62.713483660000000 |
| | | | TRX | 220.085622044729300 | | 220.085622044729300 |
| | | | TRX-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | UBXT | 1,176.751098450000000 | | 1,176.751098450000000 |
| | | | USD | -1,390.812258625348500 | | -1,390.812258625348500 |
| | | | USDT | 0.015889546015694 | | 0.015889546015694 |
| | | | XRP | | | 4,048.553099504887000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21929 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | POC Other NFT Assertions: GHOST NFT NFT (345273190855997572/SIGMA SHARK #212) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (345273190855997572/SIGMA SHARK #212) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (45367525168286672 4/SOULLESS #3006) | | | 1.00000000000000000 |
| | | | POC Other NFT Assertions: SHARK NFT | 1.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB | 12.00000000000000000 | | 12.00000000000000000 |
| | | | USD | 219.90000000000000000 | | 360.21059067352680 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65957 | Name on file | FTX Trading Ltd. | ATOM-1230 | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00000000400000000 | | 0.00000000400000000 |
| | | | BTC-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL-0930 | -0.00000000000000412 | | -0.00000000000000412 |
| | | | CEL-PERP | 0.00000000000000341 | | 0.00000000000000341 |
| | | | DEFI-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DEFI-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DEFI-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DENT | 1.79013849793177 3 | | 1.79013849793177 3 |
| | | | DENT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | | | 0.99508920867760 0 |
| | | | DOGE-1230 | -3,686.00000000000000000 | | -3,686.00000000000000000 |
| | | | DOGE-PERP | 3,686.00000000000000000 | | 3,686.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-20210326 | -0.00000000000000056 | | -0.00000000000000056 |
| | | | EOS-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | ETC-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | ETH | 0.13814385415247 7 | | 0.13814385415247 7 |
| | | | ETH-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000000415247 7 | | 0.00000000415247 7 |
| | | | EXCH-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 2.99943000000000000 | | 2.99943000000000000 |
| | | | FTT-PERP | -9.00000000000000000 | | -9.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.00000000444451923 | | 0.00000000444451923 |
| | | | LUNA2_LOCKED | 0.00000010372115 5 | | 0.00000010372115 5 |
| | | | LUNC | 0.00967950000000000 | | 0.00967950000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG-20211231 | 0.00000000000000113 | | 0.00000000000000113 |
| | | | OMG-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.01010016000000000 | | 0.01010016000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SWEAT | 73.94714000000000000 | | 73.94714000000000000 |
| | | | THETA-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000001364 | | 0.00000000000001364 |
| | | | USD | 1,002.29277619720500 0 | | 1,002.29277619720500 0 |
| | | | USDT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 254.95155000000000000 | | 254.95155000000000000 |
| | | | XRP-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28997 | Name on file | FTX Trading Ltd. | AXS | 0.83748514000000000 | FTX Trading Ltd. | 0.83748514308428 0 |
| | | | BAO | 10,000.00000000000000000 | | 10,000.00000000000000000 |
| | | | BNB | 0.11622689000000000 | | 0.11622689359604 0 |
| | | | ENJ | 16.99373000000000000 | | 16.99373000000000000 |
| | | | MATIC | 21.57241519700000000 | | 21.57241519758991 0 |
| | | | SAND | 8.99677000000000000 | | 8.99677000000000000 |
| | | | SOL | 0.24324103000000000 | | 0.24324103971509 0 |
| | | | TRX | 0.00000115190957 0 | | 0.00000115190957 0 |
| | | | USD | 66.84163190398012 0 | | 66.84163190398012 0 |
| | | | USDT | 0.00472128380583 1 | | 0.00472128380583 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37097 | Name on file | FTX Trading Ltd. | ALGO | 698.10354935000000000 | FTX Trading Ltd. | 698.10354935000000000 |
| | | | ALICE-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | ALPHA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ANC | 478.80522413000000000 | | 478.80522413000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM | 7.10574610000000000 | | 7.10574610000000000 |
| | | | BNB | 1.39028297526437 0 | | 1.39028297526437 0 |
| | | | BTC | 0.06124462449326 7 | | 0.06124462449326 7 |
| | | | BTC-PERP | 0.09400000000000000 | | 0.09400000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 585.323468220000000 | | 585.323468220000000 |
| | | | DOT | 0.000000000555013 | | 0.000000000555013 |
| | | | ETH | 0.454460236277270 | | 0.454460236277270 |
| | | | ETH-PERP | 0.524000000000000 | | 0.524000000000000 |
| | | | ETHW | 0.004666916277270 | | 0.004666916277270 |
| | | | EUR | 0.000000000507061 | | 0.000000000507061 |
| | | | FTT | 13.911647280000000 | | 13.911647280000000 |
| | | | GST | 146.679649300000000 | | 146.679649300000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 3.833869620000000 | | 3.833869620000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.015745351870000 | | 0.015745351870000 |
| | | | LUNA2_LOCKED | 0.036739154350000 | | 0.036739154350000 |
| | | | LUNC | 3,428.583518883505300 | | 3,428.583518883505300 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 56.988600004954110 | | 56.988600004954110 |
| | | | RAY | 508.484816692206660 | | 508.484816692206660 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 22.156615078864720 | | 22.156615078864720 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 178.562477720000000 | | 178.562477720000000 |
| | | | SRM_LOCKED | 2.609777120000000 | | 2.609777120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000168000000000 | | 0.000168000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,267.677754167501000 | | -1,267.677754167501000 |
| | | | USDT | 5.945770954115884 | | 5.945770954115884 |
| | | | XRP | 230.963993184881470 | | 230.963993184881470 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61397 | Name on file | FTX Trading Ltd. | AUDIO | 337.650800000000000 | FTX Trading Ltd. | 337.650800000000000 |
| | | | AVAX | 0.001269250664580 | | 6.372717782835191 |
| | | | BTC | 0.000000009183230 | | 0.000000009183230 |
| | | | ETH | 0.219249009183230 | | 0.219249009183230 |
| | | | FIL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 106.338205400000000 | | 106.338205400000000 |
| | | | LUNA2_LOCKED | 248.122479200000000 | | 248.122479200000000 |
| | | | LUNC | 74.719093922171420 | | 74.719093922171420 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | | | 99.570573892335910 |
| | | | SGD | 0.000000007801837 | | 0.000000007801837 |
| | | | SOL | 0.000000007862039 | | 0.000000007862039 |
| | | | SRM | 2.163406000000000 | | 2.163406000000000 |
| | | | USD | 0.417958092119502 | | 0.417958092119502 |
| | | | USDT | 270.411471334517300 | | 270.411471334517300 |
| | | | USTC | 15,048.145723375977000 | | 15,048.145723375977000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83087 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000444501 | FTX Trading Ltd. | 2,778.446037500796600 |
| | | | EUR | 0.000000000444501 | | 0.000000000444501 |
| | | | USD | 1.547391128390000 | | 1.547391128390000 |
| | | | USDT | 0.009676560000000 | | 0.009676560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48496 | Name on file | Quoine Pte Ltd | BTC | 0.240470440000000 | Quoine Pte Ltd | 0.240470440000000 |
| | | | ETH | 0.042681960000000 | | 0.042681960000000 |
| | | | ETHW | 0.042681960000000 | | 0.042681960000000 |
| | | | HKD | 0.000000000000000 | | 64.543670000000000 |
| | | | HONG KONG DOLLAR (HKD) | | | 0.000000000000000 |
| | | | JPY | 321.025630000000000 | | 321.025630000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88422 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007931697 | FTX Trading Ltd. | 0.000000007931697 |
| | | | BTC | | | 0.006496476897054 |
| | | | ETH | 0.000000006713100 | | 0.000000006713100 |
| | | | FTT | 0.000000000881691 | | 0.000000000881691 |
| | | | SOL | 69.944912306502300 | | 69.944912306502300 |
| | | | SRM | 0.017153780000000 | | 0.017153780000000 |
| | | | SRM_LOCKED | 0.079501830000000 | | 0.079501830000000 |
| | | | USD | 0.000000411793157 | | 0.000000411793157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29912 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AVAX | 0.461750930000000 | | 0.461750930000000 |
| | | | BTC | 0.018704610000000 | | 0.018704610000000 |
| | | | ETH | 0.112683920000000 | | 0.112683920000000 |
| | | | ETHW | 1.142399170000000 | | 1.142399170000000 |
| | | | FIDA | 0.014945060000000 | | 0.014945060000000 |
| | | | FIDA_LOCKED | | | 0.034395290000000 |
| | | | FTT | 1.799580000000000 | | 1.799580000000000 |
| | | | GMT | 0.003756190000000 | | 0.003756190000000 |
| | | | MATIC | 1.353978600000000 | | 1.353978600000000 |
| | | | MNGO | 0.011769000000000 | | 0.011769000000000 |
| | | | MSOL | | | 0.007339730000000 |
| | | | NEAR | | | 0.606230520000000 |
| | | | NFT (50658416866618299ID/FTX EU – WE ARE HERE! #219247) | | | 1.000000000000000 |
| | | | ORCA | | | 0.585091000000000 |
| | | | SOL | 0.502852960000000 | | 0.502852960000000 |
| | | | POC Other Crypto Assertions: SOLEIL (SOLEIL) | 602.934118590000000 | | 0.000000000000000 |
| | | | SRM | 0.022312000000000 | | 0.022312000000000 |
| | | | STSOL | | | 0.018612190000000 |
| | | | SUN | | | 602.934118590000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 133.410000000000000 | | 133.407792669063800 |
| | | | USDT | | | 0.000000007912415 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57189 | Name on file | FTX Trading Ltd. | ALICE | 15.29718021000000 | FTX Trading Ltd. | 15.29718021000000 |
| | | | AUDIO | 31.99410240000000 | | 31.99410240000000 |
| | | | BTC | 0.00664201448756 | | 0.00664201448756 |
| | | | CREAM | 0.00000000400000 | | 0.00000000400000 |
| | | | DENT | 4,799.08800000000000 | | 4,799.08800000000000 |
| | | | DOGE | 650.29040503492270 | | 650.29040503492270 |
| | | | FTM | 112.63700065864467 | | 112.63700065864467 |
| | | | LINK | 8.75917082130250 | | 8.75917082130250 |
| | | | MANA | 69.98709900000000 | | 69.98709900000000 |
| | | | MATIC | 129.99561057919212 | | 129.99561057919212 |
| | | | SOL | 11.11224589716438 | | 11.11224589716438 |
| | | | TRX | 844.04975068689290 | | 844.04975068689290 |
| | | | USD | 24.16958938016502 | | 21.40672376219969 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6374 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 84.30000000000000 | | 84.30000000000000 |
| | | | APE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BNB | 1.76773066936465 | | 1.76773066936465 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00001114756461 | | 0.00001114756461 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS | 82.25000000000000 | | 82.25000000000000 |
| | | | EUR | 0.55662428000000 | | 0.55662428000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 896.81444196427050 | | 896.81444196427050 |
| | | | FTT | 15.65884913000000 | | 15.65884913000000 |
| | | | FXS | 56.10000000000000 | | 56.10000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT | 700.00000000000000 | | 700.00000000000000 |
| | | | KNC | 0.33172807201160 | | 0.33172807201160 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 19.77894904200000 | | 19.77894904200000 |
| | | | LUNA2_LOCKED | 46.15088110000000 | | 46.15088110000000 |
| | | | LUNC | 639,675.37378184780000 | | 639,675.37378184780000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 412.88785463668680 | | 412.88785463668680 |
| | | | SKL | 7,057.00000000000000 | | 7,057.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 292.20236517572630 | | 292.20236517572630 |
| | | | USD | 48.30619650347507 | | 48.30619650347507 |
| | | | USTC | 2,383.23108371840600 | | 2,383.23108371840600 |
| | | | WAVES | 77.50000000000000 | | 77.50000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86724 | Name on file | FTX Trading Ltd. | APE | 4.99900000000000 | FTX Trading Ltd. | 4.99900000000000 |
| | | | BTC | 0.03492995000000 | | 0.03492995000000 |
| | | | DAI | 253.45704755305115 | | 253.45704755305115 |
| | | | ETH | 3.19265260000000 | | 3.19265260000000 |
| | | | ETHW | 3.19265260000000 | | 3.19265260000000 |
| | | | PERP | 0.89982000000000 | | 0.89982000000000 |
| | | | SOL | 2.06593752000000 | | 2.06593752000000 |
| | | | USD | 0.40206550000000 | | 0.40206550000000 |
| | | | USDT | | | 478.26719726000000 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22186 | Name on file | FTX Trading Ltd. | ETH | 0.60553659641834 | FTX Trading Ltd. | 0.60553659641834 |
| | | | ETHW | 0.60553659641834 | | 0.60553659641834 |
| | | | GALA | 6,778.71180000000000 | | 6,778.71180000000000 |
| | | | LUNA2_LOCKED | 610.47466000000000 | | 610.47466000000000 |
| | | | LUNC | 0.00000000496330 | | 0.00000000496330 |
| | | | SOL | 5.05553938153351 | | 5.05553938153351 |
| | | | USD | 17.17648856715461 | | 17.17648856715461 |
| | | | USDT | 0.00000000994320 | | 0.00000000994320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62901 | Name on file | FTX Trading Ltd. | ATLAS | 9.97600000000000 | FTX Trading Ltd. | 9.97600000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | | | 30.09017307863665 |
| | | | SUSHI-PERP | 30.09017307000000 | | 0.00000000000000 |
| | | | SXP | | | 301.51136128521250 |
| | | | USD | 0.01114068212772 | | 0.01114068212772 |
| | | | USDT | 0.00000005000000 | | 0.00000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66379 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000805750 | FTX Trading Ltd. | 0.00000000805750 |
| | | | ALPHA | 0.98380630000000 | | 0.98380630000000 |
| | | | ATLAS | 9.32730500000000 | | 9.32730500000000 |
| | | | ATOM | 0.09998100000000 | | 0.09998100000000 |
| | | | BTC | 0.01638418493000 | | 0.01638418493000 |
| | | | DOGE | 0.92707800000000 | | 0.92707800000000 |
| | | | ETH | 0.49054797470000 | | 0.49054797470000 |
| | | | ETHW | 0.47887481200000 | | 0.47887481200000 |
| | | | FTT | 226.53028766000000 | | 226.53028766000000 |
| | | | GALA | 9.26264800000000 | | 9.26264800000000 |
| | | | LUNA2 | 0.01241582493000 | | 0.01241582493000 |
| | | | LUNA2_LOCKED | 0.02897025817000 | | 0.02897025817000 |
| | | | LUNC | 0.03999620000000 | | 0.03999620000000 |
| | | | MANA | 1.99981000000000 | | 1.99981000000000 |
| | | | OXY | 0.99041640000000 | | 0.99041640000000 |
| | | | PERP | 0.08548248000000 | | 0.08548248000000 |
| | | | SAND | 0.99981000000000 | | 0.99981000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SLRS | 0.827035400000000 | | 0.827035400000000 |
| | | | SOL | 5.458532147000000 | | 5.458532147000000 |
| | | | SRM | 409.333229900000000 | | 409.333229900000000 |
| | | | USD | -3,519.262268537386700 | | -3,519.262268537386700 |
| | | | USDT | 3,262.309604678365300 | | 3,262.309604678365300 |
| | | | XRP | 1.999620000000000 | | 1.999620000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77806 | Name on file | FTX Trading Ltd. | ALGO | 176.000000000000000 | FTX Trading Ltd. | 176.000000000000000 |
| | | | APE | 15.900000000000000 | | 15.900000000000000 |
| | | | APT | 10.000000000000000 | | 10.000000000000000 |
| | | | ATOM | 4.500000000000000 | | 4.500000000000000 |
| | | | AVAX | 3.400000000000000 | | 3.400000000000000 |
| | | | BAND | | | 427.057700973158900 |
| | | | BTC | 0.003000000000000 | | 0.003000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 210.000000000000000 | | 210.000000000000000 |
| | | | DAI | 46.500000000000000 | | 46.500000000000000 |
| | | | DOT | 9.400000000000000 | | 9.400000000000000 |
| | | | ETH | 0.061157880000000 | | 0.061157880000000 |
| | | | ETHW | 0.001157876719176 | | 0.001157876719176 |
| | | | LINK | 7.100000000000000 | | 7.100000000000000 |
| | | | LTC | 0.870000000000000 | | 0.870000000000000 |
| | | | SOL | 0.900000000000000 | | 0.900000000000000 |
| | | | TRX | 0.000520000000000 | | 0.000520000000000 |
| | | | UNI | 8.950000000000000 | | 8.950000000000000 |
| | | | USD | 0.102169957964037 | | 0.102169957964037 |
| | | | USDT | 4,537.962752370011000 | | 4,537.962752370011000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22061 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | 0.996960000000000 | | 0.996960000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000197587000000 | | 0.000197587000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,197.149771416990700 | | 1,197.149771416990700 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.019022535933540 |
| | | | ETHW | 0.948994945559193 | | 0.948994945559193 |
| | | | FTT | 24.695877000000000 | | 24.695877000000000 |
| | | | GALA | 189.975300000000000 | | 189.975300000000000 |
| | | | LUNA2 | 0.045465844370000 | | 0.045465844370000 |
| | | | LUNA2_LOCKED | 0.106086970200000 | | 0.106086970200000 |
| | | | LUNC | 9,900.283334600000000 | | 9,900.283334600000000 |
| | | | SHIB | 3,397,910.000000000000000 | | 3,397,910.000000000000000 |
| | | | SOL | 1.346366980000000 | | 1.346366980000000 |
| | | | TRX | 1,915.535070000000000 | | 1,915.535070000000000 |
| | | | USD | 4.614828882969701 | | 4.614828882969701 |
| | | | USDT | 0.002986869816618 | | 0.002986869816618 |
| | | | XRP | 0.000000002487380 | | 0.000000002487380 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24449 | Name on file | FTX Trading Ltd. | AUD | 88.000000007397690 | FTX Trading Ltd. | 88.000000007397690 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.086072304410400 | | 0.086072304410400 |
| | | | ETHW | 0.086072304410400 | | 0.086072304410400 |
| | | | FTM | 69.420063189312000 | | 69.420063189312000 |
| | | | FTT | 18.661497250000000 | | 18.661497250000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 20.980121906209250 |
| | | | SKL | 1,068.880586520000000 | | 1,068.880586520000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -36.113355171525000 | | -36.113355171525000 |
| | | | WRX | 145.653764210000000 | | 145.653764210000000 |
| | | | XRP | 423.779080550000000 | | 423.779080550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73431 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AKRO | 31,376.000000000000000 | | 31,376.000000000000000 |
| | | | ALGO | 3,096.306022200000000 | | 3,096.306022200000000 |
| | | | APE | | | 51.656805710196500 |
| | | | ATLAS | 32,850.000000000000000 | | 32,850.000000000000000 |
| | | | AUDIO | 1,139.000000000000000 | | 1,139.000000000000000 |
| | | | AVAX | 3.099466584338050 | | 3.099466584338050 |
| | | | AXS | 63.947678980101910 | | 63.947678980101910 |
| | | | BAO | 64,000.000000000000000 | | 64,000.000000000000000 |
| | | | BAT | 450.000000000000000 | | 450.000000000000000 |
| | | | BOBA | 68.200000000000000 | | 68.200000000000000 |
| | | | BTT | 42,000,000.000000000000000 | | 42,000,000.000000000000000 |
| | | | CHZ | 1,060.000000000000000 | | 1,060.000000000000000 |
| | | | CRO | 1,580.000000000000000 | | 1,580.000000000000000 |
| | | | CRV | 429.000000000000000 | | 429.000000000000000 |
| | | | DFL | 29,350.000000000000000 | | 29,350.000000000000000 |
| | | | DODO | 627.000000000000000 | | 627.000000000000000 |
| | | | DOT | | | 42.542819292485430 |
| | | | ETH | | | 0.081412616782560 |
| | | | ETHW | 1.080969691375160 | | 1.080969691375160 |
| | | | FIDA | 200.000000000000000 | | 200.000000000000000 |
| | | | FTM | 1,635.089893256913000 | | 1,635.089893256913000 |
| | | | FTT | 16.038580210000000 | | 16.038580210000000 |
| | | | GALA | 6,860.000000000000000 | | 6,860.000000000000000 |
| | | | GARI | 1,425.000000000000000 | | 1,425.000000000000000 |
| | | | GODS | 430.700000000000000 | | 430.700000000000000 |
| | | | GRT | 1,876.307776412938400 | | 1,876.307776412938400 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 377.700000000000000 | | 377.700000000000000 |
| | | | INDI | 844.000000000000000 | | 844.000000000000000 |
| | | | IP3 | 300.000000000000000 | | 300.000000000000000 |
| | | | JOE | 1,754.979727000000000 | | 1,754.979727000000000 |
| | | | KIN | 11,359,772.684000000000000 | | 11,359,772.684000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | KSHIB | 14,180.000000000000000 | | 14,180.000000000000000 |
| | | | LDO | 30.000000000000000 | | 30.000000000000000 |
| | | | LINA | 12,140.000000000000000 | | 12,140.000000000000000 |
| | | | LRC | 254.000000000000000 | | 254.000000000000000 |
| | | | LUNA2 | 4.349334112500000 | | 4.349334112500000 |
| | | | LUNA2_LOCKED | 10.148446261700000 | | 10.148446261700000 |
| | | | LUNC | 947,076.660000000000000 | | 947,076.660000000000000 |
| | | | MANA | 524.000000000000000 | | 524.000000000000000 |
| | | | MATIC | 811.631049074921300 | | 811.631049074921300 |
| | | | MBS | 2,524.000000000000000 | | 2,524.000000000000000 |
| | | | MNGO | 8,860.000000000000000 | | 8,860.000000000000000 |
| | | | PEOPLE | 7,470.000000000000000 | | 7,470.000000000000000 |
| | | | QI | 20,760.000000000000000 | | 20,760.000000000000000 |
| | | | RAY | | | 281.116544208689850 |
| | | | RNDR | 401.000000000000000 | | 401.000000000000000 |
| | | | SAND | 803.995576800000000 | | 803.995576800000000 |
| | | | SHIB | 14,592,400.000000000000000 | | 14,592,400.000000000000000 |
| | | | SLND | 30.500000000000000 | | 30.500000000000000 |
| | | | SLP | 38,550.000000000000000 | | 38,550.000000000000000 |
| | | | SOL | 2.044833116676120 | | 2.044833116676120 |
| | | | SOS | 211,100,000.000000000000000 | | 211,100,000.000000000000000 |
| | | | SPELL | 67,300.000000000000000 | | 67,300.000000000000000 |
| | | | SRM | 335.603306370000000 | | 335.603306370000000 |
| | | | SRM_LOCKED | 3.211318850000000 | | 3.211318850000000 |
| | | | SUSHI | 183.029877602830570 | | 183.029877602830570 |
| | | | TRX | 855.555572435908900 | | 855.555572435908900 |
| | | | USD | 4.161549128088755 | | 4.161549128088755 |
| | | | USDT | 0.640000000000000 | | 0.643842699276438 |
| | | | VGX | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP | 1,859.311540567177900 | | 1,859.311540567177900 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55502 | Name on file | FTX Trading Ltd. | 1INCH | 644.088569631572200 | FTX Trading Ltd. | 644.088569631572200 |
|---|---|---|---|---|---|---|
| | | | ALGO | 243.993768640000000 | | 243.993768640000000 |
| | | | APE | | | 52.276990187880870 |
| | | | ASD | 1,398.234493939459800 | | 1,398.234493939459800 |
| | | | AVAX | 7.751328030407220 | | 7.751328030407220 |
| | | | AXS | 9.500615897194129 | | 9.500615897194129 |
| | | | CRO | 3,601.702805177425000 | | 3,601.702805177425000 |
| | | | DOGE | 2,308.007347607520000 | | 2,308.007347607520000 |
| | | | DOT | | | 36.346711297778220 |
| | | | FTM | | | 45.112174491656790 |
| | | | FTT | 21.856031970000000 | | 21.856031970000000 |
| | | | GALA | 4,917.675572060000000 | | 4,917.675572060000000 |
| | | | GALFAN | 7.920009290000000 | | 7.920009290000000 |
| | | | GMT | 15.815372648435440 | | 15.815372648435440 |
| | | | GRT | | | 2,715.670757864422300 |
| | | | GST | 34.784488670000000 | | 34.784488670000000 |
| | | | KIN | 3,937,015.479230460000000 | | 3,937,015.479230460000000 |
| | | | LINA | 3,103.435195070000000 | | 3,103.435195070000000 |
| | | | LINK | | | 15.461657117841760 |
| | | | LUNA2 | 2.307160614000000 | | 2.307160614000000 |
| | | | LUNA2_LOCKED | 5.383374766000000 | | 5.383374766000000 |
| | | | LUNC | 61.281411730000000 | | 61.281411730000000 |
| | | | MANA | 98.327582269149260 | | 98.327582269149260 |
| | | | MATIC | 795.881790113192400 | | 795.881790113192400 |
| | | | NEAR | 34.129856000000000 | | 34.129856000000000 |
| | | | OKB | | | 1.121340849392480 |
| | | | POLIS | 348.762858169787000 | | 348.762858169787000 |
| | | | RUNE | 7.577789228985970 | | 7.577789228985970 |
| | | | SAND | 96.789208170000000 | | 96.789208170000000 |
| | | | SHIB | 18,367,166.032506060000000 | | 18,367,166.032506060000000 |
| | | | SLRS | 202.384965140000000 | | 202.384965140000000 |
| | | | SOL | 18.883121770000000 | | 18.883121770000000 |
| | | | SPELL | 74,072.387372033480000 | | 74,072.387372033480000 |
| | | | STEP | 609.752257650000000 | | 609.752257650000000 |
| | | | SUSHI | 0.098964590000000 | | 0.098964590000000 |
| | | | TRX | | | 610.703972651283600 |
| | | | UNI | 60.564284469463250 | | 60.564284469463250 |
| | | | USD | 0.000000013217126 | | 0.000000013217126 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19143 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 549.741578439033300 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 2.320806374355790 |
| | | | BTC | 0.000024131897050 | | 0.000024131897050 |
| | | | COPE | 2,208.009670000000000 | | 2,208.009670000000000 |
| | | | DOGE | 0.185292000000000 | | 0.185292000000000 |
| | | | ETH | 2.347275860000000 | | 2.347275860000000 |
| | | | ETHW | 2.347275856090777 | | 2.347275856090777 |
| | | | FTT | 455.325982050000000 | | 455.325982050000000 |
| | | | NFT (503585617702323175/MATTHEW GRAHAM THE ANKLE CRUSHER) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 112.766382800000000 | | 112.766382800000000 |
| | | | SRM | 20.452069550000000 | | 20.452069550000000 |
| | | | SRM_LOCKED | 166.747930450000000 | | 166.747930450000000 |
| | | | USD | 179.287186989150230 | | 179.287186989150230 |
| | | | USDT | 0.526266887956921 | | 0.526266887956921 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45957 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.035378133648631 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.001905000000000 | | 0.001905000000000 |
| | | | BNB | 0.001631362287566 | | 0.001631362287566 |
| | | | BTC | 0.027540354732722 | | 0.027540354732722 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 0.212358524380657 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001138772619227 | | 0.001138772619227 |
| | | | ETHW | 0.034130102619227 | | 0.034130102619227 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 1.532780440000000 | | | 1.532780440000000 |
| | | | GMT | 0.999240000000000 | | | 0.999240000000000 |
| | | | LINK | 0.445486005232481 | | | 0.445486005232481 |
| | | | LUNA2 | 0.041466278146114 | | | 0.041466278146114 |
| | | | LUNA2_LOCKED | 0.096754649000930 | | | 0.096754649000930 |
| | | | LUNC | 7,004.365326683454000 | | | 7,004.365326683454000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 1.126776610000000 | | | 1.126776610000000 |
| | | | POLIS | 6.026482240000000 | | | 6.026482240000000 |
| | | | RUNE | 1.244506707344576 | | | 1.244506707344576 |
| | | | SAND | 0.713071680000000 | | | 0.713071680000000 |
| | | | SOL | 0.200193363009210 | | | 0.200193363009210 |
| | | | UNI | 0.001698196493986 | | | 0.001698196493986 |
| | | | USD | 0.000663136901907 | | | 0.000663136901907 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 70383 | Name on file | FTX Trading Ltd. | AAVE | 0.163825724907200 | FTX Trading Ltd. | | 0.163825724907200 |
| | | | ALICE | 0.600000000000000 | | | 0.600000000000000 |
| | | | ATLAS | 89.983800000000000 | | | 89.983800000000000 |
| | | | AXS | 0.512229615196010 | | | 0.512229615196010 |
| | | | BNB | 0.049411380717710 | | | 0.049411380717710 |
| | | | BTC | 0.008809026200770 | | | 0.008809026200770 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.032840902554910 | | | 0.032840902554910 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.032672680832890 | | | 0.032672680832890 |
| | | | FTT | 1.254038411472709 | | | 1.254038411472709 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 1.017406031440480 | | | 1.017406031440480 |
| | | | LUNA2 | 0.122729436921136 | | | 0.122729436921136 |
| | | | LUNA2_LOCKED | 0.286368686182651 | | | 0.286368686182651 |
| | | | LUNC | 21,724.593286679108000 | | | 21,724.593286679108000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 2.055889674557794 | | | 2.055889674557794 |
| | | | POLIS | 4.399208000000000 | | | 4.399208000000000 |
| | | | RAY | 0.000000005641352 | | | 0.000000005641352 |
| | | | RUNE | 0.000000004181859 | | | 0.000000004181859 |
| | | | SAND | 7.000000000000000 | | | 7.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | 100,000.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.742955552543662 | | | 0.742955552543662 |
| | | | UNI | 1.841854584671490 | | | 1.841854584671490 |
| | | | USD | 14.148418158871198 | | | 14.148418158871198 |
| | | | USDT | 0.000000021784367 | | | 0.000000021784367 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 55621 | Name on file | FTX Trading Ltd. | ETH | 0.070012157659917 | FTX Trading Ltd. | | 0.070012157659917 |
| | | | ETHW | 0.069631958981948 | | | 0.069631958981948 |
| | | | EUR | 0.000051825044739 | | | 0.000051825044739 |
| | | | FTT | 25.406785870000000 | | | 25.406785870000000 |
| | | | RAY | 300.739126065829960 | | | 300.739126065829960 |
| | | | SOL | 10.778450235956990 | | | 10.778450235956990 |
| | | | USD | 256.818566430923100 | | | 256.818566430923100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84515 | Name on file | FTX Trading Ltd. | BTC | 0.064578930993817 | FTX Trading Ltd. | | 0.064578930993817 |
| | | | CRV | 32.000000000000000 | | | 32.000000000000000 |
| | | | DAI | 0.000000003562880 | | | 0.000000003562880 |
| | | | DOT | 2.602850157099680 | | | 2.602850157099680 |
| | | | ETH | 1.002806275368474 | | | 1.002806275368474 |
| | | | ETHW | 1.866936958092776 | | | 1.866936958092776 |
| | | | FTT | 4.378748185847497 | | | 4.378748185847497 |
| | | | LTC | 0.000000006086988 | | | 0.000000006086988 |
| | | | LUNA2 | 6.852870779000000 | | | 6.852870779000000 |
| | | | LUNA2_LOCKED | 15.990031820000000 | | | 15.990031820000000 |
| | | | LUNC | 1,492,227.040000000000000 | | | 1,492,227.040000000000000 |
| | | | MATIC | 15.023816946385900 | | | 15.023816946385900 |
| | | | SOL | 0.186422963388642 | | | 0.186422963388642 |
| | | | TRX | 0.000000000594700 | | | 0.000000000594700 |
| | | | USD | 1,806.472797335459000 | | | 1,806.472797335459000 |
| | | | USDT | 573.710000000000000 | | | 573.705962202782000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 18918 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000046 | | | -0.000000000000046 |
| | | | ADA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADABULL | 0.000000001980000 | | | 0.000000001980000 |
| | | | ADAHALF | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000220 | | | -0.000000000000220 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20201225 | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ATOM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOMBULL | 0.00000000005000000 | | 0.00000000005000000 |
| | | | ATOM-P14 | 0.00000000000014 | | 0.00000000000014 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-20210326 | 0.00000000000028 | | 0.00000000000028 |
| | | | AVAX-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000003 | | 0.00000000000003 |
| | | | AVAX-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | AVAX-PERP | -0.00000000000015 | | -0.00000000000015 |
| | | | AXS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BADGER | 0.00000000750000 | | 0.00000000750000 |
| | | | BADGER-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | BAL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | BAND-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | 0.00000000430000 | | 0.00000000430000 |
| | | | BCH-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | BEARSHIT | 0.00000000500000 | | 0.00000000500000 |
| | | | BLT | 0.00000002585512 | | 0.00000002585512 |
| | | | BNB | 0.00000003929545 | | 0.00000003929545 |
| | | | BNB-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNBBULL | 0.00000005000000 | | 0.00000005000000 |
| | | | BNB-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | BSV-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | -0.00009334967494 | | -0.00009334967494 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000003450000 | | 0.00000003450000 |
| | | | BULLSHIT | 0.00000009500000 | | 0.00000009500000 |
| | | | BVOL | 0.00000001000000 | | 0.00000001000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 391.90000000000000 | | 391.90000000000000 |
| | | | CEL | 0.00000000232374755 | | 0.00000000232374755 |
| | | | CEL-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | CEL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | COMP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMPBULL | 0.00000000900000 | | 0.00000000900000 |
| | | | COMP-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CREAM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFIBULL | 0.00000000190000 | | 0.00000000190000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMGBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.66102930363631667 | | 0.66102930363631667 |
| | | | DOGE-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | DRGNBULL | 0.00000001500000 | | 0.00000001500000 |
| | | | DYDX | 0.00000000001241102 | | 0.00000000001241102 |
| | | | DYDX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000103 | | 0.00000000000103 |
| | | | EOS-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | EOSBULL | 0.00000008402165 | | 0.00000008402165 |
| | | | EOS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ETC-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETCBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | ETC-PERP | 0.00000000000051 | | 0.00000000000051 |
| | | | ETH | 0.759203337268619 | | 0.759203337268619 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 0.521418993612413 | | 0.521418993612413 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | FLM-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | FLOW-PERP | 0.00000000022231 | | 0.00000000022231 |
| | | | FTM | | | 546.542618574107100 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 0.066063697306643 | | 0.066063697306643 |
| | | | FTT-PERP | 0.000000000000135 | | 0.000000000000135 |
| | | | FXS-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ICP-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 0.051838000000000 | | 0.051838000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20201225 | -0.000000000000007 | | -0.000000000000007 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 0.000000001500000 | | 0.000000001500000 |
| | | | LINK-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000010986060 | | 0.000000010986060 |
| | | | LTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000024377720 | | 0.000000024377720 |
| | | | LUNA2_LOCKED | 0.000000056881348 | | 0.000000056881348 |
| | | | LUNA2-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNC | 0.005308302872035 | | 0.005308302872035 |
| | | | LUNC-PERP | -0.000000000001457 | | -0.000000000001457 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000009690613 | | 0.000000009690613 |
| | | | MATIC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.000000006883927 | | 0.000000006883927 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | NEAR | 0.000000001470620 | | 0.000000001470620 |
| | | | NEAR-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | NEO-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEXO | 0.000000008579600 | | 0.000000008579600 |
| | | | NFT (324629708129454492/FTX EU - WE ARE HERE! #235061) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (503105603148927441/FTX EU - WE ARE HERE! #235049) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (549618980944658308/FTX EU - WE ARE HERE! #235045) | 1.000000000000000 | | 1.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OIL100-20200525 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000051 | | -0.000000000000051 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | PRIVBEAR | 0.000000089500000 | | 0.000000089500000 |
| | | | PRIVBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | QTUM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000004629010 | | 0.000000004629010 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | SOL | 0.000000004575852 | | 0.000000004575852 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000108 | | -0.000000000000108 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.013551489915135 | | 0.013551489915135 |
| | | | SRM_LOCKED | 0.129039430000000 | | 0.129039430000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | STX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP | 0.00000000027150047 | | | 0.00000000027150047 |
| | | | SXP-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP-20201225 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXPBULL | 0.00000000005410000 | | | 0.00000000005410000 |
| | | | SXP-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | THETABEAR | 0.00000000650000 | | | 0.00000000650000 |
| | | | THETA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TONCOIN-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | TRUMP2024 | 0.00000000000454 | | | 0.00000000000454 |
| | | | TRU-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 14.91411094295S821 | | | 14.91411094295S821 |
| | | | TRX-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-2020092S | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-20201225 | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | UNISWAPBULL | 0.00000000054000000 | | | 0.00000000054000000 |
| | | | UNISWAP-PERP | 0.00500000000000 | | | 0.00500000000000 |
| | | | USD | 829.202914305681900 | | | 829.202914305681900 |
| | | | USDT | 0.311383235445667 | | | 0.311383235445667 |
| | | | USTC | 0.00000000408882 | | | 0.00000000408882 |
| | | | USTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | WFLOW | 0.00000000792691 | | | 0.00000000792691 |
| | | | XAUT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XLMBULL | 0.00000007040212 | | | 0.00000007040212 |
| | | | XLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP | 2,630.000000009191400 | | | 2,630.000000009191400 |
| | | | XRP-20201225 | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRPBULL | 0.0000000029918 | | | 0.0000000029918 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-20200925 | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZBULL | 0.00000001500000 | | | 0.00000001500000 |
| | | | XTZ-PERP | 0.00000000000142 | | | 0.00000000000142 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | ZIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 78671 | Name on file | FTX Trading Ltd. | BNB | 1.017540315437110 | | FTX Trading Ltd. | 1.017540315437110 |
| | | | BTC | 0.014800009946077 | | | 0.014800009946077 |
| | | | BULL | 0.00000000060000 | | | 0.00000000060000 |
| | | | BULLSHIT | 0.00000000111000 | | | 0.00000000111000 |
| | | | DEFIBULL | 0.00000000040000 | | | 0.00000000040000 |
| | | | ETH | 0.00000000627732S | | | 0.00000000627732S |
| | | | FTT | 25.000467280000000 | | | 25.000467280000000 |
| | | | LTC | 0.00000000516750 | | | 0.00000000516750 |
| | | | LTCBULL | 0.00000000572593S | | | 0.00000000572593S |
| | | | MIDBULL | 0.00000000900000 | | | 0.00000000900000 |
| | | | PAXG | 0.00000000100000 | | | 0.00000000100000 |
| | | | PAXG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RUNE | 0.00000000941269 | | | 0.00000000941269 |
| | | | SOL | 15.919056532067350 | | | 15.919056532067350 |
| | | | SUSHI | 0.00000000327435 | | | 0.00000000327435 |
| | | | SUSHIBULL | 0.00000000750000 | | | 0.00000000750000 |
| | | | SXPBULL | 0.00000000950000 | | | 0.00000000950000 |
| | | | USD | 185.55980072470820 | | | 185.55980072470820 |
| | | | USDT | 0.00000000686S676 | | | 0.00000000686S676 |
| | | | WBTC | 0.00000000900000 | | | 0.00000000900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 88012 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.105585538581170 | | | 0.105585538581170 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE | 0.00000000919190 | | | 0.00000000919190 |
| | | | ETH | 0.389713998728810 | | | 0.389713998728810 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.388352530994300 | | | 0.388352530994300 |
| | | | FTT | 22.00000000000000 | | | 22.00000000000000 |
| | | | LUNA2 | 0.00459996355100 | | | 0.00459996355100 |
| | | | LUNA2_LOCKED | 0.010733248290000 | | | 0.010733248290000 |
| | | | LUNC | 1,001.651748000000000 | | | 1,001.651748000000000 |
| | | | NFT (29456923398256979/THE HILL BY FTX #34695) | 1.00000000000000 | | | 1.00000000000000 |
| | | | RAY | 0.00000002011484 | | | 0.00000002011484 |
| | | | RUNE | 0.00000000831500 | | | 0.00000000831500 |
| | | | SHIB | 0.00000000535607 | | | 0.00000000535607 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM | 80.000000000000000 | | 80.000000000000000 |
| | | | TRX | 0.000000009258240 | | 0.000000009258240 |
| | | | USD | 2.022246168453746 | | 2.022246168453746 |
| | | | USDT | 0.000000006726140 | | 0.000000006726140 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 66083 | Name on file | FTX Trading Ltd. | AAPL | 0.000000001029750 | FTX Trading Ltd. | 0.000000001029750 |
| | | | BADGER | 0.009070000000000 | | 0.009070000000000 |
| | | | BNB | 0.000000007197960 | | 0.000000007197960 |
| | | | BTC | 0.002304327916340 | | 0.002304327916340 |
| | | | DOGE | 0.000000006663750 | | 0.000000006663750 |
| | | | ETHBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT | 0.000019335448264 | | 0.000019335448264 |
| | | | NVDA | 0.000000010000000 | | 0.000000010000000 |
| | | | NVDA_PRE | -0.000000000008000 | | -0.000000000008000 |
| | | | SOL | 0.000197878552586 | | 0.000197878552586 |
| | | | SRM | 28.010170142441595 | | 28.010170142441595 |
| | | | SRM_LOCKED | 0.075189130000000 | | 0.075189130000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 34.865190016230260 | | 34.865190016230260 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 59.380478557749136 | | 59.380478557749136 |
| | | | XAUT | 0.000000001788050 | | 0.000000001788050 |
| | | | XRP | 90.748836011479140 | | 90.748836011479140 |
| | | | XRP-PERP | 11.000000000000000 | | 11.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 66169 | Name on file | FTX Trading Ltd. | BTC | 0.000069108015423 | FTX Trading Ltd. | 0.000069108015423 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 215.084203125911330 | | 215.084203125911330 |
| | | | ETH | 0.362865912645115 | | 0.362865912645115 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.316594665409435 | | 0.316594665409435 |
| | | | FB | 0.000000008438120 | | 0.000000008438120 |
| | | | FTT | 0.242064299946836 | | 0.242064299946836 |
| | | | GENE | 0.400000000000000 | | 0.400000000000000 |
| | | | NFLX | 0.000000008300180 | | 0.000000008300180 |
| | | | NFT (31020335072661781O/THE HILL BY FTX #35111) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.240000000000000 | | 0.240000000000000 |
| | | | SRM | 186.210778390000000 | | 186.210778390000000 |
| | | | SRM_LOCKED | 0.031728720000000 | | 0.031728720000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP_TOKEN | 1.000000000000000 | | 1.000000000000000 |
| | | | TSM | 0.000000000194350 | | 0.000000000194350 |
| | | | TWTR | 0.000000003049000 | | 0.000000003049000 |
| | | | USD | 1,241.075428469178200 | | 1,241.075428469178200 |
| | | | XRP | 1,201.189809165442700 | | 1,201.189809165442700 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 88066 | Name on file | FTX Trading Ltd. | AVAX | 2.552731168022311 | FTX Trading Ltd. | 2.552731168022311 |
| | | | AXS | 2.802532046343770 | | 2.802532046343770 |
| | | | BTC | 0.004511618565220 | | 0.004511618565220 |
| | | | ETH | | | 0.060428207419018 |
| | | | ETHW | 0.060109789242108 | | 0.060109789242108 |
| | | | EUR | 0.000000006204553 | | 0.000000006204553 |
| | | | FTT | 4.000000009827968 | | 4.000000009827968 |
| | | | GMT | 10.383517541458900 | | 10.383517541458900 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 3.009265498440270 |
| | | | LTC | | | 0.254897168412820 |
| | | | LUNA2 | 0.088906989730000 | | 0.088906989730000 |
| | | | LUNA2_LOCKED | 0.207449642700000 | | 0.207449642700000 |
| | | | LUNC | 19,349.606483546086000 | | 19,349.606483546086000 |
| | | | SHIB | 0.000000003823031 | | 0.000000003823031 |
| | | | SOL | 1.225372212502820 | | 1.225372212502820 |
| | | | USD | 0.000000016040828 | | 0.000000016040828 |
| | | | USDT | 3.762508505596102 | | 3.762508505596102 |
| | | | XPLA | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 67529 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.538639763028660 |
| | | | ATLAS | 919.276000000000000 | | 919.276000000000000 |
| | | | AURY | 9.000000000000000 | | 9.000000000000000 |
| | | | BNB | 0.000000005844400 | | 0.000000005844400 |
| | | | BRZ | 1.332803910000000 | | 1.332803910000000 |
| | | | BTC | 0.000057594572170 | | 0.000057594572170 |
| | | | ETH | 0.000000002191600 | | 0.000000002191600 |
| | | | ETHBULL | 0.000019240000000 | | 0.000019240000000 |
| | | | FTT | 4.657415055420067 | | 4.657415055420067 |
| | | | LTC | 0.002136000000000 | | 0.002136000000000 |
| | | | POLIS | 41.891871400000000 | | 41.891871400000000 |
| | | | RUNE | 10.428521578460000 | | 10.428521578460000 |
| | | | SRM | 0.999681380000000 | | 0.999681380000000 |
| | | | SRM_LOCKED | 0.020327800000000 | | 0.020327800000000 |
| | | | SUSHI | | | 11.994950434567920 |
| | | | TRX | | | 498.733864692456900 |
| | | | UNI | 73.055889332404550 | | 73.055889332404550 |
| | | | USD | 12.102242337378597 | | 12.102242337378597 |
| | | | USDT | | | 1.677280278128287 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 21513 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 0.000000000452993 | | 0.000000000452993 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 | | 3.102273353252597 |
| | | | AVAX-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | AXS | 0.000000003556060 | | 0.000000003556060 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005907716 | | 0.000000005907716 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.019576194928607 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000005834433 | | 0.000000005834433 |
| | | | DOT-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000008349392 | | 0.000000008349392 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000008140805 | | 0.000000008140805 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000008268500 | | 0.000000008268500 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 0.000000004512106 | | 0.000000004512106 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000005508448 | | 0.000000005508448 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000006767603 | | 0.000000006767603 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000023926519 | | 0.000000023926519 |
| | | | LUNA2_LOCKED | 0.000000055828545 | | 0.000000055828545 |
| | | | LUNC | 0.052100509026550 | | 0.052100509026550 |
| | | | LUNC-PERP | 0.000000000011641 | | 0.000000000011641 |
| | | | MANA | 0.000000002729975 | | 0.000000002729975 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000005400000 | | 0.000000005400000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000006141939 | | 0.000000006141939 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 5.349576032316347 | | 5.349576032316347 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000007080130 | | 0.000000007080130 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.465370679281372 | | 0.465370679281372 |
| | | | USDT | 0.000000003428050 | | 0.000000003428050 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000008599900 | | 0.000000008599900 |
| | | | XRP | 0.000000003313600 | | 0.000000003313600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63687 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005611604 | FTX Trading Ltd. | 0.000000005611604 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000001538000 | | 0.000000001538000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.006154218895820 | | 0.006154218895820 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000000000974790 | | 0.000000000974790 |
| | | | ETH | 0.261635483941390 | | 0.261635483941390 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.290703186495030 | | 0.290703186495030 |
| | | | EUR | 0.514905843770449 | | 0.514905843770449 |
| | | | FTM | 0.300848678037514 | | 0.300848678037514 |
| | | | FTT | 0.003206052822208 | | 0.003206052822208 |
| | | | LUNA2_LOCKED | 104.513463200000000 | | 104.513463200000000 |
| | | | LUNC | 1,567.385548369621600 | | 1,567.385548369621600 |
| | | | USD | 0.000306899945531 | | 0.000306899945531 |
| | | | USDT | 0.000000006339115 | | 0.000000006339115 |
| | | | USTC | 0.000000009349859 | | 0.000000009349859 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22363 | Name on file | FTX Trading Ltd. | AAVE | 0.370539291937100 | FTX Trading Ltd. | 0.370539291937100 |
| | | | ALGO | 50.005472500000000 | | 50.005472500000000 |
| | | | ATOM | | | 1.706638800713890 |
| | | | AVAX | | | 1.603969600332100 |
| | | | BTC | | | 0.029439833466400 |
| | | | DOT | | | 0.291724048797440 |
| | | | ETH | | | 0.264817155808680 |
| | | | EUR | 0.430579897600360 | | 0.430579897600360 |
| | | | FTT | 2.300000000000000 | | 2.300000000000000 |
| | | | HNT | 11.297966000000000 | | 11.297966000000000 |
| | | | LINK | | | 15.132999467796830 |
| | | | SOL | | | 1.345778042276120 |
| | | | UNI | 12.878646154713180 | | 12.878646154713180 |
| | | | USD | 0.002545053554996 | | 0.002545053554996 |
| | | | USDT | | | 2,755.440294675564500 |
| | | | XRP | | | 378.412903327267770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76353 | Name on file | FTX Trading Ltd. | AVAX | 0.103567951286600 | FTX Trading Ltd. | 0.103567951286600 |
| | | | BNB | 0.405861455762742 | | 0.405861455762742 |
| | | | BTC | 0.001751980087870 | | 0.001751980087870 |
| | | | FTM | -75.878800518537090 | | -75.878800518537090 |
| | | | FTT | 25.931460710000000 | | 25.931460710000000 |
| | | | LUNA2 | 0.057925323260000 | | 0.057925323260000 |
| | | | LUNA2_LOCKED | 0.135159087600000 | | 0.135159087600000 |
| | | | LUNC | 12,613.361095947237000 | | 12,613.361095947237000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 10.464756238684010 | | 10.464756238684010 |
| | | | NFT (42466965175544899S/NETHERLANDS TICKET STUB #1314) | | | 1.000000000000000 |
| | | | NFT (42646792669030839?/THE HILL BY FTX #7281) | | | 1.000000000000000 |
| | | | SOL | 1.095946318692048 | | 1.095946318692048 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | | | 0.021590145607230 |
| | | | TSM | -0.000001061040728 | | -0.000001061040728 |
| | | | USD | 510.001549408445040 | | 510.001549408445040 |
| | | | USDT | 0.001926021616159 | | 0.001926021616159 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55712 | Name on file | FTX Trading Ltd. | 1INCH | 93.368609848077000 | FTX Trading Ltd. | 93.368609848077000 |
| | | | ADABULL | 0.000000001500000 | | 0.000000001500000 |
| | | | BALBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BNBBULL | 0.000000008000000 | | 0.000000008000000 |
| | | | BTC | 0.000000014560836 | | 0.000000014560836 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.674281452100000 | | 0.674281452100000 |
| | | | COMPBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | DEFIBULL | 0.000000008000000 | | 0.000000008000000 |
| | | | DOGE | 119.548724427803760 | | 119.548724427803760 |
| | | | ETH | 0.000000010348030 | | 0.000000010348030 |
| | | | ETHBULL | 0.065926122100000 | | 0.065926122100000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.485399105779835 | | 3.485399105779835 |
| | | | FTT-PERP | 3.500000000000000 | | 3.500000000000000 |
| | | | LINKBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | LTC | 0.000000007692259 | | 0.000000007692259 |
| | | | LUNA2 | 0.006762057838000 | | 0.006762057838000 |
| | | | LUNA2_LOCKED | 0.015778134956000 | | 0.015778134956000 |
| | | | MATICBULL | 12,500.000000000000000 | | 12,500.000000000000000 |
| | | | RAY | 0.000000009298000 | | 0.000000009298000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.005588690000000 | | 0.005588690000000 |
| | | | THETABULL | 0.000000005950000 | | 0.000000005950000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 24.995150000000000 | | 24.995150000000000 |
| | | | TRX | 0.000810000000000 | | 0.000810000000000 |
| | | | USD | 74.070154582023060 | | 74.070154582023060 |
| | | | USDT | | | 31.027026832813400 |
| | | | USTC | 0.957201970000000 | | 0.957201970000000 |
| | | | YGG | 200.508392230000000 | | 200.508392230000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42827 | Name on file | FTX Trading Ltd. | BTC | 0.001008089480000 | FTX Trading Ltd. | 0.001008089480000 |
| | | | ETH | 0.000000006000000 | | 0.000000006000000 |
| | | | ETHBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | EUR | 0.000000002338188 | | 0.000000002338188 |
| | | | FTM | 24.211083413976140 | | 24.211083413976140 |
| | | | FTT | 450.008453469559500 | | 450.008453469559500 |
| | | | HT | 23.485394952008807 | | 23.485394952008807 |
| | | | OKB | | | 2.115826288629530 |
| | | | PAXG | 0.000000009000000 | | 0.000000009000000 |
| | | | RAY | 214.265382110000000 | | 214.265382110000000 |
| | | | SRM | 11.973321510000000 | | 11.973321510000000 |
| | | | SRM_LOCKED | 107.143449470000000 | | 107.143449470000000 |
| | | | TRX | 188.964090000000000 | | 188.964090000000000 |
| | | | USD | 164.161729000149450 | | 164.161729000149450 |
| | | | USDT | 0.000000008681800 | | 0.000000008681800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66848 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 2.439714018996960 |
| | | | AXS | 0.000000007411860 | | 0.000000007411860 |
| | | | BTC | | | 0.090442582427750 |
| | | | DOGE | | | 3,035.905581872425500 |
| | | | FTT | 51.595022950000000 | | 51.595022950000000 |
| | | | MATIC | 0.000000007172099 | | 0.000000007172099 |
| | | | RAY | 436.889956220000000 | | 436.889956220000000 |
| | | | SHIB | 23,695,497.000000000000 | | 23,695,497.000000000000 |
| | | | SOL | | | 0.152012504067029 |
| | | | SRM | 243.344339750000000 | | 243.344339750000000 |
| | | | SRM_LOCKED | 3.739024830000000 | | 3.739024830000000 |
| | | | USD | 0.002956141388500 | | 0.002956141388500 |
| | | | XRP | 2,742.261106602835000 | | 2,742.261106602835000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66031 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.072543458040000 | | 0.072543458040000 |
| | | | LUNA2_LOCKED | 0.169268068800000 | | 0.169268068800000 |
| | | | LUNC | 20,280.452838300000000 | | 20,280.452838300000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,198.589811636462000 | | 3,198.589811636462000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | | | 43.493350800366116 |
| | | | USTC | 0.000000002212040 | | 0.000000002212040 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 51044 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE | 0.099860000000000 | | 0.099860000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000032691 | | 0.000000000032691 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 0.682798936267100 | | 0.682798936267100 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 39.992000000000000 | | 39.992000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 0.618257554286450 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | | | 0.167512916424980 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006742479 | | 0.000000006742479 |
| | | | BNBBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.002824299786941 | | 0.002824299786941 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000014000000 | | 0.000000014000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 19.992000000000000 | | 19.992000000000000 |
| | | | DFL | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | 1,099.898437011103200 | | 1,099.898437011103200 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 1.399400000000000 | | 1.399400000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.004388137069510 | | 0.004388137069510 |
| | | | ETHBULL | 0.000000017000000 | | 0.000000017000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.148000006221520 | | 0.148000006221520 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 41.007834125594165 | | 41.007834125594165 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GENE | 0.000000003993191 | | 0.000000003993191 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.789522133714200 | | 0.789522133714200 |
| | | | LUNA2_LOCKED | 1.842218319966000 | | 1.842218319966000 |
| | | | LUNC | 0.000000004208681 | | 0.000000004208681 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (33463895932960 1665/FTX EU - WE ARE HERE! #282060) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (537890875448532693/FTX EU - WE ARE HERE! #282065) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 16.346432160000000 | | 16.346432160000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.439873239255245 | | 0.439873239255245 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 6,555.214850460000000 | | 6,555.214850460000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLND | 0.092134000000000 | | 0.092134000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.006010914787549 | | 0.006010914787549 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000000011806240 | | 0.000000011806240 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STSOL | 0.000000011629303 | | 0.000000011629303 |
| | | | TRX | 0.000054000000000 | | 0.000054000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 679.489915028215400 | | 679.489915028215400 |
| | | | USDT | 851.604600112997600 | | 851.604600112997600 |
| | | | USTC | 1.119029173236000 | | 1.119029173236000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000009753040 | | 0.000000009753040 |
| | | | YFI | 0.000000001546922 | | 0.000000001546922 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 50975 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL | 0.000000008000000 | | 0.000000008000000 |
| | | | BNB | 0.043446580000000 | | 2.043446589109980 |
| | | | BTC | 0.000000008238210 | | 0.000000008238210 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000007900130 | | 0.000000007900130 |
| | | | CHZ | 1,160.000000000000000 | | 1,160.000000000000000 |
| | | | ETH | 0.000000003800000 | | 0.000000003800000 |
| | | | FTT | 25.000000004451070 | | 25.000000004451070 |
| | | | LUNA2 | 0.000731778686700 | | 0.000731778686700 |
| | | | LUNA2_LOCKED | 0.001707483602000 | | 0.001707483602000 |
| | | | LUNC | 0.000000000989762 | | 0.000000000989762 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008003100 | | 0.000000008003100 |
| | | | SOL | 0.000000006401261 | | 0.000000006401261 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | STETH | 0.000040028340816 | | 0.000040028340816 |
| | | | USD | 2,733.478593190026500 | | 2,733.478593190026500 |
| | | | USTC | 0.103586810497400 | | 0.103586810497400 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000000005663050 | | 0.000000005663050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11321 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.600000000000000 | | 0.600000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AKRO | 179.000000000000000 | | 179.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 120.000000000000000 | | 120.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001872760 | | 0.000000001872760 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AVAX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000681200 | | 0.000000000681200 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BOLSONARO2022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.004286835587815 | | 0.004286835587815 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0307 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0308 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0309 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0310 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0311 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0312 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0314 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0315 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0330 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0410 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0418 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0423 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0513 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0801 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0802 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0804 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0806 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0807 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0813 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0817 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-MOVE-0818 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0820 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0827 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0910 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0915 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0921 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-1109 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201219 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210103 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0819 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00280000000000 | | -0.00280000000000 |
| | | | BVOL | 0.00129652375000 | | 0.00129652375000 |
| | | | CAKE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP | 0.14920000000000 | | 0.14920000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | EGLD-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ETC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | ETH | 0.15993983048050 9 | | 0.15993983048050 9 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.15993982329037 6 | | 0.15993982329037 6 |
| | | | EUR | 0.00000000658589 4 | | 0.00000000658589 4 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000009 | | 0.00000000000009 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 44.95142000000000 | | 44.95142000000000 |
| | | | FTT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HGET | 0.00000000500000 0 | | 0.00000000500000 0 |
| | | | HOLY-PERP | -19.90000000000000 | | -19.90000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC | 16.68742817500000 | | 16.68742817500000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000648880 7 | | 0.00000000648880 7 |
| | | | LINK-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000001038590 3 | | 0.00000001038590 3 |
| | | | LTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-20210924 | -0.00000000000003 | | -0.00000000000003 |
| | | | OKB-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | OMG-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000000358693 | | 0.00000000358693 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP | 860.00000000000000 | | 860.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 4.79927935379931 4 |
| | | | SOL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP | 216.78265183035603 | | 216.78265183035603 |
| | | | STEP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STMX | 190.00000000000000 | | 190.00000000000000 |
| | | | STORJ | 4.6000000000000000 | | 4.6000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | TRUMP2024 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | TRX | 0.00001600000000000 | | 0.00001600000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI | 5.8408528900000000 | | 5.8408528900000000 |
| | | | UNI-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | USD | 39.398051509341244 | | 39.398051509341244 |
| | | | USDT | 0.000000026016933 | | 0.000000026016933 |
| | | | USDT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 44.136216086324890 | | 44.136216086324890 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI | 0.00024836055608 | | 0.00024836055608 |
| | | | YFI-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | ZRX | 5.0000000000000000 | | 5.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60070 | Name on file | FTX Trading Ltd. | BTC | 0.00965475246551 | FTX Trading Ltd. | 0.00965475246551 |
| | | | DOGE | 102.96068080000000 | | 102.96068080000000 |
| | | | DOT | 5.8753587100000000 | | 5.8753587100000000 |
| | | | ETH | 0.00000000420000 | | 0.00000000420000 |
| | | | FTT | 6.695286019001785 | | 6.695286019001785 |
| | | | LUNA2 | 0.039524662350000 | | 0.039524662350000 |
| | | | LUNA2_LOCKED | 0.092224212150000 | | 0.092224212150000 |
| | | | LUNC | 495.21179236800000 | | 495.21179236800000 |
| | | | SOL | | | 2.2138105615 73600 |
| | | | USD | 0.016081300856301 | | 0.016081300856301 |
| | | | USDT | 0.000000012781586 | | 0.000000012781586 |
| | | | XRP | 257.69167460000000 | | 257.69167460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80945 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-PERP | 500.00000000000000 | | 500.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | 0.000000007176418 | | 0.000000007176418 |
| | | | AVAX-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAND-PERP | -100.00000000000000 | | -100.00000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNT | 0.000000006425086 | | 0.000000006425086 |
| | | | BNT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | | | 0.033161608729979 |
| | | | BTC-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | -500.00000000000000 | | -500.00000000000000 |
| | | | CONV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | DENT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 1,000.0000000000000 | | 1,000.0000000000000 |
| | | | DOT-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EGLD-PERP | 5.0000000000000000 | | 5.0000000000000000 |
| | | | EOS-PERP | 250.00000000000000 | | 250.00000000000000 |
| | | | ETH | | | 0.236278864892682 |
| | | | ETH-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.000959313745032 | | 0.000959313745032 |
| | | | FIL-PERP | 45.000000000000000 | | 45.000000000000000 |
| | | | FLOW-PERP | 125.00000000000000 | | 125.00000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 65.000000056730000 | | 65.000000056730000 |
| | | | FTT-PERP | 25.500000000000000 | | 25.500000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT-PERP | 1,000.0000000000000 | | 1,000.0000000000000 |
| | | | GST-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000977110 | | 0.000000000977110 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 48.799070040000000 | | 48.799070040000000 |
| | | | LUNC-PERP | -0.000000000011641 | | -0.000000000011641 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 220.000000000000000 | | 220.000000000000000 |
| | | | NEXO | 39.568230000000000 | | 39.568230000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000004179451 | | 0.000000004179451 |
| | | | REN-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000007941317 | | 0.000000007941317 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.012185460000000 | | 0.012185460000000 |
| | | | SRM_LOCKED | 0.167615380000000 | | 0.167615380000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 75.000000000000000 | | 75.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,559.520605624224300 | | -1,559.520605624224300 |
| | | | USDT | 0.000000000838157 | | 0.000000000838157 |
| | | | USDT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.000000000094960 | | 0.000000000094960 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | YFII-PERP | -0.500000000000000 | | -0.500000000000000 |
| | | | YFI-PERP | 0.025000000000000 | | 0.025000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28154 | Name on file | West Realm Shires Services Inc. | AVAX | Undetermined* | West Realm Shires Services Inc. | 5.011213270000000 |
| | | | BRZ | | | 20.479356540000000 |
| | | | BTC | | | 0.000015800000000 |
| | | | DOGE | | | 68.328255740000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETHW | | | 30.276434207415780 |
| | | | GRT | | | 1,152.848396170000000 |
| | | | LINK | | | 11.741879030000000 |
| | | | MATIC | | | 4.712141880000000 |
| | | | NEAR | | | 85.950431990000000 |
| | | | NFT (46289382524939886 2/FORTUO DISTINCTUS #147) | | | 1.000000000000000 |
| | | | SHIB | | | 2,344,821.969093510000000 |
| | | | SOL | | | 3.944806190000000 |
| | | | TRX | | | 9.000000000000000 |
| | | | USD | | | 0.000000008499505 |
| | | | USDT | | | 0.000000000128606 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21090 | Name on file | FTX Trading Ltd. | AAVE | 0.655090858000030 | FTX Trading Ltd. | 0.655090858000030 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.003449220505110 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | ETH | 0.000000009280920 | | 0.000000009280920 |
| | | | FTT | 4.500000000000000 | | 4.500000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000006486180 | | 0.000000006486180 |
| | | | LUNA2 | 0.933745553200000 | | 0.933745553200000 |
| | | | LUNA2_LOCKED | 2.178739624000000 | | 2.178739624000000 |
| | | | LUNC | 49,526.100072260000000 | | 49,526.100072260000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MYC | 210.000000000000000 | | 210.000000000000000 |
| | | | NFT (320493407451479847/THE HILL BY FTX #38166) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (348845808409108597/FTX AU - WE ARE HERE! #47304) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (369039616979498468/FTX EU - WE ARE HERE! #101024) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (455924719778791717/FTX AU - WE ARE HERE! #17095) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (462307465968893684/FTX EU - WE ARE HERE! #100805) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (507739034903221830/FTX AU - WE ARE HERE! #9142) | 1.000000000000000 | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (53497799139459221/FTX EU - WE ARE HERE! #101161) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.190481814524560 | | 0.190481814524560 |
| | | | RAY | | | 19.433930446439680 |
| | | | SHIB | 3,255,969.357114800000000 | | 3,255,969.357114800000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -6.458128087534010 | | -6.458128087534010 |
| | | | USTC | 99.980600000000000 | | 99.980600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15563 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 32.925078200000000 | | 32.925078200000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.004690290980320 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 7.194400000000000 | | 7.194400000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 1,529.524409680000000 | | 1,529.524409680000000 |
| | | | DOGE | | | 35.993051950384000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 3.204712420000000 | | 3.204712420000000 |
| | | | EUR | 0.000000005252252 | | 0.000000005252252 |
| | | | FLOW-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTT | 1.000000008956624 | | 1.000000008956624 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.240855852600000 | | 0.240855852600000 |
| | | | LUNA2_LOCKED | 0.561996989400000 | | 0.561996989400000 |
| | | | LUNC | 52,446.869000000000000 | | 52,446.869000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 11.054797069170000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 3.128445291960070 | | 3.128445291960070 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 1,335,935.673883790000000 | | 1,335,935.673883790000000 |
| | | | SOL | | | 1.552230699836209 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 2.999400000000000 | | 2.999400000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 0.144449820588424 | | 0.144449820588424 |
| | | | USDT | 0.000000008956665 | | 0.000000008956665 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10975 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000200000 | FTX Trading Ltd. | 0.000000000200000 |
| | | | AXS | | | 39.894604761753790 |
| | | | BNB | 2.032486906044370 | | 2.032486906044370 |
| | | | BTC | | | 0.019657389760232 |
| | | | ETH | | | 0.221684428647365 |
| | | | ETHW | 0.000000003620475 | | 0.000000003620475 |
| | | | FTT | 25.216840200000000 | | 25.216840200000000 |
| | | | HNT | 19.004841115162545 | | 19.004841115162545 |
| | | | LINK | | | 29.321089264079190 |
| | | | LUNA2 | 4.436788542000000 | | 4.436788542000000 |
| | | | LUNA2_LOCKED | 10.352506600000000 | | 10.352506600000000 |
| | | | RAY | 0.000000003535113 | | 0.000000003535113 |
| | | | SAND | 266.474955408876700 | | 266.474955408876700 |
| | | | SOL | | | 5.177572727301806 |
| | | | SRM | 0.003474350000000 | | 0.003474350000000 |
| | | | SRM_LOCKED | 0.017779400000000 | | 0.017779400000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000055622825041 | | 0.000055622825041 |
| | | | USDT | | | 0.120543162796629 |
| | | | USTC | 628.048862490582300 | | 628.048862490582300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20515 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008867810 | FTX Trading Ltd. | 0.000000008867810 |
| | | | AVAX | | | 5.303353985963129 |
| | | | BAO | 5,000.000000000446000 | | 5,000.000000000446000 |
| | | | BICO | 0.000000000474464 | | 0.000000000474464 |
| | | | BTC | | | 0.101726128516685 |
| | | | CRO | 0.000000000051084 | | 0.000000000051084 |
| | | | DFL | 0.000000004785550 | | 0.000000004785550 |
| | | | DOGE | | | 808.009903791239000 |
| | | | ETH | | | 1.023409812827432 |
| | | | ETHW | 1.017877981406042 | | 1.017877981406042 |
| | | | GALA | 0.000000000056620 | | 0.000000000056620 |
| | | | HT | 0.000000004867534 | | 0.000000004867534 |
| | | | LTC | 0.000000009331329 | | 0.000000009331329 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | | | 26.161329472320435 |
| | | | SXP | 0.000000001521150 | | 0.000000001521150 |
| | | | USD | 0.000000005383795 | | 0.000000005383795 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 82863 | Name on file | FTX Trading Ltd. | AURY | 4.999280000000000 | | FTX Trading Ltd. | 4.999280000000000 |
| | | | BRZ | 0.989045610000000 | | | 0.989045610000000 |
| | | | BTC | | | | 0.008198429013000 |
| | | | FTM | | | | 6.306375300000000 |
| | | | GOG | 203.000000000000000 | | | 203.000000000000000 |
| | | | HNT | 5.300000000000000 | | | 5.300000000000000 |
| | | | MANA | 16.000000000000000 | | | 16.000000000000000 |
| | | | SAND | 11.000000000000000 | | | 11.000000000000000 |
| | | | SOL | 2.385303350000000 | | | 2.385303350000000 |
| | | | SPELL | 7,657.131720000000000 | | | 7,657.131720000000000 |
| | | | SRM | 50.907896800000000 | | | 50.907896800000000 |
| | | | SRM_LOCKED | 0.781425800000000 | | | 0.781425800000000 |
| | | | SUSHI | | | | 19.032406050000000 |
| | | | UNI | 10.678810905000000 | | | 10.678810905000000 |
| | | | USD | 0.296011753300000 | | | 0.296011753300000 |
| | | | YFI | | | | 0.005197095200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58656 | Name on file | FTX Trading Ltd. | AURY | 21.997070200000000 | | FTX Trading Ltd. | 21.997070200000000 |
| | | | AVAX | 2.491131400000000 | | | 2.491131400000000 |
| | | | AXS | | | | 6.553218770748850 |
| | | | BAT | 91.993321500000000 | | | 91.993321500000000 |
| | | | BTC | 0.023900000000000 | | | 0.024847177049990 |
| | | | CHZ | 139.983755000000000 | | | 139.983755000000000 |
| | | | CRO | 109.994585000000000 | | | 109.994585000000000 |
| | | | CRV | 19.000000000000000 | | | 19.000000000000000 |
| | | | ENJ | 81.990289100000000 | | | 81.990289100000000 |
| | | | ETH | 0.215482384902460 | | | 0.215482384902460 |
| | | | ETHW | 0.214484468799610 | | | 0.214484468799610 |
| | | | FTM | | | | 111.336481069778460 |
| | | | FTT | 26.295371600000000 | | | 26.295371600000000 |
| | | | GALA | 269.989170000000000 | | | 269.989170000000000 |
| | | | GRT | 194.980534574412130 | | | 194.980534574412130 |
| | | | HNT | 5.599378700000000 | | | 5.599378700000000 |
| | | | LINK | | | | 11.144607265031840 |
| | | | LRC | 73.992707800000000 | | | 73.992707800000000 |
| | | | MANA | 86.989747600000000 | | | 86.989747600000000 |
| | | | MATIC | 384.138218095937540 | | | 384.138218695975640 |
| | | | RUNE | 32.813150772834460 | | | 32.813150772834460 |
| | | | SAND | 99.984000100000000 | | | 99.984000100000000 |
| | | | SHIB | 1,199,816.466000000000000 | | | 1,199,816.466000000000000 |
| | | | SOL | 6.347488121567680 | | | 6.347488121567680 |
| | | | TRX | 1,101.593021000000000 | | | 1,101.593021000000000 |
| | | | UNI | 9.634530076433370 | | | 9.634530076433370 |
| | | | USD | 24.691648959423160 | | | 24.691648959423160 |
| | | | USDT | 1,964.530599004907600 | | | 1,964.530599004907600 |
| | | | XRP | 439.787443200000000 | | | 439.787443245982800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 60063 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 3.802210350011116 |
| | | | BRZ | 0.000000006710431 | | | 0.000000006710431 |
| | | | BTC | 0.001316836490266 | | | 0.001316836490266 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.043726907020307 | | | 0.043726907020307 |
| | | | ETHW | 0.043522756170866 | | | 0.043522756170866 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO | 0.000000000039811 | | | 0.000000000039811 |
| | | | LUNA2 | 0.000036317289310 | | | 0.000036317289310 |
| | | | LUNA2_LOCKED | 0.000084740341730 | | | 0.000084740341730 |
| | | | LUNC | 7.908166211344720 | | | 7.908166211344720 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | 14.800000000000000 | | | 14.800000000000000 |
| | | | SOL | | | | 0.856698109628402 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | 1.699694000000000 | | | 1.699694000000000 |
| | | | USD | 1.179998585352625 | | | 1.179998585352625 |
| | | | USDT | 0.000000001350000 | | | 0.000000001350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 37053 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000008000000 | | | 0.000000008000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000016971614 | | | 0.000000016971614 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000031 | | | -0.000000000000031 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | ETH | | | | 0.367849611120846 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.365850466248264 | | | 0.365850466248264 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 38.826183525850510 | | 38.826183525850510 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | MAPS | 0.000000005099208 | | 0.000000005099208 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 0.000000001753000 | | 0.000000001753000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000008452830 | | 0.000000008452830 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 18,325,366.696000000000000 | | 18,325,366.696000000000000 |
| | | | SNX | 0.000000009336762 | | 0.000000009336762 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 25.423914015000000 | | 25.423914015000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 101.318273215272730 | | 101.318273215272730 |
| | | | SRM_LOCKED | 2.030786990000000 | | 2.030786990000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX | 0.000000009256300 | | 0.000000009256300 |
| | | | TRX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 33,605.839796758330000 | | 33,605.839796758330000 |
| | | | UBXT_LOCKED | 58.906824600000000 | | 58.906824600000000 |
| | | | UNI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 0.001693432311281 | | 0.001693432311281 |
| | | | USDT | 0.000000013448362 | | 0.000000013448362 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000001482771 | | 0.000000001482771 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67073 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 10.000000000000000 | | 10.000000000000000 |
| | | | BLT | 45.000000000000000 | | 45.000000000000000 |
| | | | BTC | | | 0.041794557107580 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.399926280000000 | | 0.399926280000000 |
| | | | ETH | 0.201954962400000 | | 0.201954962400000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.201954962400000 | | 0.201954962400000 |
| | | | EUR | 0.361607731561252 | | 0.361607731561252 |
| | | | FTT | 6.099024540000000 | | 6.099024540000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 265.500000000000000 | | 265.500000000000000 |
| | | | LUNA2 | 0.403503693500000 | | 0.403503693500000 |
| | | | LUNA2_LOCKED | 0.941508618100000 | | 0.941508618100000 |
| | | | LUNC | 3,370.376194115000000 | | 3,370.376194115000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 90.000000000000000 | | 90.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 5,499,557.680000000000000 | | 5,499,557.680000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 10.315340200000000 | | 10.315340200000000 |
| | | | SOL-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SRM | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -74.651360232902830 | | -74.651360232902830 |
| | | | XRP | 473.979822600000000 | | 473.979822600000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19806 | Name on file | FTX Trading Ltd. | ATLAS | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.098343251294320 |
| | | | CAKE-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.034333076552090 |
| | | | FTT | 25.037289811550000 | | 25.037289811550000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000027330904121 | | 0.000027330904121 |
| | | | USDT | 0.000000002597189 | | 0.000000002597189 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 57629 | Name on file | FTX Trading Ltd. | ATOM | 13.730582599537860 | FTX Trading Ltd. | 13.730582599537860 |
| | | | AUDIO | 157.969980000000000 | | 157.969980000000000 |
| | | | AVAX | 5.456045447916630 | | 5.456045447916630 |
| | | | BIT | 331.954020000000000 | | 331.954020000000000 |
| | | | BTC | 0.004128376193970 | | 0.004128376193970 |
| | | | CRO | 1,359.741600000000000 | | 1,359.741600000000000 |
| | | | ETH | 0.099206308490440 | | 0.099206308490440 |
| | | | ETHW | 0.069246093167380 | | 0.069246093167380 |
| | | | EUR | 0.000000009061764 | | 0.000000009061764 |
| | | | HNT | 29.094471000000000 | | 29.094471000000000 |
| | | | LRC | 117.977580000000000 | | 117.977580000000000 |
| | | | LUNA2 | 6.887258322000000 | | 6.887258322000000 |
| | | | LUNA2_LOCKED | 16.070269420000000 | | 16.070269420000000 |
| | | | LUNC | 1,499,715.000000000000000 | | 1,499,715.000000000000000 |
| | | | MANA | 60.988410000000000 | | 60.988410000000000 |
| | | | MATIC | 102.677562124316000 | | 102.677562124316000 |
| | | | NEXO | 49.990500000000000 | | 49.990500000000000 |
| | | | OKB | 0.097357734869920 | | 0.097357734869920 |
| | | | SAND | 57.989360000000000 | | 57.989360000000000 |
| | | | SOL | 3.272773958778240 | | 3.272773958778240 |
| | | | SOS | 25,295,193.000000000000000 | | 25,295,193.000000000000000 |
| | | | USD | 0.359700497921507 | | 0.359700497921507 |
| | | | USDT | 0.003786038407062 | | 0.003786038407062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53994 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.068884070865790 |
|---|---|---|---|---|---|---|
| | | | DOGE | 3,035.355649680831400 | | 3,035.355649680831400 |
| | | | DOT | 0.000000002839564 | | 0.000000002839564 |
| | | | ETH | 0.062987405646240 | | 0.062987405646240 |
| | | | ETHW | 0.062987405646240 | | 0.062987405646240 |
| | | | GBP | 0.000000013206647 | | 0.000000013206647 |
| | | | RUNE | 379.924160187389930 | | 379.924160187389930 |
| | | | SNX | 6.087544982565720 | | 6.087544982565720 |
| | | | SOL | 17.988246710000000 | | 17.988246710000000 |
| | | | SRM | 46.389721210000000 | | 46.389721210000000 |
| | | | SRM_LOCKED | 0.716682270000000 | | 0.716682270000000 |
| | | | USD | -0.008619045641904 | | -0.008619045641904 |
| | | | USDT | 5.434825356911634 | | 5.434825356911634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14037 | Name on file | FTX Trading Ltd. | ATLAS | 439.920800000000000 | FTX Trading Ltd. | 439.920800000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 1.510967280000000 | | 1.510967280000000 |
| | | | BTC | 0.011181680500630 | | 0.011181680565230 |
| | | | BTC-PERP | -0.000400000000000 | | -0.000399999999995 |
| | | | CHZ | 59.989200000000000 | | 59.989200000000000 |
| | | | CRO | 29.994600000000000 | | 29.994600000000000 |
| | | | ETH | 0.026627130000000 | | 0.026627130212710 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.026500952715160 | | 0.026500952715160 |
| | | | FTT | 2.999460000000000 | | 2.999460000000000 |
| | | | GRT | 20.123114991061760 | | 20.123114991061760 |
| | | | LUNA2 | 0.000014233260080 | | 0.000014233260080 |
| | | | LUNA2_LOCKED | 0.000033210940200 | | 0.000033210940200 |
| | | | LUNC | 3.099322352984140 | | 3.099322352984140 |
| | | | MANA | 3.999280000000000 | | 3.999280000000000 |
| | | | POLIS | 4.899118000000000 | | 4.899118000000000 |
| | | | SRM | 10.181537430000000 | | 10.181537430000000 |
| | | | SRM_LOCKED | 0.156380990000000 | | 0.156380990000000 |
| | | | TRX | 819.441979756105200 | | 819.441979756105200 |
| | | | UNI | 1.499730000000000 | | 1.499730000000000 |
| | | | USD | 61.870159121780610 | | 61.870159121780610 |
| | | | USDT | 31.630803928933270 | | 31.630803928933270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69558 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.219927262780000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.004157136495557 |
| | | | COMP | 0.000000006000000 | | 0.000000006000000 |
| | | | ETH | | | 0.036023577551860 |
| | | | ETHW | 0.038286688567360 | | 0.038286688567360 |
| | | | FTT | 3.007695427462600 | | 3.007695427462600 |
| | | | LINK | | | 3.030569288228560 |
| | | | LTC | | | 0.911214995756321 |
| | | | SOL | 0.890430417000000 | | 0.890430417000000 |
| | | | SRM | 37.339538300000000 | | 37.339538300000000 |
| | | | SRM_LOCKED | 0.295834260000000 | | 0.295834260000000 |
| | | | USD | 0.000000263679736 | | 0.000000263679736 |
| | | | USDT | 0.000000013305994 | | 0.000000013305994 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11539 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001100000 | FTX Trading Ltd. | 5,317.473200623855000 |
|---|---|---|---|---|---|---|
| | | | COPE | | | 0.000000001397512 |
| | | | FTT | 0.000000007486877 | | 0.000000007486877 |
| | | | LUNC | | | 0.000000006100000 |
| | | | RAY | 0.000000008334450 | | 0.000000008334450 |
| | | | SRM | 3,350.603757920000000 | | 3,350.603757920000000 |
| | | | SRM_LOCKED | 0.192840840000000 | | 0.192840840000000 |
| | | | SUSHI | 0.000000004517000 | | 0.000000004517000 |
| | | | TRX | 0.001290000000000 | | 0.001290000000000 |
| | | | USD | 0.000000005717932 | | 0.000000005717932 |
| | | | USDT | 990.000000006153800 | | 990.000000006153800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68235 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000000000100000 | FTX Trading Ltd. | 0.000000000100000 |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 0.437305890300000 | | 0.437305890300000 |
| | | | LUNC | 0.000000002718932 | | 0.000000002718932 |
| | | | SOL | 22.169889580376640 | | 22.169889580376640 |
| | | | TONCOIN | 0.000000009020870 | | 0.000000009020870 |
| | | | TRX | 0.000000002576610 | | 0.000000002576610 |
| | | | USD | 0.099710381290154 | | 0.099710381290154 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims / Modified Claim | |
| | | | USDT | 0.009963908074049 | | 0.009963908074049 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39910 | Name on file | FTX Trading Ltd. | BNB | 0.250846522622834 | FTX Trading Ltd. | 0.250846522622834 |
| | | | BTC | 0.050532534164290 | | 0.050532534164290 |
| | | | ETH | 1.016818526011770 | | 1.016818526011770 |
| | | | ETHW | 1.011555801093400 | | 1.011555801093400 |
| | | | FTT | 723.196424300000000 | | 723.196424300000000 |
| | | | LUNA2 | 0.632214897100000 | | 0.632214897100000 |
| | | | LUNA2_LOCKED | 1.475168093000000 | | 1.475168093000000 |
| | | | LUNC | 137,666.124894950220000 | | 137,666.124894950220000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3329629720947718703/FTX AU - WE ARE HERE! #39497) | | | 1.000000000000000 |
| | | | NFT (3342130783516499660/FTX EU - WE ARE HERE! #262304) | | | 1.000000000000000 |
| | | | NFT (3509355181959904581/FTX AU - WE ARE HERE! #39872) | | | 1.000000000000000 |
| | | | NFT (3570312225877367713/FTX EU - WE ARE HERE! #262278) | | | 1.000000000000000 |
| | | | NFT (4131592741700058124/THE HILL BY FTX #18711) | | | 1.000000000000000 |
| | | | NFT (4350182657676133678/MEXICO TICKET STUB #1956) | | | 1.000000000000000 |
| | | | NFT (4863056015528998834/FTX EU - WE ARE HERE! #262321) | | | 1.000000000000000 |
| | | | NFT (5169457681579911195/SINGAPORE TICKET STUB #1439) | | | 1.000000000000000 |
| | | | NFT (5209947979992896625/JAPAN TICKET STUB #1406) | | | 1.000000000000000 |
| | | | RAY | 1,127.455549762123800 | | 1,127.455549762123800 |
| | | | USD | 676.082352662685100 | | 676.082352662685100 |
| | | | USDT | 0.008808164999820 | | 0.008808164999820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61975 | Name on file | FTX Trading Ltd. | BTC | 0.032549000000000 | FTX Trading Ltd. | 0.032735175908050 |
| | | | ETH | 0.201804000000000 | | 0.201880072977440 |
| | | | ETHW | 0.200784017145600 | | 0.200784017145600 |
| | | | NFT (5238983924931973317/FTX AU - WE ARE HERE! #63932) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000007000000000 | | 0.000008478904640 |
| | | | USDT | 3,029.692337000000000 | | 3,032.934048065602400 |
| | | | XAUT | 0.099980000000000 | | 0.099980000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82010 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.087880961935400 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000007642961 | | 0.000000007642961 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 14.863760855609060 |
| | | | BTC | 0.313907205099970 | | 0.313907205099970 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.604676860440000 | | 0.604676860440000 |
| | | | DOT | | | 18.489795886290830 |
| | | | ETH | | | 0.000983981662180 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000978756179290 | | 0.000978756179290 |
| | | | FTT | 3.346473320845181 | | 3.346473320845181 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.003532417851000 | | 0.003532417851000 |
| | | | LUNA2_LOCKED | 0.008242308319000 | | 0.008242308319000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.012967860286630 |
| | | | USD | 0.483178890325362 | | 0.483178890325362 |
| | | | USDT | | | 0.064944772284470 |
| | | | USTC | 0.500030822549480 | | 0.500030822549480 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79831 | Name on file | FTX Trading Ltd. | BNB | 0.000000009467960 | FTX Trading Ltd. | 0.000000009467960 |
| | | | BTC | 0.000000005926240 | | 0.000000005926240 |
| | | | DOGE | 37.213004496624330 | | 37.213004496624330 |
| | | | EDEN | 0.000004000000000 | | 0.000004000000000 |
| | | | ETH | 0.034597599360450 | | 0.034597599360450 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GMT | 17.745266490775290 | | 17.745266490775290 |
| | | | GST | 0.070000780000000 | | 0.070000780000000 |
| | | | LUNA2 | 2.425726726000000 | | 2.425726726000000 |
| | | | LUNA2_LOCKED | 5.660029027000000 | | 5.660029027000000 |
| | | | LUNC | 528,207.101625750400000 | | 528,207.101625750400000 |
| | | | NFT (3252226773373218723/FTX AU - WE ARE HERE! #35345) | | | 1.000000000000000 |
| | | | NFT (3731895224290213322/FTX AU - WE ARE HERE! #35389) | | | 1.000000000000000 |
| | | | SOL | 0.000000006414220 | | 0.000000006414220 |
| | | | TRX | 0.000802000000000 | | 0.000802000000000 |
| | | | USD | 3.895427939691070 | | 3.895427939691070 |
| | | | USDT | 0.000000000297503 | | 0.000000000297503 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65627 | Name on file | FTX Trading Ltd. | BTC | 0.000008060000000 | FTX Trading Ltd. | 0.000008060000000 |
| | | | ETH | 0.001341577379602 | | 0.001341577379602 |
| | | | ETHW | 0.001337731834522 | | 0.001337731834522 |
| | | | FTT | 0.060295350000000 | | 0.060295350000000 |
| | | | RAY | 1.044208400793607 | | 1.044208400793607 |
| | | | SHIB | 88,368.380000000000000 | | 88,368.380000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 0.0217185300000000 | | 0.0217185300000000 |
| | | | SRM | 0.1253230100000000 | | 0.1253230100000000 |
| | | | SRM_LOCKED | 0.0880264900000000 | | 0.0880264900000000 |
| | | | USD | 1,434.9112879299060000 | | 1,434.9112879299060000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26071 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE | 0.0000000007088410 | | 0.0000000007088410 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE | 0.8000000000000000 | | 0.8000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMZN-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000046 | | 0.0000000000000046 |
| | | | ASD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUDIO | 18.9984800000000000 | | 18.9984800000000000 |
| | | | AVAX | 0.0192680636296600 | | 0.0192680636296900 |
| | | | AVAX-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS | 0.9437238979780200 | | 0.9437238979780200 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND | 0.0000000455050500 | | 0.0000000455050500 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0006565310430580 | | 0.0006565310430580 |
| | | | BNB-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BRZ | 867.0042004857752000 | | 867.0042004857752000 |
| | | | BRZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0050100886267320 | | 0.0050100886267320 |
| | | | BTC-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP | 0.0000000006000000 | | 0.0000000006000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT | 2.0297675400000000 | | 2.0297675400000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ | 4.0000000000000000 | | 4.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS | 0.8200000000000000 | | 0.8200000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0008290006801838 | | 0.0008290006801838 |
| | | | ETH-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0226929613316800 | | 0.0226929613316800 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 1.8417062525788520 | | 1.8417062525788520 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA | 260.0000000000000000 | | 260.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT | 32.1567446400000000 | | 32.1567446400000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN | 209,953.4500000000000000 | | 209,953.4500000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 6.3464989686944670 | | 6.3464989686944670 |
| | | | LINK-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.0962303810000000 | | 0.0962303810000000 |
| | | | LUNA2_LOCKED | 0.2245414222000000 | | 0.2245414222000000 |
| | | | LUNC | 0.3650612762000000 | | 0.3650612762000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA | 19.0000000000000000 | | 19.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 2.700000000000000 | | 2.700000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.000000008747600 | | 0.000000008747600 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 21.624543801212482 | | 21.624543801212482 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000005800020 | | 0.000000005800020 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.570627869708100 | | 0.570627869708100 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.913133500000000 | | 1.913133500000000 |
| | | | SRM_LOCKED | 0.067238850000000 | | 0.067238850000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETABULL | 50.000000000000000 | | 50.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 16.600000000000000 | | 16.600000000000000 |
| | | | TONCOIN-PERP | -83.000000000000000 | | -83.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.487502000000000 | | 0.487502000000000 |
| | | | TSLA | 0.030062395833080 | | 0.030062395833080 |
| | | | UNI | 0.000220820000000 | | 0.000220820000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 392.390543580778900 | | 392.390543580778900 |
| | | | USDT | 0.004914056972827 | | 0.004914056972827 |
| | | | USD-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZM-0930 | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25360 | Name on file | FTX Trading Ltd. | AAVE | 0.842793622825260 | FTX Trading Ltd. | 0.842793622825260 |
| | | | AVAX | 6.382131606639650 | | 6.382131606639650 |
| | | | BNB | 0.000000007926253 | | 0.000000007926253 |
| | | | BRZ | 0.000000001733182 | | 0.000000001733182 |
| | | | BTC | 0.061082178476070 | | 0.061082178476070 |
| | | | DOT | 76.927510189786800 | | 76.927510189786800 |
| | | | ETH | 0.886851863257000 | | 0.886851863257000 |
| | | | ETHW | 0.882054827702720 | | 0.882054827702720 |
| | | | FTT | 26.251573250930072 | | 26.251573250930072 |
| | | | LINK | 16.557074843216650 | | 16.557074843216650 |
| | | | LUNA2 | 1.201264135000000 | | 1.201264135000000 |
| | | | LUNA2_LOCKED | 2.802949648000000 | | 2.802949648000000 |
| | | | LUNC | 261,577.794517316070000 | | 261,577.794517316070000 |
| | | | SOL | 14.239890832149780 | | 14.239890832149780 |
| | | | SRM | 0.005400220000000 | | 0.005400220000000 |
| | | | SRM_LOCKED | 0.029620970000000 | | 0.029620970000000 |
| | | | USD | 0.000000006304717 | | 0.000000006304717 |
| | | | USDT | 1,083.841839958334300 | | 1,083.841839958334300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24075 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005042967 | FTX Trading Ltd. | 0.000000005042967 |
| | | | BTC | 0.000016778196410 | | 0.000016778196410 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.387143127573270 | | 1.387143127573270 |
| | | | FTT | 28.782300500000000 | | 28.782300500000000 |
| | | | FTT-PERP | 118.200000000000000 | | 118.200000000000000 |
| | | | LUNA2 | 0.001452783618000 | | 0.001452783618000 |
| | | | LUNA2_LOCKED | 0.003389828443000 | | 0.003389828443000 |
| | | | LUNC | 316.346691567084750 | | 316.346691567084750 |
| | | | MATIC | 0.000000004166276 | | 0.000000004166276 |
| | | | NEAR | 17.200000000000000 | | 17.200000000000000 |
| | | | RNDR | 417.200000000000000 | | 417.200000000000000 |
| | | | SOL | 68.167818849734750 | | 68.167818849734750 |
| | | | SRM | 93.736650300000000 | | 93.736650300000000 |
| | | | SRM_LOCKED | 1.475639680000000 | | 1.475639680000000 |
| | | | STG | 128.000000000000000 | | 128.000000000000000 |
| | | | USD | -1,406.639675031318800 | | -1,406.639675031318800 |
| | | | USDT | 0.579154690000000 | | 0.579154690000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69906 | Name on file | FTX Trading Ltd. | BTC | 0.037710187834866 | FTX Trading Ltd. | 0.037710187834866 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 20.000100000000000 | | 20.000100000000000 |
| | | | ETH | 0.160508536439660 | | 0.160508536439660 |
| | | | ETHW | 0.160438996852600 | | 0.160438996852600 |
| | | | FTT | 181.992654500000000 | | 181.992654500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LINK | 0.000000003308800 | | 0.000000003308800 |
| | | | LUNA2_LOCKED | 0.000000015225509 | | 0.000000015225509 |
| | | | LUNC | 0.001420884169000 | | 0.001420884169000 |
| | | | NFT (469168113557524734/FTX EU - WE ARE HERE! #233701) | 1.000000000000000 | | 1.000000000000000 |
| | | | PAXG | 0.010000050000000 | | 0.010000050000000 |
| | | | PRISM | 2,400.000000000000000 | | 2,400.000000000000000 |
| | | | RAY | | | 237.213621314483450 |
| | | | SOL | | | 4.470673163317140 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,272.224389094618100 | | 1,272.224389094618100 |
| | | | USDT | 0.000000000347332 | | 0.000000000347332 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7389 | Name on file | FTX Trading Ltd. | JPY | 0.004683650000000 | FTX Trading Ltd. | 0.004683650000000 |
| | | | LTC | 0.002495060000000 | | 0.002495060000000 |
| | | | NFT (36954677112025141074/FTX EU - WE ARE HERE! #4622) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427998045083661758/FTX EU - WE ARE HERE! #4456) | | | 1.000000000000000 |
| | | | NFT (458672401801298838/FTX EU - WE ARE HERE! #4548) | | | 1.000000000000000 |
| | | | TRX | 0.975967000000000 | | 0.975967000000000 |
| | | | USD | 122.656214256127500 | | 122.656214256127500 |
| | | | USDT | 34.150000000000000 | | 34.147525750562500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78082 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | FTX Trading Ltd. | 28.469054938347430 |
| | | | AAVE | 0.000000009624800 | | 0.000000009624800 |
| | | | ATOM | | | 2.230094877556450 |
| | | | AVAX | 2.201472573343280 | | 2.201472573343280 |
| | | | BNB | 0.310877347849520 | | 0.310877347849520 |
| | | | BTC | 0.013517830442290 | | 0.013517830442290 |
| | | | DOT | 438.369110430000000 | | 439.475407186090300 |
| | | | ETH | 0.173561738932070 | | 0.173561738932070 |
| | | | ETHW | 0.172661410219580 | | 0.172661410219580 |
| | | | FTM | 0.000000009683840 | | 0.000000009683840 |
| | | | FTT | 0.099400000000000 | | 0.099400000000000 |
| | | | GALA | 419.916000000000000 | | 419.916000000000000 |
| | | | LUNA2 | 0.875810434100000 | | 0.875810434100000 |
| | | | LUNA2_LOCKED | 2.043557680000000 | | 2.043557680000000 |
| | | | RUNE | 0.000000004151000 | | 0.000000004151000 |
| | | | SAND | 34.993000000000000 | | 34.993000000000000 |
| | | | SHIB | 1,199,760.000000000000000 | | 1,199,760.000000000000000 |
| | | | SOL | 1.025085550563000 | | 1.025085550563000 |
| | | | USD | 5.042721736993542 | | 5.042721736993542 |
| | | | USTC | 123.975200000000000 | | 123.975200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17055 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 1.031450644985300 |
| | | | AURY | 0.999800000000000 | | 0.999800000000000 |
| | | | BNB | | | 0.104007818993770 |
| | | | DOGE | | | 20.436304187122210 |
| | | | DOT | | | 1.060610596515670 |
| | | | FIDA | 7.090442120000000 | | 7.090442120000000 |
| | | | FIDA_LOCKED | 0.048063850000000 | | 0.048063850000000 |
| | | | FTT | 1.499760000000000 | | 1.499760000000000 |
| | | | IMX | 9.998000000000000 | | 9.998000000000000 |
| | | | KNC | 6.145465711609420 | | 6.145465711609420 |
| | | | LINK | | | 2.008806018428000 |
| | | | LTC | | | 0.052774361561010 |
| | | | LUNA2 | 0.805367296000000 | | 0.805367296000000 |
| | | | LUNA2_LOCKED | 1.879190357000000 | | 1.879190357000000 |
| | | | LUNC | 46.585535843021820 | | 46.585535843021820 |
| | | | NFT (404628257504804688/FTX AU - WE ARE HERE! #18083) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | | | 17.607210927986788 |
| | | | RSR | 550.595771767622200 | | 550.595771767622200 |
| | | | RUNE | 1.673884812939240 | | 1.673884812939240 |
| | | | SOL | | | 1.095705059277149 |
| | | | SRM | 26.380504140000000 | | 26.380504140000000 |
| | | | SRM_LOCKED | 0.325789200000000 | | 0.325789200000000 |
| | | | SXP | 5.356094784544660 | | 5.356094784544660 |
| | | | TRX | | | 6,105.369623989535000 |
| | | | TULIP | 0.999800000000000 | | 0.999800000000000 |
| | | | UBXT | 30.993800000000000 | | 30.993800000000000 |
| | | | USD | 4.740780934305770 | | 4.740780934305770 |
| | | | USDT | | | 286.467648549543000 |
| | | | USTC | 113.973349307236720 | | 113.973349307236720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36504 | Name on file | FTX Trading Ltd. | CRO | 440.000000000000000 | FTX Trading Ltd. | 440.000000000000000 |
| | | | DENT | 2,700.000000000000000 | | 2,700.000000000000000 |
| | | | ETH | | | 0.050678227070290 |
| | | | ETHW | 0.050421606750870 | | 0.050421606750870 |
| | | | FTT | 5.000000000000000 | | 5.000000000000000 |
| | | | KIN | 30,000.000000000000000 | | 30,000.000000000000000 |
| | | | KSHIB | 340.000000000000000 | | 340.000000000000000 |
| | | | MANA | 34.000000000000000 | | 34.000000000000000 |
| | | | REEF | 210.000000000000000 | | 210.000000000000000 |
| | | | SAND | 10.000000000000000 | | 10.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS | 6,600,000.000000000000000 | | 6,600,000.000000000000000 |
| | | | SRM | 43.765874310000000 | | 43.765874310000000 |
| | | | SRM_LOCKED | 0.655273730000000 | | 0.655273730000000 |
| | | | STMX | 160.000000000000000 | | 160.000000000000000 |
| | | | THETA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 66.835262540000000 |
| | | | USD | 3.944030756231388 | | 3.944030756231388 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55285 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ASD | 68.46231695727670 | | 68.46231695727670 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | | | 0.05095842465356 |
| | | | BTC | 0.01119138199230 | | 0.01119138199230 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 1.17184728106296000 | | 1.17184728106296000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 0.00462655073974000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.05367260183440000 | | 0.05367260183440000 |
| | | | ETHW | 0.05340116913202000 | | 0.05340116913202000 |
| | | | FTT | 2.00887619000000000 | | 2.00887619000000000 |
| | | | GALA | 9.80000000000000000 | | 9.80000000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC | 52.29360461380475000 | | 52.29360461380475000 |
| | | | MATIC | | | 10.23851607800065700 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR | 20.69192000000000000 | | 20.69192000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 9.06747373550974000 | | 9.06747373550974000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 36.25462071000000000 | | 36.25462071000000000 |
| | | | SRM_LOCKED | 0.24415711000000000 | | 0.24415711000000000 |
| | | | STORJ-PERP | 0.00000000000001364 | | 0.00000000000001364 |
| | | | TRX | 54.35705272462361000 | | 54.35705272462361000 |
| | | | USD | 1,315.18813974835800000 | | 1,315.18813974835800000 |
| | | | USDT | 596.92655193168630000 | | 596.92655193168630000 |
| | | | WAVES | 0.99980000000000000 | | 0.99980000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26632 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | | | 0.00000005000000 |
| | | | ETHW | 6.00000000000000 | | 6.00000000000000 |
| | | | FTM | | | 0.00000005000000 |
| | | | FTT | 510.80130300000000000 | | 510.80130300000000000 |
| | | | INDI_IEO_TICKET | | | 1.00000000000000 |
| | | | LINK | | | 0.00000000000000 |
| | | | NFT (32826652711953812l/FTX CRYPTO CUP 2022 KEY #19264) | | | 1.00000000000000 |
| | | | NFT (418006158536556139/THE HILL BY FTX #10082) | | | 1.00000000000000 |
| | | | POLIS | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000000000 |
| | | | SRM | 9.22848547000000000 | | 9.22848547000000000 |
| | | | SRM_LOCKED | 112.45151453000000000 | | 112.45151453000000000 |
| | | | USD | | | 1.18717340459097 |
| | | | YGG | 1,297.86544000000000000 | | 1,297.86544000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63877 | Name on file | FTX Trading Ltd. | BTC | 0.26803026075994000 | FTX Trading Ltd. | 0.26803026075994000 |
| | | | ETH | 1.20226209238152000 | | 1.20226209238152000 |
| | | | ETHW | 1.19617879639905000 | | 1.19617879639905000 |
| | | | LUNA2 | 87.38542884000000000 | | 87.38542884000000000 |
| | | | LUNA2_LOCKED | 203.89933400000000000 | | 203.89933400000000000 |
| | | | SXP | 0.00000000086731700 | | 0.00000000086731700 |
| | | | TRX | 0.00001400000000000 | | 0.00001400000000000 |
| | | | USD | 0.23308065722169000 | | 0.23308065722169000 |
| | | | USDT | | | 4.83988336581075100 |
| | | | USTC | 12,369.82981181412500000 | | 12,369.82981181412500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10188 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 1.32911991425145 |
| | | | ETHW | 0.00000000743900 | | 0.00000000743900 |
| | | | FTT | 3.09943570000000000 | | 3.09943570000000000 |
| | | | IMX | 40.09072800000000000 | | 40.09072800000000000 |
| | | | MATIC | 30.45967379884165 | | 30.45967379884165 |
| | | | RAY | 1.08149307000000000 | | 1.08149307000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 36.14873649697126000 | | 36.14873649697126000 |
| | | | SOL | 1.20509328500000000 | | 1.20509328500000000 |
| | | | SRM | 3.07508338000000000 | | 3.07508338000000000 |
| | | | SRM_LOCKED | 0.06150182000000000 | | 0.06150182000000000 |
| | | | TRX | 0.00001000000000000 | | 0.00001000000000000 |
| | | | USD | 27.74908710542090 | | 27.74908710542090 |
| | | | USDT | 0.00000009668713 | | 0.00000009668713 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38900 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.00005391022616 |
| | | | BNB | | | 0.00036326287854 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.02593140055170 | | 0.02593140055170 |
| | | | EOSBULL | 83,000.00000000000000000 | | 83,000.00000000000000000 |
| | | | FTT | 5.09926850000000000 | | 5.09926850000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 8.11332548025349 | | 8.11332548025349 |
| | | | SOL-PERP | 7.53000000000000000 | | 7.53000000000000000 |
| | | | SPELL | 2,300.00000000000000000 | | 2,300.00000000000000000 |
| | | | TRX | | | 2,310.04105280087830 |
| | | | USD | -258.73600256671280 | | -258.73600256671280 |
| | | | XRP | 1,811.11745485048980 | | 1,811.11745485048980 |
| | | | XRPBULL | 1,110,000.00000000000000000 | | 1,110,000.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP-PERP | 575.000000000000000 | | 575.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23193 | Name on file | FTX Trading Ltd. | AAVE | 0.120819641246961 | FTX Trading Ltd. | 0.120819641246961 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000348485195250 | | 0.000348485195250 |
| | | | BTC | 0.005000812994950 | | 0.005000812994950 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 1.542472230004878 | | 1.542472230004878 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.015233512450214 | | 0.015233512450214 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000010137549064 | | 0.000010137549064 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 1.002750519970470 | | 1.002750519970470 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.021192031112000 | | 0.021192031112000 |
| | | | LUNA2_LOCKED | 0.049448072599000 | | 0.049448072599000 |
| | | | LUNC | 3,259.328453602528000 | | 3,259.328453602528000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 7.999280000000000 | | 7.999280000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.593238030226790 | | 0.593238030226790 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 58.000000009624360 | | 58.000000009624360 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.200201961659860 | | 0.200201961659860 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 16.459879179884478 | | 16.459879179884478 |
| | | | USDT | 0.000000048021382 | | 0.000000048021382 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39452 | Name on file | FTX Trading Ltd. | BNB | 0.000000003000000 | FTX Trading Ltd. | 0.000000003000000 |
| | | | BTC | 0.000684467571386 | | 0.000684467571386 |
| | | | DOGE | 0.000000000312535 | | 0.000000000312535 |
| | | | ETH | 0.000000020455071 | | 0.000000020455071 |
| | | | FTT | 6.670000009426285 | | 6.670000009426285 |
| | | | LUNA2 | 0.497097099500000 | | 0.497097099500000 |
| | | | LUNA2_LOCKED | 1.159893232000000 | | 1.159893232000000 |
| | | | LUNC | 108,243.940000000000000 | | 108,243.940000000000000 |
| | | | SAND | 234.612176277379770 | | 234.612176277379770 |
| | | | SRM | 0.019219020000000 | | 0.019219020000000 |
| | | | SRM_LOCKED | 0.091700220000000 | | 0.091700220000000 |
| | | | TRX | 0.000040400000000 | | 0.000040400000000 |
| | | | USD | 0.000000323379293 | | 0.000000323379293 |
| | | | USDT | 0.000000011449265 | | 0.000000011449265 |
| | | | WAVES | 4.277894775000000 | | 4.277894775000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39930 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.260290556342960 |
| | | | AAVE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC | 0.204738056042240 | | 0.204738056042240 |
| | | | AMPL | 0.424049206543294 | | 0.424049206543294 |
| | | | BNB | 0.000000004648670 | | 0.000000004648670 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 0.070916250000000 | | 0.070916250000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210413 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EXCH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 30.693069720000000 | | 30.693069720000000 |
| | | | FIDA_LOCKED | 0.370803960000000 | | 0.370803960000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.094217200000000 | | 150.094217200000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GDX | | | 0.300405829048720 |
| | | | GDXJ | 0.160251049578380 | | 0.160251049578380 |
| | | | GLD | | | 0.050219603075500 |
| | | | GME | | | 0.171050604012540 |
| | | | GME-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | -0.000000000039830 | | -0.000000000039830 |
| | | | GRT | | | 32.072546402273650 |
| | | | GRT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOOD | 1.197103001578713 | | 1.197103001578713 |
| | | | HOOD_PRE | 0.000000000356650 | | 0.000000000356650 |
| | | | LEO | | | 19.410978557039750 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.459237853700000 | | 0.459237853700000 |
| | | | LUNA2_LOCKED | 1.071554992000000 | | 1.071554992000000 |
| | | | LUNC | 0.000000000087270 | | 0.000000000087270 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | | | 0.020607077983880 |
| | | | OMG | | | 4.390446344668130 |
| | | | PAXG | 0.003999755560000 | | 0.003999755560000 |
| | | | PAXG-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 6.978849050000000 | | 6.978849050000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | | | 39.248390062080420 |
| | | | RSR | | | 1,174.138396324308100 |
| | | | RUNE | 0.000000002333970 | | 0.000000002333970 |
| | | | SHIT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 4.863383388254430 |
| | | | SOL | 11.211746610000000 | | 11.211746610000000 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | | | 0.040301575512080 |
| | | | SPY-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 20.783441010000000 | | 20.783441010000000 |
| | | | SRM_LOCKED | 0.597456454500000 | | 0.597456454500000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 6.685610859053500 |
| | | | SUSHI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | | | 21.545230043662710 |
| | | | SXP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 12.589947472683480 | | 12.589947472683480 |
| | | | TRX | | | 0.141830940025237 |
| | | | TRX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 11,070.183480860000000 | | 11,070.183480860000000 |
| | | | UBXT_LOCKED | 58.603643040000000 | | 58.603643040000000 |
| | | | USD | 855.657649026520100 | | 855.657649026520100 |
| | | | USDT | 0.000000008650902 | | 0.000000008650902 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | | | 0.004051695280480 |
| | | | XAUT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | | | 0.002155006227930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87497 | Name on file | FTX Trading Ltd. | ADA-PERP | 360.000000000000000 | FTX Trading Ltd. | 360.000000000000000 |
| | | | BAT | 557.919829500000000 | | 557.919829500000000 |
| | | | BNB | 0.210000000000000 | | 0.210000000000000 |
| | | | BTC | 0.002499961481040 | | 0.002499961481040 |
| | | | BTT | 2,999,447.100000000000000 | | 2,999,447.100000000000000 |
| | | | DOGE | 560.610438613473900 | | 560.610438613473900 |
| | | | ETH | 0.049990785000000 | | 0.049990785000000 |
| | | | ETHW | 0.049990785000000 | | 0.049990785000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 9.998157000000000 | | 9.998157000000000 |
| | | | FTM-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | FTT | 11.097518980000000 | | 11.097518980000000 |
| | | | HXRO | 129.976041000000000 | | 129.976041000000000 |
| | | | LINK | 19.927481710577570 | | 19.927481710577570 |
| | | | LOOKS | 19.996314000000000 | | 19.996314000000000 |
| | | | LOOKS-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | LRC | 119.977884000000000 | | 119.977884000000000 |
| | | | LTC | | | 0.001498173416150 |
| | | | LUNA2 | 1.147882931000000 | | 1.147882931000000 |
| | | | LUNA2_LOCKED | 2.678393506000000 | | 2.678393506000000 |
| | | | LUNC | 249,953.925000000000000 | | 249,953.925000000000000 |
| | | | MANA | 9.996314000000000 | | 9.996314000000000 |
| | | | MATH | 26.295152910000000 | | 26.295152910000000 |
| | | | MATIC | 242.955684216392480 | | 242.955684216392480 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX | 62.488481250000000 | | 62.488481250000000 |
| | | | RAMP | 383.927040000000000 | | 383.927040000000000 |
| | | | REEF | 2,809.466100000000000 | | 2,809.466100000000000 |
| | | | SAND | 50.966457400000000 | | 50.966457400000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 7,199,131.510000000000000 | | 7,199,131.510000000000000 |
| | | | SLP | 399.962000000000000 | | 399.962000000000000 |
| | | | SOL | 4.509168812601390 | | 4.509168812601390 |
| | | | STORJ | 49.990785000000000 | | 49.990785000000000 |
| | | | TRX | | | 114.526295897571570 |
| | | | USD | 0.000000000000000 | | -88.618667564143270 |
| | | | USDT | | | 229.488442296682500 |
| | | | XRP | 196.320043546442400 | | 196.320043546442400 |
| | | | ZRX | 99.981570000000000 | | 99.981570000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87467 | Name on file | FTX Trading Ltd. | APE | 127.311310667680080 | FTX Trading Ltd. | 127.311310667680080 |
| | | | BTC | 0.031980814585020 | | 0.031980814585020 |
| | | | DOGE | 446.486115713272200 | | 446.486115713272200 |
| | | | DOT | 6.032879138495090 | | 6.032879138495090 |
| | | | ETH | 2.930359611490890 | | 2.930359611490890 |
| | | | ETHW | 2.914346820195240 | | 2.914346820195240 |
| | | | GARI | 0.997660000000000 | | 0.997660000000000 |
| | | | LUNA2 | 6.526535583000000 | | 6.526535583000000 |
| | | | LUNA2_LOCKED | 15.228583030000000 | | 15.228583030000000 |
| | | | LUNC | 0.000000007800000 | | 0.000000007800000 |
| | | | SHIB | 599,892.000000000000000 | | 599,892.000000000000000 |
| | | | SOL | 6.808251607889532 | | 6.808251607889532 |
| | | | USD | 2.272962139202701 | | 2.272962139202701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79734 | Name on file | FTX Trading Ltd. | ATLAS | 49.990500000000000 | FTX Trading Ltd. | 49.990500000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.088522470004390 | | 0.088522470004390 |
| | | | ETH | 1.203723451527430 | | 1.203723451527430 |
| | | | ETHW | 1.198040333140970 | | 1.198040333140970 |
| | | | FTT | 26.295003000000000 | | 26.295003000000000 |
| | | | SOL | 35.799078222332650 | | 35.799078222332650 |
| | | | USD | 0.003394814837910 | | 0.003394814837910 |
| | | | XRP | | | 5,005.326785377470500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35978 | Name on file | FTX Trading Ltd. | ATLAS | 599.891700000000000 | FTX Trading Ltd. | 599.891700000000000 |
| | | | AVAX | 4.562350271719780 | | 4.562350271719780 |
| | | | AXS | 11.144140855185320 | | 11.144140855185320 |
| | | | BOBA | 0.058567290000000 | | 0.058567290000000 |
| | | | BTC | 0.146010191549320 | | 0.146010191549320 |
| | | | DFL | 300.000000000000000 | | 300.000000000000000 |
| | | | ETH | 0.236579047421710 | | 0.236579047421710 |
| | | | ETHW | 0.235293490322440 | | 0.235293490322440 |
| | | | FTT | 72.096505900000000 | | 72.096505900000000 |
| | | | MANA | 100.000000000000000 | | 100.000000000000000 |
| | | | NFT (5454435611162785 28/THE HILL BY FTX #34607) | | | 1.000000000000000 |
| | | | OMG | | | 7.534700876070170 |
| | | | RAY | | | 35.300994613254570 |
| | | | RUNE | 78.262080321022250 | | 78.262080321022250 |
| | | | SOL | 9.565479993000000 | | 9.565479931606790 |
| | | | SRM | 51.092674590000000 | | 51.092674590000000 |
| | | | SRM_LOCKED | 0.914856510000000 | | 0.914856510000000 |
| | | | USD | 4.487911721405910 | | 4.487911721405910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69154 | Name on file | FTX Trading Ltd. | ATLAS | 999.806000000000000 | FTX Trading Ltd. | 999.806000000000000 |
| | | | AUDIO | 17.987002000000000 | | 17.987002000000000 |
| | | | BNB | 0.794333693344740 | | 0.794333693344740 |
| | | | BTC | 0.007821886461410 | | 0.007821886461410 |
| | | | COMP | 0.316136760000000 | | 0.316136760000000 |
| | | | ETH | 0.214877006274210 | | 0.214877006274210 |
| | | | ETHW | 0.213714555882510 | | 0.213714555882510 |
| | | | FTT | 5.498909000000000 | | 5.498909000000000 |
| | | | LTC | 0.730098160904050 | | 0.730098160904050 |
| | | | MKR | 0.001028766351800 | | 0.001028766351800 |
| | | | OXY | 29.994000000000000 | | 29.994000000000000 |
| | | | RAY | 66.696308805119870 | | 66.696308805119870 |
| | | | SAND | 19.996120000000000 | | 19.996120000000000 |
| | | | SOL | 16.835077563207540 | | 16.835077563207540 |
| | | | SRM | 40.825613120000000 | | 40.825613120000000 |
| | | | SRM_LOCKED | 0.695687880000000 | | 0.695687880000000 |
| | | | STEP | 79.984480000000000 | | 79.984480000000000 |
| | | | UNI | 5.521311724936360 | | 5.521311724936360 |
| | | | USD | 695.483590281827000 | | 695.483590281827000 |
| | | | XRP | 0.865527061049160 | | 0.865527061049160 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52924 | Name on file | FTX Trading Ltd. | 1INCH | 1.16237806886910 | FTX Trading Ltd. | 1.16237806886910 |
|---|---|---|---|---|---|---|
| | | | APE | 0.10000000000000 | | 0.10000000000000 |
| | | | AVAX | 0.03929274860918 | | 0.03929274860918 |
| | | | BADGER | 0.00000000450000 | | 0.00000000450000 |
| | | | BNB | 6.22024973792955 | | 6.22024973792955 |
| | | | BTC | 0.00003500893500 7 | | 0.00003500893500 7 |
| | | | CEL | 0.04180666994034 0 | | 0.04180666994034 0 |
| | | | DOGE | 0.00000000012217 00 | | 0.00000000012217 00 |
| | | | DOT | 0.02775734456265 0 | | 0.02775734456265 0 |
| | | | ETH | 0.00000000091928 80 | | 0.00000000091928 80 |
| | | | ETHW | 0.00002165919288 0 | | 0.00002165919288 0 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | LUNA2 | 0.00511896243900 0 | | 0.00511896243900 0 |
| | | | LUNA2_LOCKED | 0.01194424569000 0 | | 0.01194424569000 0 |
| | | | LUNC | 47.20005092470284 0 | | 47.20005092470284 0 |
| | | | MATIC | | | 2,666.091593159606 000 |
| | | | NFT (387653905988744659/FTX AU - WE ARE HERE! #39891) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (451553767191817814/FTX EU - WE ARE HERE! #154318) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (455791056564383153/FTX AU - WE ARE HERE! #154239) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (463437840941152089/FTX AU - WE ARE HERE! #39856) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (478858478744966437/FTX EU - WE ARE HERE! #154293) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.01113261227191 2 | | 0.01113261227191 2 |
| | | | TRX | 0.00000230004250 0 | | 0.00000230004250 0 |
| | | | UNI | 0.00000000018459 60 | | 0.00000000018459 60 |
| | | | USD | 2.70891765916277 3 | | 2.70891765916277 3 |
| | | | USDT | 0.00963972093326 | | 0.00963972093326 |
| | | | USTC | 0.62657021918716 0 | | 0.62657021918716 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35003 | Name on file | FTX Trading Ltd. | BNB | 0.00000000172690 | FTX Trading Ltd. | 0.00000000172690 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.00000001562150 | | 0.00000001562150 |
| | | | ETH | 0.00000000474459 0 | | 0.00000000474459 0 |
| | | | ETHW | 0.26228097527601 0 | | 0.26228097527601 0 |
| | | | LTC | 0.00000000353372 0 | | 0.00000000353372 0 |
| | | | LUNA2 | 11.09381479000000 0 | | 11.09381479000000 0 |
| | | | LUNA2_LOCKED | 25.88556785000000 0 | | 25.88556785000000 0 |
| | | | MATIC | 120.11926133016348 0 | | 120.11926133016348 0 |
| | | | SLP | 509.91000000000000 0 | | 509.91000000000000 0 |
| | | | TRX | 0.00000000826616 0 | | 0.00000000826616 0 |
| | | | USD | 0.66934919070605 | | 0.66934919070605 |
| | | | USDT | 0.00054000747063 1 | | 0.00054000747063 1 |
| | | | USTC | 1,500.000000005308700 | | 1,500.000000005308700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42364 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.02074461773570 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 1,063.231031827162700 |
| | | | ETH | | | 0.53787021372044 0 |
| | | | ETHW | 0.53505380283839 0 | | 0.53505380283839 0 |
| | | | LTC | | | 7.20433743424570 0 |
| | | | USDT | | | 205.981292872490000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66426 | Name on file | FTX Trading Ltd. | BOBA | 20.58226993000000 0 | FTX Trading Ltd. | 20.58226993000000 0 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.04092247789587 0 | | 0.04092247789587 0 |
| | | | DOGE | 1,004.100146655900000 | | 1,004.100146655900000 |
| | | | ENJ | 146.972907900000000 | | 146.972907900000000 |
| | | | ETH | | | 0.03024366664148 0 |
| | | | ETHW | 0.03009073603460 0 | | 0.03009073603460 0 |
| | | | FTT | 51.09239050000000 0 | | 51.09239050000000 0 |
| | | | OMG | | | 38.774364992365780 |
| | | | SAND | 69.98736500000000 0 | | 69.98736500000000 0 |
| | | | SHIB | 5,199,041.640000000000000 | | 5,199,041.640000000000000 |
| | | | SOL | 5.27021480000000 0 | | 5.27021480612000 0 |
| | | | USD | 5.08677170714528 7 | | 5.08677170714528 7 |
| | | | USDT | | | 0.51933811541939 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76336 | Name on file | FTX Trading Ltd. | GMT-0930 | 0.00000000000000 0 | FTX Trading Ltd. | 0.00000000000000 0 |
|---|---|---|---|---|---|---|
| | | | GMT-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | GST-0930 | -0.00000000001307 | | -0.00000000001307 |
| | | | GST-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | LUNA2 | 6.22330424800000 0 | | 6.22330424800000 0 |
| | | | LUNA2_LOCKED | 14.52104325000000 0 | | 14.52104325000000 0 |
| | | | LUNC | 1,027,482.252475044900000 | | 1,027,482.252475044900000 |
| | | | LUNC-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | SOL | 0.50837007000000 0 | | 0.50837007000000 0 |
| | | | SOL-0930 | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | SOL-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | USD | 301.543317344280070 | | 479.237319600433600 |
| | | | USDT | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | USTC | 213.000000000000000 | | 213.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49916 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 0 | FTX Trading Ltd. | 0.00000000000000 0 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ALGO-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ANC-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | APE-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | APT | 0.00062000000000 0 | | 0.00062000000000 0 |
| | | | AVAX-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | AXS-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | BIT-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | BNB | 0.00678583605583 6 | | 0.00678583605583 6 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | | | 217.987252178915780 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1.090400000000000 | | 1.090400000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.001720006736436 | | 0.001720006736436 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.249720000000000 | | 0.249720000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.195193456342000 | | 0.195193456342000 |
| | | | LUNA2_LOCKED | 0.455451398270000 | | 0.455451398270000 |
| | | | LUNC | 0.000000000093373 | | 0.000000000093373 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | NFT (356564772263235188S/FTX EU - WE ARE HERE! #112862) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (376167271142058749/FTX EU - WE ARE HERE! #112961) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (378835091589240814/FTX EU - WE ARE HERE! #113089) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (495418605740976374/THE HILL BY FTX #855) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.003136000000000 | | 0.003136000000000 |
| | | | USD | 650.503576872735400 | | 650.503576872735400 |
| | | | USDT | 0.007001812819489 | | 0.007001812819489 |
| | | | USTC | 0.962000000000000 | | 0.962000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | XT2-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35754 | Name on file | FTX Trading Ltd. | BNB | 2.194199382409120 | FTX Trading Ltd. | 2.194199382409120 |
| | | | BTC | 0.050648173110700 | | 0.050648173110700 |
| | | | BTC-PERP | 0.017400000000000 | | 0.017400000000000 |
| | | | ETH | 0.413081008908610 | | 0.413081008908610 |
| | | | ETHW | 0.410867377683500 | | 0.410867377683500 |
| | | | FTT | 21.200000000000000 | | 21.200000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 3.141725330881150 | | 3.141725330881150 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 256.484292796710380 | | -41.194907203289620 |
| | | | USDT | 139.164879747581980 | | 139.164879747581980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42240 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000009700000 | FTX Trading Ltd. | 0.000000009700000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000006835470 | | 0.000000006835470 |
| | | | ATOMBULL | 0.000000008700000 | | 0.000000008700000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCHBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000000004200000 | | 0.000000004200000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 0.000000008547789 | | 0.000000008547789 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSVBULL | 0.000000008775350 | | 0.000000008775350 |
| | | | BTC | | | 0.000000502807950 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210801 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000008700000 | | 0.000000008700000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000001444000 | | 0.000000001444000 |
| | | | DOGEBULL | 0.000000004395000 | | 0.000000004395000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.001490839264000 | | 0.001490839264000 |
| | | | FIDA_LOCKED | 0.087617500000000 | | 0.087617500000000 |
| | | | FIL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000801286123333 | | 0.000801286123333 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JST | 0.000000000968654 | | 0.000000000968654 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO | 0.000000005159170 | | 0.000000005159170 |
| | | | LINKBULL | 0.000000008545000 | | 0.000000008545000 |
| | | | LTC | 0.000000006747635 | | 0.000000006747635 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 1.839878605000000 | | 1.839878605000000 |
| | | | LUNA2_LOCKED | 4.293050079000000 | | 4.293050079000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MIDBULL | 0.00000000790000 | | 0.00000000790000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000000427650 | | 0.00000000427650 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 0.00000000388073800 | | 0.00000000388073800 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.00000000192000 | | 0.00000000192000 |
| | | | SRM | 0.00068809157929 | | 0.00068809157929 |
| | | | SRM_LOCKED | 0.09172789000000000 | | 0.09172789000000000 |
| | | | SUSHI-20201225 | 0.00000085200000 | | 0.00000085200000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000000274806 | | 0.00000000274806 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRYB | 0.00000000137581 | | 0.00000000137581 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 353.65737091707115 | | 353.65737091707115 |
| | | | USDT | 0.00000000916134 | | 0.00000000916134 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VETBULL | 0.00000000852000 | | 0.00000000852000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000000907800 | | 0.00000000907800 |
| | | | XRPBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZBULL | 0.00000000315000 | | 0.00000000315000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13498 | Name on file | FTX Trading Ltd. | AAVE | 0.00975205000000000 | FTX Trading Ltd. | 0.00975205000000000 |
| | | | ATLAS | 1,509.77476600000000 | | 1,509.77476600000000 |
| | | | AXS | 2.21674042000000000 | | 2.21674042725150 |
| | | | BNB | 0.83609830500000000 | | 0.83609830500750 |
| | | | BRZ | 16.04481976000000000 | | 16.04481976000000000 |
| | | | BTC | 0.00009618500000000 | | 0.00009618550850 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.07194335220000000 | | 0.07194335220000 |
| | | | ETHW | 0.07194335220000000 | | 0.07194335220000 |
| | | | FTM | 56.00000000000000 | | 56.00000000000000 |
| | | | FTT | 4.72233112682617.6 | | 4.72233112682617.6 |
| | | | LINK | 13.90000000000000 | | 13.90000000000000 |
| | | | LTC | 0.00978940000000000 | | 0.00978940000000 |
| | | | POLIS | 57.99244612000000000 | | 57.99244612000000000 |
| | | | RAY | 12.99371440000000000 | | 12.99371440000000000 |
| | | | SHIB | 26,183.47900000000000 | | 26,183.47900000000000 |
| | | | SOL | 0.10659704600000000 | | 0.10659704600000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | | | 0.00000462323180 |
| | | | UNI | 8.09854200524693.0 | | 8.09854200524693.0 |
| | | | USD | 3,573.86570650466400 | | 3,573.86570650466400 |
| | | | USDT | | | 23.07641562758476.5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36901 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001689723.7 | FTX Trading Ltd. | 0.00000001689723.7 |
| | | | AAVE | 0.02294933848226.5 | | 0.02294933848226.5 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 19,643.81232325311000.0 | | 19,643.81232325311000.0 |
| | | | ATLAS-PERP | 0.00000000000000 | | |
| | | | AVAX | | | 0.41697948243294.0 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 0.00000001386769.0 | | 0.00000001386769.0 |
| | | | BCH | 0.00000002543434.4 | | 0.00000002543434.4 |
| | | | BNB | 0.00998065711265.7 | | 0.00998065711265.7 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOLSONARO2022 | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 0.00000000668984.0 | | 0.00000000668984.0 |
| | | | BTC | | | 0.01266976652799.1 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 0.00993558276275.7 | | 0.00993558276275.7 |
| | | | CRO | 250.00000000000000 | | 250.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 14.70961682744794.0 |
| | | | ETH | | | 0.30793059915447.1 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 4.39637715759378.1 | | 4.39637715759378.1 |
| | | | EUR | 0.00000000874904.1 | | 0.00000000874904.1 |
| | | | FTM | 27.52853472088707.0 | | 27.52853472088707.0 |
| | | | FTT | 11.61709488000000000 | | 11.61709488000000000 |
| | | | GAL | 5.86450219712079.2 | | 5.86450219712079.2 |
| | | | GALA | 1,163.54466583000000000 | | 1,163.54466583000000000 |
| | | | GMT | 0.22923752601866.6 | | 0.22923752601866.6 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST | 0.04000000000000000 | | 0.04000000000000000 |
| | | | INDI | 8.00000000000000 | | 8.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | | | 14.22433280101668.3 |
| | | | LTC | 0.00000013989412 | | 0.00000013989412 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 13.53364384800000000 | | 13.53364384800000000 |
| | | | LUNA2_LOCKED | 31.57850230830000000 | | 31.57850230830000000 |
| | | | LUNC | 0.00396446535898.0 | | 0.00396446535898.0 |
| | | | MANA | 10.00000000000000 | | 10.00000000000000 |
| | | | MATIC | | | 21.29010254535447.0 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 5.99189080000000000 | | 5.99189080000000000 |
| | | | SHIB | 1,810,874.08058450000000.0 | | 1,810,874.08058450000000.0 |
| | | | SNX | | | 0.06518618140007.4 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000047845409 | | 0.000000047845409 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.013801500000000 | | 0.013801500000000 |
| | | | SRM_LOCKED | 0.067092550000000 | | 0.067092550000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SWEAT | 2,256.130878774328000 | | 2,256.130878774328000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000093686577430 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000007782800 | | 0.000000007782800 |
| | | | USD | 742.689931664419900 | | 742.689931664419900 |
| | | | USDT | | | 19.963277869552194 |
| | | | USTC | 78.679229795910690 | | 78.679229795910690 |
| | | | YFI | 0.000000008313000 | | 0.000000008313000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 84847 | Name on file | FTX Trading Ltd. | AAVE | 0.217295920000000 | FTX Trading Ltd. | 0.217295920000000 |
| | | | AXS | 2.200000000000000 | | 2.200000000000000 |
| | | | BNB | 0.075904370000000 | | 0.075904370000000 |
| | | | BTC | 0.033025922756305 | | 0.033025922756305 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 125.761027360000000 | | 125.761027360000000 |
| | | | ENJ | 97.000000000000000 | | 97.000000000000000 |
| | | | ETH | 0.180078949579067 | | 0.180078949579067 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.180076195198043 | | 0.180076195198043 |
| | | | FTM | 41.000000000000000 | | 41.000000000000000 |
| | | | FTT | 27.508181685707765 | | 27.508181685707765 |
| | | | GRT | 68.000000000000000 | | 68.000000000000000 |
| | | | HXRO | 82.401074390000000 | | 82.401074390000000 |
| | | | LINK | 4.824913820000000 | | 4.824913820000000 |
| | | | MANA | 76.000000000000000 | | 76.000000000000000 |
| | | | MAPS | 41.154432960000000 | | 41.154432960000000 |
| | | | MATIC | 72.810400920000000 | | 72.810400920000000 |
| | | | OXY | 16.763608720000000 | | 16.763608720000000 |
| | | | RAY | 3.565071900000000 | | 3.565071900000000 |
| | | | RUNE | 8.500000000000000 | | 8.500000000000000 |
| | | | SAND | 48.000000000000000 | | 48.000000000000000 |
| | | | SOL | 18.887881700000000 | | 18.887881700000000 |
| | | | SRM | 48.531761470000000 | | 48.531761470000000 |
| | | | SRM_LOCKED | 0.426677110000000 | | 0.426677110000000 |
| | | | SUSHI | 32.474957075000000 | | 32.474957075000000 |
| | | | UNI | 2.938778080000000 | | 2.938778080000000 |
| | | | USD | 65.438409704219450 | | 65.438409704219450 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 51393 | Name on file | FTX Trading Ltd. | 1INCH | 357.000000000000000 | FTX Trading Ltd. | 357.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 4.690000000000000 | | 4.690000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX | 4.160000000000000 | | 4.160000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 26.400000000000000 | | 26.400000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | AUD | 22.970814451983696 | | 22.970814451983696 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 12.300000000000000 | | 12.300000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000001400000 | | 0.000000001400000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200719 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200720 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000001170 | | -0.000000000001170 |
| | | | CEL | 0.003031596495370 | | 0.003031596495370 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DEFI-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | DFL | 1,630.000000000000000 | | 1,630.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 36.700000000000000 | | 36.700000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | EXCH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.542524950000000 | | 150.542524950000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ICP-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | KAVA-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | KNC-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | LINK-20200626 | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | LINK-20200925 | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | LINK-PERP | | 0.000000000000113 | | | | 0.000000000000113 |
| | | | LOOKS | | 500.000000000000000 | | | | 500.000000000000000 |
| | | | LRC-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | LTC-PERP | | 0.000000000000007 | | | | 0.000000000000007 |
| | | | LUNA2 | | 22.607619660000000 | | | | 22.607619660000000 |
| | | | LUNA2_LOCKED | | 52.751112530000000 | | | | 52.751112530000000 |
| | | | LUNC | | 0.008965860000000 | | | | 0.008965860000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MATIC-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MID-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MTL-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MVDA10-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | NFT (294032179187562976/CONTEMPORARY #17) | | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (377270639170668949 2/CONTEMPORARY #84) | | 1.000000000000000 | | | | 1.000000000000000 |
| | | | OKB-PERP | | 0.000000000000056 | | | | 0.000000000000056 |
| | | | OMG-PERP | | 0.000000000000454 | | | | 0.000000000000454 |
| | | | ONE-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ONT-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | PAXG-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | PERP-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | PRIV-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | QTUM-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | REN-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | RUNE-PERP | | -0.000000000000085 | | | | -0.000000000000085 |
| | | | SC-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SHIT-20200626 | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SHIT-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SKL-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SNX | | | | | | 115.249911694000000 |
| | | | SOL | | 3.170000000000000 | | | | 3.170000000000000 |
| | | | SOL-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | STEP-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SUSHI | | 196.000000000000000 | | | | 196.000000000000000 |
| | | | SUSHI-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | THETA-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | TRX-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | UNI | | 105.500000000000000 | | | | 105.500000000000000 |
| | | | UNI-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | USD | | 3,542.420394790019000 | | | | 3,542.420394790019000 |
| | | | USDT | | 0.000000009599573 | | | | 0.000000009599573 |
| | | | VET-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | WAVES | | 51.000000000000000 | | | | 51.000000000000000 |
| | | | XLM-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XMR-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XRP-20200626 | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XRP-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XTZ-20200626 | | -0.000000000000014 | | | | -0.000000000000014 |
| | | | XTZ-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | YFI-PERP | | 0.000000000000000 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12479 | Name on file | FTX Trading Ltd. | ADA-PERP | | 0.000000000000000 | | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ALGO | | 489.000000000000000 | | | | 489.000000000000000 |
| | | | ALGO-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | APT-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | AR-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ATOM-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | AXS-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | BTC | | 0.050674974892080 | | | | 0.050674974892080 |
| | | | BTC-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | CHZ-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | CRO | | 1,470.000000000000000 | | | | 1,470.000000000000000 |
| | | | DFL | | 36,121.214085925140000 | | | | 36,121.214085925140000 |
| | | | DOGE-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | DOT-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ENJ | | 246.000000000000000 | | | | 246.000000000000000 |
| | | | ETH | | 0.660071212544700 | | | | 0.660071212544700 |
| | | | ETH-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ETHW | | 0.059000000000000 | | | | 0.059000000000000 |
| | | | FTM | | 3,847.842782004796400 | | | | 3,847.842782004796400 |
| | | | FTM-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | FTT | | 2.044491150000000 | | | | 2.044491150000000 |
| | | | FTT-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | GALA | | 3,090.000000000000000 | | | | 3,090.000000000000000 |
| | | | GODS | | 193.500000000000000 | | | | 193.500000000000000 |
| | | | HNT-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | HT-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | KIN | | 4,740.000000000000000 | | | | 4,740.000000000000000 |
| | | | KSHIB-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | LUNA2 | | 1.004568150000000 | | | | 1.004568150000000 |
| | | | LUNA2_LOCKED | | 2.343992351000000 | | | | 2.343992351000000 |
| | | | LUNC | | 100,014.700032187710000 | | | | 100,014.700032187710000 |
| | | | LUNC-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MATIC | | 326.188897339203950 | | | | 326.188897339203950 |
| | | | MATIC-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | NEO-PERP | | 0.000000000000000 | | | | 0.000000000000000 |
| | | | NFT (316350082630955067/#016) | | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (322653387216569171/#014) | | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (326858307842547203/#011) | | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (331541273134578465/#019) | | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (360774642958198174/#006) | | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (367730743225482448/#007) | | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (383110649944564909/#002) | | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (426254428543409457/#005) | | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (439891096559919071/#018) | | 1.000000000000000 | | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (4507003670228317673/#015) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4584280033360165556/#004) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4624461409926693766/#010) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4787002940815382229/#008 #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5057876005144132235/#009) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5181946223767436490/#008) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5600659327240658490/#017) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5704571551033696300/#013) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 72.775375340420500 | | 72.775375340420500 |
| | | | SAND | 299.000000000000000 | | 299.000000000000000 |
| | | | SHIB | 4,100,000.000000000000000 | | 4,100,000.000000000000000 |
| | | | SOL | 35.017788314496950 | | 35.017788314496950 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 1.047711980000000 | | 1.047711980000000 |
| | | | SRM_LOCKED | 1.562906760000000 | | 1.562906760000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1,604.033964801527600 | | 1,604.033964801527600 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,120.912610063414400 | | 1,120.912610063414400 |
| | | | USDT | 0.000000000667255 | | 0.000000000667255 |
| | | | USTC | 77.184589312319960 | | 77.184589312319960 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YGG | 326.000000000000000 | | 326.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50928 | Name on file | FTX Trading Ltd. | 1INCH | 450.941252444946600 | FTX Trading Ltd. | 450.941252444946600 |
| | | | AAVE | 5.581469901201700 | | 5.581469901201700 |
| | | | FTT | 51.366664880000000 | | 51.366664880000000 |
| | | | GRT | 5,684.835777239678500 | | 5,684.835777239678500 |
| | | | LINA | 9.449900000000000 | | 9.449900000000000 |
| | | | RAY | 509.113315840000000 | | 509.113315840000000 |
| | | | SOL | 62.379860000000000 | | 62.379860000000000 |
| | | | SRM | 260.344722870000000 | | 260.344722870000000 |
| | | | SRM_LOCKED | 6.567643050000000 | | 6.567643050000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 7.471994594918923 | | 7.471994594918923 |
| | | | USDT | 3.972155000000000 | | 3.972155000000000 |
| | | | XRP | 0.980000000000000 | | 0.980000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85935 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004620820 | | 0.000000004620820 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KAVA-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LINK | 0.052072500000000 | | 0.052072500000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 0.005146061726062 | | 0.005146061726062 |
| | | | USDT | 6,393.168766174629000 | | 6,393.168766174629000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | 0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47870 | Name on file | FTX Trading Ltd. | ATOM | 2.365908011770180 | FTX Trading Ltd. | 2.365908011770180 |
| | | | AVAX | 2.071309939297710 | | 2.071309939297710 |
| | | | BAL | 0.327294600000000 | | 0.327294600000000 |
| | | | BAND | 2.072890570000000 | | 2.072890570000000 |
| | | | BNB | 0.117844322207439 | | 0.117844322207439 |
| | | | BTC | 0.157682381470910 | | 0.157682381470910 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 9.816101770000000 | | 9.816101770000000 |
| | | | DAI | 0.066931999529347 | | 0.066931999529347 |
| | | | DOGE | 10.708731320498500 | | 10.708731320498500 |
| | | | ETH | 0.000413513640400 | | 0.000413513640400 |
| | | | ETHW | 0.000413510000000 | | 0.000413510000000 |
| | | | FTM | 80.212897168247200 | | 80.212897168247200 |
| | | | FTT | 25.057350810000000 | | 25.057350810000000 |
| | | | GRT | 46.551633197101700 | | 46.551633197101700 |
| | | | LINK | 3.082297012733120 | | 3.082297012733120 |
| | | | LRC | 36.000536440000000 | | 36.000536440000000 |
| | | | LUNA2 | 7.069676575000000 | | 7.069676575000000 |
| | | | LUNA2_LOCKED | 16.495912010000000 | | 16.495912010000000 |
| | | | LUNC | 82.343558146422300 | | 82.343558146422300 |
| | | | MATIC | 119.960259200780000 | | 119.960259200780000 |
| | | | MER | 10.673314570000000 | | 10.673314570000000 |
| | | | MSOL | 20.435019610000000 | | 20.435019610000000 |
| | | | NEAR | 10.341756840000000 | | 10.341756840000000 |
| | | | PAXG | 0.000000010000000 | | 0.000000010000000 |
| | | | REN | 20.728719410000000 | | 20.728719410000000 |
| | | | RUNE | 0.000024745857230 | | 0.000024745857230 |
| | | | SGD | 0.007292660000000 | | 0.007292660000000 |
| | | | SRM | 0.054932560000000 | | 0.054932560000000 |
| | | | SRM_LOCKED | 0.195941120000000 | | 0.195941120000000 |
| | | | STETH | 0.256124818403460 | | 0.256124818403460 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 1.295872465642840 | | 1.295872465642840 |
| | | | USDT | 0.013317077483432 | | 0.013317077483432 |
| | | | USTC | 0.000000009227490 | | 0.000000009227490 |
| | | | WBTC | 0.000082973128906 | | 0.000082973128906 |
| | | | XAUT | 0.000000007557826 | | 0.000000007557826 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37486 | Name on file | FTX Trading Ltd. | ALGO | 228.711054801624640 | FTX Trading Ltd. | 228.711054801624640 |
| | | | ATLAS | 7,823.846183324777500 | | 7,823.846183324777500 |
| | | | AVAX | 0.133305573287505 | | 0.133305573287505 |
| | | | BAO | 121,114.934200294780000 | | 121,114.934200294780000 |
| | | | BEAR | 0.000000000735397 | | 0.000000000735397 |
| | | | BULL | 0.015522810468777 | | 0.015522810468777 |
| | | | COPE | 0.000000008344556 | | 0.000000008344556 |
| | | | DOGEBULL | 17.902616997456410 | | 17.902616997456410 |
| | | | ETHBULL | 0.126383303560390 | | 0.126383303560390 |
| | | | FTM | 7.680459756660571 | | 7.680459756660571 |
| | | | FTT | 1.199160000000000 | | 1.199160000000000 |
| | | | GBTC | 0.378843221336852 | | 0.378843221336852 |
| | | | KIN | 7,110,653.760379591000000 | | 7,110,653.760379591000000 |
| | | | MATICBULL | 943.983596128112500 | | 943.983596128112500 |
| | | | MNGO | 0.000000004249683 | | 0.000000004249683 |
| | | | OXY | 44.472067844254155 | | 44.472067844254155 |
| | | | POLIS | 4.427811227800396 | | 4.427811227800396 |
| | | | RAY | 7.393949502128623 | | 7.393949502128623 |
| | | | SAND | 2.109423737313455 | | 2.109423737313455 |
| | | | SOL | 137.559761030565940 | | 137.559761030565940 |
| | | | SPELL | 1,452.402670698268000 | | 1,452.402670698268000 |
| | | | SRM | 133.881203120000000 | | 133.881203120000000 |
| | | | SRM_LOCKED | 3.088044050000000 | | 3.088044050000000 |
| | | | USD | 0.317161400000000 | | 0.317161400000000 |
| | | | USDT | | | 8.264729330736360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82310 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA | 392.289969165065200 | | 392.289969165065200 |
| | | | ATLAS | 3,330.000000000000000 | | 3,330.000000000000000 |
| | | | CHR | 395.429061660000000 | | 395.429061660000000 |
| | | | RNDR | 0.000000700000000 | | 0.000000700000000 |
| | | | SRM | 11.468747610000000 | | 11.468747610000000 |
| | | | SRM_LOCKED | 0.177472340000000 | | 0.177472340000000 |
| | | | USD | 20.970641809597010 | | 20.970641809597010 |
| | | | XRP | | | 596.257940148725000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67226 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000002 | FTX Trading Ltd. | -0.000000000000002 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | | | 9.902448587411250 |
| | | | BTC | 0.258640475896010 | | 0.258640475896010 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 511.170213901850450 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.394000000000000 | | 0.394000000000000 |
| | | | ETH-PERP | 0.394000000000000 | | 0.394000000000000 |
| | | | ETHW | | | 1.001605849671090 |
| | | | EUR | 1.002954492745110 | | 1.002954492745110 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOOD | 0.000000002302420 | | 0.000000002302420 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000182 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,082.604099093674200 | | 1,082.604099093674200 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 3.927780023376050 |
| | | | SOL-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | STEP-PERP | 31.600000000000000 | | 31.600000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,462.003807464299400 | | 1,462.003807464299400 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57057 | Name on file | FTX Trading Ltd. | 1INCH | 1,289.479252716373100 | FTX Trading Ltd. | 1,289.479252716373100 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | 1INCH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ | 344.7396525000000000 | | 344.7396525000000000 |
| | | | ETH | 0.0000000000674000 | | 0.0000000000674000 |
| | | | ETHBEAR | 2,979.5000000000000000 | | 2,979.5000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 43.5170395031690240 | | 43.5170395031690240 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATICBULL | 10,691.2843385000000000 | | 10,691.2843385000000000 |
| | | | MER | 10,290.3916220000000000 | | 10,290.3916220000000000 |
| | | | MOB | 0.2460846623525200 | | 0.2460846623525200 |
| | | | SOL | 130.1364444242259820 | | 130.1364444242259820 |
| | | | TRX | 0.0000570000000000 | | 0.0000570000000000 |
| | | | USD | 0.0038155955597454 | | 0.0038155955597454 |
| | | | USDT | 0.0440709916417691 | | 0.0440709916417691 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13781 | Name on file | FTX Trading Ltd. | DOGE | 0.0939874661126750 | FTX Trading Ltd. | 0.0939874661126750 |
| | | | ETH | 1.2342945136542200 | | 1.2342945136542200 |
| | | | ETHW | 1.2280383642480800 | | 1.2280383642480800 |
| | | | FTT | 0.0852962800000000 | | 0.0852962800000000 |
| | | | LUNA2 | 1.1478763870000000 | | 1.1478763870000000 |
| | | | LUNA2_LOCKED | 2.6783782360000000 | | 2.6783782360000000 |
| | | | LUNC | 249,952.5000000000000000 | | 249,952.5000000000000000 |
| | | | NFT (370723250909786564)/FTX EU - WE ARE HERE! #279821) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (433625678513698031/FTX EU - WE ARE HERE! #279828) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | RAY | 62.8023844110000000 | | 62.8023844110000000 |
| | | | SOL | 25.9838189658821154 | | 25.9838189658821154 |
| | | | USD | 103.9638735666911360 | | 103.9638735666911360 |
| | | | USDT | 3,112.4929200005184700 | | 3,112.4929200005184700 |
| | | | XRP | 0.6043398397366080 | | 0.6043398397366080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50316 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.3618232744873050 | | 0.3618232744873050 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.3602144131508200 | | 0.3602144131508200 |
| | | | FTT | 5.8988790000000000 | | 5.8988790000000000 |
| | | | LTC | 5.3390255296656830 | | 5.3390255296656830 |
| | | | LUNA2 | 9.1867219620000000 | | 9.1867219620000000 |
| | | | LUNA2_LOCKED | 21.4356845800000000 | | 21.4356845800000000 |
| | | | LUNC | 2,000,428.0487751202000000 | | 2,000,428.0487751202000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STETH | 0.1105197136999640 | | 0.1105197136999640 |
| | | | USD | 0.0056229866311194 | | 0.0056229866311194 |
| | | | USDT | 288.2292120729902950 | | 288.2292120729902950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50993 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000009921230 | FTX Trading Ltd. | 0.0000000009921230 |
| | | | ATOM | 0.0000000002441640 | | 0.0000000002441640 |
| | | | AVAX | 0.0000000000157350 | | 0.0000000000157350 |
| | | | BTC | 0.0000000009000000 | | 0.0000000009000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0449991909747322 | | 0.0449991909747322 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000000177008 | | 0.0000000000177008 |
| | | | LOOKS | | | 263.0787300040254800 |
| | | | LUNA2 | 0.0048097414210000 | | 0.0048097414210000 |
| | | | LUNA2_LOCKED | 0.0112227299800000 | | 0.0112227299800000 |
| | | | LUNC | 1,047.3313208245172000 | | 1,047.3313208245172000 |
| | | | MATIC | 0.0000000008411820 | | 0.0000000008411820 |
| | | | NFT (314445945698674841/FTX EU - WE ARE HERE! #102250) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (373741749808299125/FTX AU - WE ARE HERE! #23268) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (399619572250920446/THE HILL BY FTX #5670) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (434518859180992723/FTX CRYPTO CUP 2022 KEY #19027) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (496788292267511839/FTX EU - WE ARE HERE! #102050) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (512044628550341980/FTX EU - WE ARE HERE! #101943) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (558647870117788503/FTX AU - WE ARE HERE! #48198) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NVDA | 0.0000000008629150 | | 0.0000000008629150 |
| | | | SOL | 0.0000000001826890 | | 0.0000000001826890 |
| | | | USD | 772.5293593380052400 | | 772.5293593380052400 |
| | | | USDT | 0.0000000004063285 | | 0.0000000004063285 |
| | | | USTC | 0.0000000003570000 | | 0.0000000003570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50930 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE | | | 5.8739089360000000 |
| | | | APE-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | APT | 25.1265744700000000 | | 25.1265744700000000 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | | | 0.0168529444910000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 701.5024075000000000 | | 701.5024075000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.300383600000000 | | 0.300383600000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 41.665597400000000 | | 41.665597400000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 139.892936820000000 | | 139.892936820000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.706827850000000 | | 0.706827850000000 |
| | | | GST-PERP | 0.000000000009549 | | 0.000000000009549 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 35.500000000000000 | | 35.500000000000000 |
| | | | LNK-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | LUNA2 | 0.000004592609188 | | 0.000004592609188 |
| | | | LUNA2_LOCKED | 0.000010716088110 | | 0.000010716088110 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 1.000050321600000 | | 1.000050321600000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 110.000000000000000 | | 110.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3142700417949765490/BAKU TICKET STUB #1064) | | | 1.000000000000000 |
| | | | NFT (476498599065700125/FRANCE TICKET STUB #384) | | | 1.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 103.000000000000000 | | 103.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.105606363198600 | | 0.105606363198600 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000004 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,827.231518162523600 | | 3,827.231518162523600 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16967 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.010155717225550 |
| | | | ETHW | | | 7.003335773506550 |
| | | | FTT | 30.993766100000000 | | 30.993766100000000 |
| | | | USD | 0.002346051395360 | | 0.002346051395360 |
| | | | USDT | | | 105.963555514740660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59062 | Name on file | FTX Trading Ltd. | BNB | 0.000000000058190 | FTX Trading Ltd. | 0.000000000058190 |
| | | | BTC | | | 0.064131414901800 |
| | | | DOGE | | | 0.000000009066220 |
| | | | ETH | | | 0.626541942010833 |
| | | | ETHW | 0.000000005636120 | | 0.000000005636120 |
| | | | FTT | 150.000000003843640 | | 150.000000003843640 |
| | | | SOL | 0.000000003862630 | | 0.000000003862630 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.163142864495366 | | 0.163142864495366 |
| | | | SRM_LOCKED | 141.363291590000000 | | 141.363291590000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEBWIN | 514.800000000000000 | | 514.800000000000000 |
| | | | USD | 0.000000011497639 | | 0.000000011497639 |
| | | | USDT | 0.000000004744748 | | 0.000000004744748 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12689 | Name on file | FTX Trading Ltd. | ETH | 0.072579857496540 | FTX Trading Ltd. | 0.072579857496540 |
| | | | ETHW | 0.072579857496540 | | 0.072579857496540 |
| | | | FTT | 1.094708149113608 | | 1.094708149113608 |
| | | | RAY | 177.593949200000000 | | 177.593949200000000 |
| | | | SOL | | | 78.583803104353600 |
| | | | USD | 0.000000088129473 | | 0.000000088129473 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60166 | Name on file | FTX Trading Ltd. | APE | 904.172380000000000 | FTX Trading Ltd. | 904.172380000000000 |
| | | | BTC | 0.003251505804568 | | 0.003251505804568 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.927044871383860 | | 0.927044871383860 |
| | | | ETHW | 0.584046631383860 | | 0.584046631383860 |
| | | | FTT | 25.912405040000000 | | 25.912405040000000 |
| | | | LUNA2 | 1.097513464000000 | | 1.097513464000000 |
| | | | LUNA2_LOCKED | 2.526000666000000 | | 2.526000666000000 |
| | | | LUNC | 238,985.865782150000000 | | 238,985.865782150000000 |
| | | | NFT (335680409114365347/THE HILL BY FTX #42750) | | | 1.000000000000000 |
| | | | NFT (406006327516180954/FTX AU - WE ARE HERE! #46578) | | | 1.000000000000000 |
| | | | NFT (422241205306279952/FTX EU - WE ARE HERE! #88194) | | | 1.000000000000000 |
| | | | NFT (446352950683106827/FTX AU - WE ARE HERE! #46564) | | | 1.000000000000000 |
| | | | NFT (499746234248746619/FTX EU - WE ARE HERE! #88040) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (56102486366897766/FTX EU - WE ARE HERE! #88368) | | | 1.000000000000000 |
| | | | SOL | 0.692686780000000 | | 0.692686780000000 |
| | | | TRX | 0.001574000000000 | | 0.001574000000000 |
| | | | USD | 86.558386294645590 | | 86.558386294645590 |
| | | | USDT | | | 1,524.665693157551500 |
| | | | XRP | 0.337907715002840 | | 0.337907715002840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74007 | Name on file | FTX Trading Ltd. | ATLAS | 17,000.000000000000000 | FTX Trading Ltd. | 17,000.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000016650000 | | 0.000000016650000 |
| | | | ETH | 0.000000009489700 | | 0.000000009489700 |
| | | | ETHW | 0.756306930000000 | | 0.756306930000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | NFT (370604018033921536/FTX EU - WE ARE HERE! #76337) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 391.000000000000000 | | 391.000000000000000 |
| | | | RAY | | | 82.651491857736890 |
| | | | USD | 0.000000007425711 | | 0.000000007425711 |
| | | | USDT | 0.000000045327765 | | 0.000000045327765 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6626 | Name on file | FTX Trading Ltd. | BNB | 1.876282275175360 | FTX Trading Ltd. | 1.876282275175360 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.049200054915262 | | 0.049200054915262 |
| | | | CEL | 300.422341890333200 | | 300.422341890333200 |
| | | | CRO | 1,070.000000000000000 | | 1,070.000000000000000 |
| | | | ETH | 0.148000022397710 | | 0.148000022397710 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.907557599798570 | | 1.907557599798570 |
| | | | FTT | 26.600000001565550 | | 26.600000001565550 |
| | | | LINK | 0.000000002845750 | | 0.000000002845750 |
| | | | LUNA2_LOCKED | 0.000000015427390 | | 0.000000015427390 |
| | | | LUNC | 0.001439715053330 | | 0.001439715053330 |
| | | | MATIC | | | 682.237266276084300 |
| | | | NFT (330690661513319060/FTX EU - WE ARE HERE! #206993) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (425698964916282766/FTX EU - WE ARE HERE! #206939) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (444305884669941989/FTX AU - WE ARE HERE! #30851) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 1.354684964751890 |
| | | | USD | 837.150789980449000 | | 837.150789980449000 |
| | | | USDT | 0.052064313484160 | | 0.052064313484160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53387 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000286013 | | 0.000000000286013 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | AXS-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | BCH | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000363 | | -0.000000000000363 |
| | | | BTC | 0.000002506000000 | | 0.000002506000000 |
| | | | BTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BTT | 185.000000000000000 | | 185.000000000000000 |
| | | | CAKE-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.400000000000000 | | 0.400000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000039500000000 | | 0.000039500000000 |
| | | | FLOW-PERP | 0.000000000000213 | | 0.000000000000213 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.001820130000000 | | 0.001820130000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000114809452500 | | 0.000114809452500 |
| | | | LUNA2_LOCKED | 0.000267888722600 | | 0.000267888722600 |
| | | | LUNC | 25.000000006688648 | | 25.000000006688648 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000114900000000 | | 0.000114900000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.100988150000000 | | 1.100988150000000 |
| | | | SRM_LOCKED | 8.016979310000000 | | 8.016979310000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.025000000000000 | | 0.025000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 117,544.035898005390000 | | 117,544.035898005390000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.106286158234146 | | 0.106286158234146 |
| | | | USDT | 0.629019725642651 | | 0.629019725642651 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.100034644800000 | | 0.100034644800000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13708 | Name on file | FTX Trading Ltd. | ATLAS | 38,560.121612190000000 | FTX Trading Ltd. | 38,560.121612190000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 1,479.417564080000000 | | 1,479.417564080000000 |
| | | | ENS | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 0.000000004820600 | | 0.000000004820600 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.469571805150750 | | 1.469571805150750 |
| | | | FTM | | | 113.965654000000000 |
| | | | FTT | 0.085264700000000 | | 0.085264700000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 479.000000000000000 | | 479.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.613095262000000 | | 5.613095262000000 |
| | | | LUNA2_LOCKED | 13.097222280000000 | | 13.097222280000000 |
| | | | LUNC | 1,222,263.311007000000000 | | 1,222,263.311007000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (43282291162385 1734/THE HILL BY FTX #7322) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 147.217849010000000 | | 147.217849010000000 |
| | | | SOL | 3.270000000000000 | | 3.270000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 450.002250000000000 | | 450.002250000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ | 168.500000000000000 | | 168.500000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 81.331410461317940 | | 81.331410461317940 |
| | | | USDT | 0.009770000000000 | | 0.009770000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67543 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000004048105 | | 0.000000004048105 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.093716925164600 | | 0.093716925164600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 100.000500000000000 | | 100.000500000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000009691600 | | 0.000000009691600 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | | | 1.869106735487280 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.102286020562010 | | 0.102286020562010 |
| | | | FLOW-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | FTT | 267.301598468188600 | | 267.301598468188600 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000008563930 | | 0.000000008563930 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 4.580463503000000 | | 4.580463503000000 |
| | | | LUNA2_LOCKED | 10.687748170000000 | | 10.687748170000000 |
| | | | LUNC | 0.000000006957310 | | 0.000000006957310 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (44044480659621 2692/FTX AU - WE ARE HERE! #60472) | | | 1.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 460.948222687490670 | | 460.948222687490670 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 12.820584971897755 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 324.763922130000000 | | 324.763922130000000 |
| | | | SRM_LOCKED | 2.539323130000000 | | 2.539323130000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-20210625 | 1.310640212399120 | | 1.310640212399120 |
| | | | USD | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.000000003638100 | | 0.000000003638100 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12253 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX | 0.00373349352355 | | 0.00373349352355 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000077462 | | 0.00000000077462 |
| | | | BNB-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.03260000000000 | | 0.03260000000000 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0101 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0102 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0103 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0104 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0105 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0106 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0204 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0208 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0209 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0210 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0211 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0212 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0215 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0216 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0219 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0221 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0222 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0223 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0224 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0226 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0228 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0301 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211026 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211027 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211030 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211101 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211102 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211103 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211104 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211105 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211106 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211108 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211109 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211112 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211113 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211114 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211115 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211116 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211117 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211118 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211119 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211120 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211121 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211123 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211124 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211125 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211126 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211127 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211128 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211129 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211130 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211201 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211202 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211203 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211204 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211207 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211208 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211209 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211210 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211211 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211212 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211213 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211214 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211215 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211216 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211217 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211218 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211219 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211220 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211221 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211222 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211223 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211224 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211226 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211228 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211229 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0107 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0121 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0218 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0304 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-WK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211001 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211008 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211029 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211105 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211112 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211126 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | | | 512.249538738046800 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.588878366413752 | | 1.588878366413752 |
| | | | ETHW | 1.588878366413752 | | 1.588878366413752 |
| | | | FIDA | 90.000450000000000 | | 90.000450000000000 |
| | | | FTT | 150.783076690000000 | | 150.783076690000000 |
| | | | GALA | 949.864620000000000 | | 949.864620000000000 |
| | | | GALA-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | HNT | 25.000125000000000 | | 25.000125000000000 |
| | | | LINK | 0.000000004776720 | | 0.000000004776720 |
| | | | LRC | 999.864620000000000 | | 999.864620000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000004500000 | | 0.000000004500000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (45558964360466605/ME SELFIES) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 329.302187992718530 | | 329.302187992718530 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 280.133441550000000 | | 280.133441550000000 |
| | | | SRM_LOCKED | 4.363693490000000 | | 4.363693490000000 |
| | | | USD | 1,015.873990697962700 | | 1,015.873990697962700 |
| | | | USDT | -0.141461204832156 | | -0.141461204832156 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.