# SCHEDULE 2

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Forty-Fifth Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 87733 | Name on file | FTX Trading Ltd. | BTC | 1.6335144000000000 | FTX Trading Ltd. | 1.6335144000659440 |
| | | | ETH | | | 0.2069290316909800 |
| | | | ETHW | 0.2058108087450400 | | 0.2058108087450400 |
| | | | USD | 20,312.1864191493840000 | | 20,312.1864191493840000 |

Other Activity Asserted: 1.6335144 BTC - Missing or incorrect Value | | | | | | 0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40537 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000081024800 | FTX Trading Ltd. | 0.0000000081024800 |
| | | | AAVE | | | 2.3343447964681700 |
| | | | ALGO | 0.0486730000000000 | | 0.0486730000000000 |
| | | | ATOM | 0.0000000003969160 | | 0.0000000003969160 |
| | | | AVAX | 0.0000000008928460 | | 0.0000000008928460 |
| | | | BAND | | | 158.0051465292823400 |
| | | | BNB | 0.0000000005129968 | | 0.0000000005129968 |
| | | | BTC | 0.0000000030509960 | | 0.0000000030509960 |
| | | | CEL | 0.0564124235766469 | | 0.0564124235766469 |
| | | | CHZ | 127.6451223200000000 | | 127.6451223200000000 |
| | | | DOT | 0.0000000003503790 | | 0.0000000003503790 |
| | | | ETH | 0.0000000005995220 | | 0.0000000005995220 |
| | | | EUR | 0.0000000002741165 | | 0.0000000002741165 |
| | | | FTM | 0.0000000008451950 | | 0.0000000008451950 |
| | | | FTT | 25.1310454734204640 | | 25.1310454734204640 |
| | | | LINK | 0.0000000002365750 | | 0.0000000002365750 |
| | | | LTC | 0.0000000006153400 | | 0.0000000006153400 |
| | | | LUNA2_LOCKED | 15.7000000000000000 | | 15.7000000000000000 |
| | | | LUNC | 712.3350310020079200 | | 712.3350310020079200 |
| | | | MATIC | 0.0000000073497820 | | 0.0000000073497820 |
| | | | OKB | 0.1019380005326200 | | 0.1019380005326200 |
| | | | OMG | 0.0000000007992390 | | 0.0000000007992390 |
| | | | RUNE | 0.0000000007976140 | | 0.0000000007976140 |
| | | | SNX | | | 52.0532066858796200 |
| | | | SOL | 0.0000000005748640 | | 0.0000000005748640 |
| | | | SUSHI | 0.0000000003900300 | | 0.0000000003900300 |
| | | | TOMO | 0.0000000003302076 | | 0.0000000003302076 |
| | | | TRX | 0.4093733515624570 | | 0.4093733515624570 |
| | | | UNI | 0.0000000003266330 | | 0.0000000003266330 |
| | | | USD | 2.0123989488466680 | | 2.0123989488466680 |
| | | | USDT | 0.0014572900000000 | | 0.0014572900000000 |
| | | | USTC | 0.0000000007654120 | | 0.0000000007654120 |

Other Activity Asserted: None - FTX Blockfolio | | | | | | 0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57399 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0016289265093727 | | 0.0016289265093727 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM | | | 41.1844028000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 191.7156240515172400 | | 191.7156240515172400 |
| | | | USDT | 0.0056900000000000 | | 0.0056900000000000 |

Other Activity Asserted: approx 192 dollar - i made a claim on 07/19 through ######## but i think it didnt came through. therefore im trying again over here. | | | | | | 0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70111 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.1835062722208500 |
| | | | FTT | 7.0986715200000000 | | 7.0986715200000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 1,250.9686714434192400 | | 1,250.9686714434192400 |
| | | | USDT | | | 0.0081246031071300 |

Other Activity Asserted: I don't remember it. - I don't remember it. | | | | | | 0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49899 | Name on file | FTX Trading Ltd. | DOGE | 5.0000000000000000 | FTX Trading Ltd. | 5.0000000000000000 |
| | | | ENS | 200.0000000000000000 | | 200.0000000000000000 |
| | | | ETH | 2.4995000000000000 | | 2.4995000000000000 |
| | | | ETHW | 2.4995000000000000 | | 2.4995000000000000 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USD | 212.5474564534157500 | | 212.5474564534157500 |
| | | | USDT | | | 600.7420477621880000 |

Other Activity Asserted: None - None | | | | | | 0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69017 | Name on file | FTX Trading Ltd. | USD | 104.1608383921108500 | FTX Trading Ltd. | 104.1608383921108500 |
| | | | USDT | | | 104.6900427872739720 |

Other Activity Asserted: NIL - ASK about KYC verification | | | | | | 0.0000000000000000

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18917 | Name on file | FTX Trading Ltd. | FTT | 5.99887710000000 | FTX Trading Ltd. | 5.99887710000000 |
| | | | SOL | 0.00834130000000 | | 0.00834130000000 |
| | | | USD | 1.475406651709740 | | 1.475406651709740 |
| | | | USDT | 210.162378947835920 | | 210.162378947835920 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8830 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | 0.682229988000000 | | 0.682229988723352 |
| | | | BTC-20211231 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.000000010770860 |
| | | | ETH-0325 | | | 0.00000000000000 |
| | | | ETH-20211231 | | | -0.000000000000002 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.000000006770860 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTT | 0.014985470000000 | | 0.014985471171190 |
| | | | FTT-PERP | | | 0.00000000000003 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | LINK | | | 0.000000009422953 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.000000032112400 |
| | | | LUNA2_LOCKED | | | 0.000000749328935 |
| | | | LUNC | | | 0.000000002170362 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | NFT (334820334432629657/HUNGARY TICKET STUB #722) | | | 1.00000000000000 |
| | | | NFT (384811966105909502/FTX EU - WE ARE HERE! #119967) | | | 1.00000000000000 |
| | | | NFT (416786776000358742/THE HILL BY FTX #4245) | | | 1.00000000000000 |
| | | | NFT (436069135500726928/FTX EU - WE ARE HERE! #127480) | | | 1.00000000000000 |
| | | | NFT (437393662498899450/FTX EU - WE ARE HERE! #127332) | | | 1.00000000000000 |
| | | | NFT (506630381874205415/FTX CRYPTO CUP 2022 KEY #1489) | | | 1.00000000000000 |
| | | | NFT (515414844925689289/BELGIUM TICKET STUB #310) | | | 1.00000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.795187890000000 |
| | | | SRM_LOCKED | 21.873992770000000 | | 21.873992770000000 |
| | | | SUN | 57.252000000000000 | | 57.252000000000000 |
| | | | USD | 0.023262616755812 | | 0.023262616755812 |
| | | | USDT | | | 0.000000005622567 |
| | | | USTC | | | 0.000000005502046 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12954 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.044037898523700 |
| | | | USD | 0.000000002363612 | | 0.000000002363612 |
| | | | USDT | 0.207835001213799 | | 0.207835001213799 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82418 | Name on file | FTX Trading Ltd. | ALOX | 1.754000004000000 | FTX Trading Ltd. | 1.754000004000000 |
| | | | ALOX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA | 321.693572359287660 | | 321.693572359287660 |
| | | | AVAX | 15.691631052939629 | | 15.691631052939629 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 1.904441241273400 | | 1.904441241273400 |
| | | | BNB-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNT | 0.000000000876337 | | 0.000000000876337 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTM | 1,187.591457869760700 | | 1,187.591457869760700 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 33.148219598703740 | | 33.148219598703740 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | 0.342229001652094 | | 0.342229001652094 |
| | | | OMG-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | | | 57.462153529674000 |
| | | | SHIB | 9,890,609.897550800000000 | | 9,890,609.897550800000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 22.760482451279430 |
| | | | SOL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.000000007529580 | | 0.000000007529580 |
| | | | SUSHI-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 3,385.165774689080000 | | 3,385.165774689080000 |
| | | | USDT | 0.000000001651240 | | 0.000000001651240 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 3385.16577469 USDC - USDC withdrawal that was not completed | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 53943 | Name on file | FTX Trading Ltd. | DOT-PERP | 0.10000000000000000 | FTX Trading Ltd. | 0.10000000000000000 |
| | | | ETH | | | 0.00100037686000000 |
| | | | ETHW | 0.00100000000000000 | | |
| | | | EUR | 2.00075339000000000 | | 2.00075339000000000 |
| | | | TRX | 0.00004600000000000 | | 0.00004600000000000 |
| | | | USD | 0.00029743000000000 | | 0.00029743000000000 |
| | | | USDT | 27.35233518181691970 | | 27.35233518181691970 |
| | | | Other Activity Asserted: 1 dollar - change for jpy | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 67985 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | 0.00000000595934670 | | 0.00000000595934670 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000001000000000 | | 0.00000001000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000000636461000 | | 0.00000000636461000 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 1.57582595860089 | | 1.57582595860089 |
| | | | USDT | | | 336.91402764256696 |
| | | | Other Activity Asserted: I'm not remember, may be less than 3000 USDC - some usdc in the blockfolio app | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 51054 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | 0.00898290000000000 | | 0.00898290000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 2.05241280000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 2.04146390000000000 | | 2.04146390000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 30.00000000000000000 | | 30.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | 2,200.00000000000000000 | | 2,200.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.00073700000000000 | | 0.00073700000000000 |
| | | | USD | 3,788.18932069116140 | | 3,788.18932069116140 |
| | | | USDT | 1,060.24831726000000 | | 1,060.24831726000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 91356 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BF_POINT | | | 400.00000000000000000 |
| | | | BTC | 0.01599200000000000 | | 0.01599410782376200 |
| | | | ETH | 0.89862546000000000 | | 0.89874040000000000 |
| | | | ETHW | | | 0.89836286000000000 |
| | | | KIN | | | 1.00000000000000000 |
| | | | RSR | | | 1.00000000000000000 |
| | | | USDT | 678.64540000000000000 | | 688.73219737255430000 |
| | | | Other Activity Asserted: non ho altri reclami - non ho altri reclami | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 21510 | Name on file | FTX Trading Ltd. | BTC | 0.08471096000000000 | FTX Trading Ltd. | 0.08471096000000000 |
| | | | EUR | -2,605.78488211210100000 | | -2,605.78488211210100000 |
| | | | FTM | | | 307.20034443749900000 |
| | | | FTT | 40.58463986000000000 | | 40.58463986000000000 |
| | | | LINK | | | 36.42766027992000000 |
| | | | USDT | 6,356.65319778411200000 | | 6,356.65319778411200000 |
| | | | Other Activity Asserted: 40 - FTT earn | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 60920 | Name on file | FTX Trading Ltd. | ALTBULL | 6.48000000000000000 | FTX Trading Ltd. | 6.48000000000000000 |
| | | | AUD | 0.00000011445957100 | | 0.00000011445957100 |
| | | | AUDIO | 31.00000000000000000 | | 31.00000000000000000 |
| | | | BEAR | 102,900.00000000000000000 | | 102,900.00000000000000000 |
| | | | BNB | 0.00000000829080000 | | 0.00000000829080000 |
| | | | BOBA | 5.50062788000000000 | | 5.50062788000000000 |
| | | | BTC | 0.00000000247826000 | | 0.00000000247826000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAI | 0.00000000017013700 | | 0.00000000017013700 |
| | | | DOGE | | | 276.77464936708680000 |
| | | | ETH | | | 0.01333644076358000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.01326394552193000 | | 0.01326394552193000 |
| | | | FTT | 51.00000000000000000 | | 51.00000000000000000 |
| | | | GLXY | 13.00421549593425000 | | 13.00421549593425000 |
| | | | GME | | | 9.17540928507175000 |
| | | | GMEPRE | 0.00000002331790000 | | 0.00000002331790000 |
| | | | HXRO | 99.93350000000000000 | | 99.93350000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC | 27.34001943670590 | | 27.34001943670590 |
| | | | MATIC | 0.00000001570420 | | 0.00000001570420 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | | | 0.05165449301250 |
| | | | OMG | | | 5.78995935236480 |
| | | | OXY | 15.00000000000000 | | 15.00000000000000 |
| | | | RAY | 19.05617974000000 | | 19.05617974000000 |
| | | | SOL | 35.22660250000000 | | 35.22660250000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 59.87558417000000 | | 59.87558417000000 |
| | | | SRM_LOCKED | 1.71252761000000 | | 1.71252761000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.00000000721020 | | 0.00000000721020 |
| | | | USD | 2.96421385691868 | | 2.96421385691868 |
| | | | USDT | 0.00000000861553 | | 0.00000000861553 |
| | | | XRP | 0.00000000392590 | | 0.00000000392590 |

Other Activity Asserted: $150 AUD - FTX.US account holdings                                                                    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6791 | Name on file | FTX Trading Ltd. | HNT | 0.74842659000000 | FTX Trading Ltd. | 0.74842659000000 |
| | | | SOL | | | 1.04305350000000 |
| | | | USD | 0.00000241131728 | | 0.00000241131728 |

Other Activity Asserted: None - None                                                                    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80801 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 335.20636937275200 |

Other Activity Asserted: 70 Dollar - I do not have the right to participate in activities
with the FTX company                                                                    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7120 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX | 182.96000000000000 | | 182.96062226359460 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000090000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000014 |
| | | | ETH | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00000000725019 0 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00012497237274 2 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS | | | 1,028.52219073000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000042 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000014 |
| | | | SOL | 71.60000000000000 | | 71.60975600000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.00000000394400 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00180000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 4,448.44655835862900 | | 4,448.44655835862900 |
| | | | USDT | | | 0.00000000944630 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000113 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| | | | | Other Activity Asserted: 1000$ - I was working for FTX. I was one of the Turkish Community Manager in Turkey. Our jobs were done when FTX is gone. We're getting payments monthly from FTX Global Team. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 65227 | Name on file | | FTX Trading Ltd. | ETH | 0.344793010000000 | FTX Trading Ltd. | 0.344793017669650 |
| | | | | ETHW | 0.342922035776100 | | 0.342922035776100 |
| | | | | FTT | 150.023447410000000 | | 150.023447410000000 |
| | | | | TRX | 0.000005750000000 | | 0.000005752786850 |
| | | | | USD | 5.201472511859005 | | 5.201472511859005 |
| | | | | USDT | | | 10.060444417472311 |
| | | | | Other Activity Asserted: 0 - I CANNOT Choose "NO"!! I DID NOT have Customer Claims related to any Other Activity on the FTX Exchanges! | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 73054 | Name on file | | FTX Trading Ltd. | AAPL | 0.999800006141540 | FTX Trading Ltd. | 0.999800006141540 |
| | | | | AMD | 0.000000009515294 | | 0.000000009515294 |
| | | | | AVAX | 0.000000001140178 | | 0.000000001140178 |
| | | | | BCH | 0.000000007200000 | | 0.000000007200000 |
| | | | | BNB | 0.000000001213440 | | 0.000000001213440 |
| | | | | BTC | | | 0.007126607816189 |
| | | | | CUSDT | 0.000000009192514 | | 0.000000009192514 |
| | | | | DOGE | 0.000000004086000 | | 0.000000004086000 |
| | | | | DOT | 0.000000007124000 | | 0.000000007124000 |
| | | | | ETH | | | 0.136784300932806 |
| | | | | ETHW | 0.136315173168756 | | 0.136315173168756 |
| | | | | GLXY | 8.998320000000000 | | 8.998320000000000 |
| | | | | GOG | 0.000000009999484 | | 0.000000009999484 |
| | | | | GOOGL | 5.198960030000000 | | 5.198960030000000 |
| | | | | GOOGLPRE | 0.000000001499400 | | 0.000000001499400 |
| | | | | LUNA2 | 0.002231600218000 | | 0.002231600218000 |
| | | | | LUNA2_LOCKED | 0.005207067175000 | | 0.005207067175000 |
| | | | | LUNC | 0.001777405272310 | | 0.001777405272310 |
| | | | | MATIC | 0.000000003965489 | | 0.000000003965489 |
| | | | | NFT (416829775538886881/FTX EU - WE ARE HERE! #156101) | | | 1.000000000000000 |
| | | | | NFT (437733160817573948/FTX EU - WE ARE HERE! #155973) | | | 1.000000000000000 |
| | | | | NFT (439146581669808664/FTX EU - WE ARE HERE! #155801) | | | 1.000000000000000 |
| | | | | NVDA | 2.509498000000000 | | 2.509498000000000 |
| | | | | RAY | 0.000000002831740 | | 0.000000002831740 |
| | | | | SOL | 0.000000008210280 | | 0.000000008210280 |
| | | | | SPELL | 0.000000003332718 | | 0.000000003332718 |
| | | | | SPY | 0.000000002235377 | | 0.000000002235377 |
| | | | | TSM | 6.998600007591488 | | 6.998600007591488 |
| | | | | USD | 8.297179700009071 | | 8.297179700009071 |
| | | | | USDT | 0.000000004005965 | | 0.000000004005965 |
| | | | | USTC | 0.315570548398655 | | 0.315570548398655 |
| | | | | XRP | 0.000000002561070 | | 0.000000002561070 |
| | | | | Other Activity Asserted: 1 - LUNA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 70865 | Name on file | | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ATOM-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | AVAX-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC | 0.000000005422533 | | 0.000000005422533 |
| | | | | BTC-MOVE-0330 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0218 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0304 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0506 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | CRO | 750.000000000000000 | | 750.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETH | 0.000000010889103 | | 0.000000010889103 |
| | | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETHW | 0.000000005889103 | | 0.000000005889103 |
| | | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | | FTT | 31.891097825353570 | | 31.891097825353570 |
| | | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ICP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000001000000 | | 0.00000001000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 249.00000000000000 | | 249.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 46.96171945177218 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.41726896959702 | | 0.41726896959702 |
| | | | USDT | 0.00000000972805 | | 0.00000000972805 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79368 | Name on file | FTX Trading Ltd. | AURY | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.00000000201247 | | 0.00000000201247 |
| | | | BTC | | | 0.00502613349500 |
| | | | ETH | 1.43989148956599 | | 1.43989148956599 |
| | | | ETHW | 1.43989148956599 | | 1.43989148956599 |
| | | | FTT | 25.91147559012665 | | 25.91147559012665 |
| | | | GBP | 0.00000003716003 | | 0.00000003716003 |
| | | | RUNE | 0.00000000803550 | | 0.00000000803550 |
| | | | SNX | | | 225.19631677407640 |
| | | | SOL | 0.00000000449422 | | 0.00000000449422 |
| | | | SRM | 0.33033358000000 | | 0.33033358000000 |
| | | | SRM_LOCKED | 1.42952464000000 | | 1.42952464000000 |
| | | | USD | 106.86216066133600 | | 106.86216066133500 |
| | | | USDT | 0.00446357652923 | | 0.00446357652923 |
| | | | Other Activity Asserted: as per my other blockfolio claim - I have funds in blockfolio - will file seperate claim | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 90941. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55898 | Name on file | FTX Trading Ltd. | ENS-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 1.87384037609593 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 27.93878999000000 | | 27.93878999000000 |
| | | | GOG | 37.00000000000000 | | 37.00000000000000 |
| | | | SOL | 0.77000000000000 | | 0.77000000000000 |
| | | | USD | 0.00041293819857 | | 0.00041293819857 |
| | | | USDT | 0.00000000755627 | | 0.00000000755627 |
| | | | Other Activity Asserted: 0 - I didn't join any Other Activity on the FTX Exchanges | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53811 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-0930 | -0.00000000003637 | | -0.00000000003637 |
| | | | GST-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 128.55520392548450 | | 128.55520392548450 |
| | | | USDT | | | 2,223.00191000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 2223 - Usdt | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67614 | Name on file | FTX Trading Ltd. | FTT | 0.99933500000000 | FTX Trading Ltd. | 0.99933500000000 |
|---|---|---|---|---|---|---|
| | | | USD | 1,031.83346896956030 | | 1,031.83346896956030 |
| | | | USDT | | | 1,042.50517057563840 |
| | | | Other Activity Asserted: just this once - just this once | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40770 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 2.00003000280436 | | 2.00003000280436 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD | 60,000.15820000830000 | | 60,000.15820000830000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000056 | | -0.00000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAND-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT | 2,425.054532410000000 | | 2,425.054532410000000 |
| | | | BNB-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 88.000000000000000 | | 88.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.889426888190061 | | 0.889426888190061 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200626 | -0.000000000002955 | | -0.000000000002955 |
| | | | BULLSHIT | 8.000000000000000 | | 8.000000000000000 |
| | | | BVOL | 0.000077682765000 | | 0.000077682765000 |
| | | | COIN | 3.000030000000000 | | 3.000030000000000 |
| | | | COMP | 9.000252250000000 | | 9.000252250000000 |
| | | | COMP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 5.436611398350000 | | 5.436611398350000 |
| | | | ETH-20200925 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 10.126948469750000 | | 10.126948469750000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 3,849.509541270000000 | | 3,849.509541270000000 |
| | | | FIDA_LOCKED | 1.122197820000000 | | 1.122197820000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,809.079314921770000 | | 1,809.079314921770000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HGET | 1.000000000000000 | | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000090 | | 0.000000000000090 |
| | | | LINK-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LOOKS | 5,598.354341220000000 | | 5,598.354341220000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS | 3,038.911350650000000 | | 3,038.911350650000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (289881233624502497/FTX EU - WE ARE HERE! #122028) | | | 1.000000000000000 |
| | | | NFT (353348888345066889/FTX AU - WE ARE HERE! #2309) | | | 1.000000000000000 |
| | | | NFT (355142360755826816/FTX EU - WE ARE HERE! #121827) | | | 1.000000000000000 |
| | | | NFT (446267286628639862/FTX CRYPTO CUP 2022 KEY #19785) | | | 1.000000000000000 |
| | | | NFT (452563153992300601/FTX EU - WE ARE HERE! #121616) | | | 1.000000000000000 |
| | | | NFT (522388564425902672/THE HILL BY FTX #20829) | | | 1.000000000000000 |
| | | | NFT (534085979648414597/FTX AU - WE ARE HERE! #46697) | | | 1.000000000000000 |
| | | | NFT (548355209045920232/FTX AU - WE ARE HERE! #47104) | | | 1.000000000000000 |
| | | | OKB | 50.000000000524400 | | 50.000000000524400 |
| | | | OKB-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 88.000000004851700 | | 88.000000004851700 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 1,823.346810230000000 | | 1,823.346810230000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSY | 5,500.000000000000000 | | 5,500.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 4,664.473317290000000 | | 4,664.473317290000000 |
| | | | SRM_LOCKED | 1,492.405805810000000 | | 1,492.405805810000000 |
| | | | SUSHI | 0.000000000448500 | | 0.000000000448500 |
| | | | SUSHI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 4,932.254060665750000 | | 4,932.254060665750000 |
| | | | TOMO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-20200626 | 0.000000000000056 | | 0.000000000000056 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 135,162.519515161900000 | | 135,186.780677492489000 |
| | | | USDT | 773.996372205238092 | | 773.996372205238092 |
| | | | VET-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.058001300000000 | | | 0.058001300000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41634 | Name on file | FTX Trading Ltd. | ATLAS | 1,590.000000000000000 | | FTX Trading Ltd. | 1,590.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BCH | 0.185755558582880 | | | 0.185755558582880 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 11.216979280000000 | | | 11.216979280000000 |
| | | | SRM_LOCKED | 0.183212320000000 | | | 0.183212320000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -0.271782684192065 | | | -0.271782684192065 |
| | | | USDT | 0.021798769439540 | | | 0.021798769439540 |
| | | | Other Activity Asserted: about 4,000-5,000 USD - I have another account with the same email address in Blockfolio - FTX.com, The amount of crypto are: [0.04 USD, 385.7864 ATOM, 1 DENT, 0.000778 TRX, 1 RSR] | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 17367. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69896 | Name on file | FTX Trading Ltd. | AURY | 100.000000000000000 | | FTX Trading Ltd. | 100.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.003939764240586 | | | 0.003939764240586 |
| | | | ETH | 0.013979784000000 | | | 0.013979784000000 |
| | | | ETHW | 0.013979784000000 | | | 0.013979784000000 |
| | | | FTT | 32.995065700000000 | | | 32.995065700000000 |
| | | | HT | | | | 0.051203627372890 |
| | | | NFT (37813277360051.21004/MONTREAL TICKET STUB #74S) | | | | 1.000000000000000 |
| | | | NFT (385889308012506621/BAKU TICKET STUB #1259) | | | | 1.000000000000000 |
| | | | NFT (46222452062964948/FTX AU - WE ARE HERE! #24413) | | | | 1.000000000000000 |
| | | | NFT (514717012332690020/FTX AU - WE ARE HERE! #24395) | | | | 1.000000000000000 |
| | | | RAY | 1.336082367810808 | | | 1.336082367810808 |
| | | | TRX | | | | 0.000045221452060 |
| | | | USD | 0.000000000898470 | | | 0.000000000898470 |
| | | | USDT | 0.000000005274937 | | | 0.000000005274937 |
| | | | Other Activity Asserted: answer is no, I can't change to No option. - answer is no, I can't change to No option. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82364 | Name on file | FTX Trading Ltd. | ASD | | | FTX Trading Ltd. | 12.034639687456240 |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | 15.282481340000000 | | | 15.282481340000000 |
| | | | BAO | 2,998.110000000000000 | | | 2,998.110000000000000 |
| | | | BTC | | | | 0.000093798832320 |
| | | | COIN | | | | 0.040068897625000 |
| | | | DMG | 10.595617000000000 | | | 10.595617000000000 |
| | | | FTT | 3.000000000000000 | | | 3.000000000000000 |
| | | | LUNA2 | 0.036916923440000 | | | 0.036916923440000 |
| | | | LUNA2_LOCKED | 0.086139488030000 | | | 0.086139488030000 |
| | | | LUNC | 8,038.737803974000000 | | | 8,038.737803974000000 |
| | | | PAXG | 0.000099937000000 | | | 0.000099937000000 |
| | | | USD | 0.000000005246237 | | | 0.000000005246237 |
| | | | USDT | 0.015968794740403 | | | 0.015968794740403 |
| | | | YFI | | | | 0.005214496692900 |
| | | | Other Activity Asserted: Micro strategy - Missing investment | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50067 | Name on file | FTX Trading Ltd. | AGLD | 100.571208460000000 | | FTX Trading Ltd. | 100.571208460000000 |
|---|---|---|---|---|---|---|---|
| | | | BCH | 0.000000007927476 | | | 0.000000007927476 |
| | | | BIT | 0.998351000000000 | | | 0.998351000000000 |
| | | | BNB | 0.000000030247857 | | | 0.000000030247857 |
| | | | BTC | 0.021979619552768 | | | 0.021979619552768 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 306.065379370638950 | | | 306.065379370638950 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX | 0.999835100000000 | | | 0.999835100000000 |
| | | | ETH | 0.010123843399110 | | | 0.010123843399110 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.010103846949110 | | | 0.010103846949110 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 2.291968428455869 | | | 2.291968428455869 |
| | | | GENE | 0.083689680000000 | | | 0.083689680000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MSOL | | | | 0.020280573509070 |
| | | | RAY | 3.016872470000000 | | | 3.016872470000000 |
| | | | SAND | 283.953168400000000 | | | 283.953168400000000 |
| | | | SHIB | 0.000000002098260 | | | 0.000000002098260 |
| | | | SOL | 2.328630993991972 | | | 2.328630993991972 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOS | 6,998,810.000000000000000 | | | 6,998,810.000000000000000 |
| | | | SPELL | 80.541800000000000 | | | 80.541800000000000 |
| | | | SRM | 2.884747349552215 | | | 2.884747349552215 |
| | | | SRM_LOCKED | 0.072612430000000 | | | 0.072612430000000 |
| | | | STORJ | 0.998351000000000 | | | 0.998351000000000 |
| | | | TRX | 0.000000009150670 | | | 0.000000009150670 |
| | | | USD | 798.745516616106900 | | | 798.745516616106900 |
| | | | USDT | 0.000000011122982 | | | 0.000000011122982 |
| | | | Other Activity Asserted: MSOL[0.0202805735090700] - I couldn't enter the MSOL balance because there were only 4 additional input spaces. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7656 | Name on file | FTX Trading Ltd. | AAVE | 2.729481300000000 | FTX Trading Ltd. | 2.729481300000000 |
| | | | ATLAS | | | 2,649.496500000000000 |
| | | | BTC | | | 0.000093312000000 |
| | | | COMP | 2.502324468000000 | | 2.502324468000000 |
| | | | MANA | 405.922860000000000 | | 405.922860000000000 |
| | | | SUSHI | 64.487745000000000 | | 64.487745000000000 |
| | | | USD | 1.876029737715000 | | 1.876029737715000 |
| | | | USDT | 0.003774000000000 | | 0.003774000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54617 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000008975000 | | 0.000000008975000 |
| | | | BTC | 0.059678840516180 | | 0.059678840516180 |
| | | | ETH | 0.000000007239950 | | 0.000000007239950 |
| | | | ETHW | 38.383751664270910 | | 38.383751664270910 |
| | | | FTT | 25.000000125786070 | | 25.000000125786070 |
| | | | GAL | 100.000000000000000 | | 100.000000000000000 |
| | | | NFT (40461101529690449/FTX AU - WE ARE HERE! #32502) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56263325772616477/FTX AU - WE ARE HERE! #32917) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.000000000761760 | | 0.000000000761760 |
| | | | SOL | 54.998365126758465 | | 54.998365126758465 |
| | | | SRM | 5,198.006509090000000 | | 5,198.006509090000000 |
| | | | SRM_LOCKED | 33.790388210000000 | | 33.790388210000000 |
| | | | USD | 0.057336510883717 | | 0.057336510883717 |
| | | | USDT | 0.000000003914473 | | 0.000000003914473 |
| | | | USTC | 0.000000006966950 | | 0.000000006966950 |
| | | | XRP | 0.000000000805140 | | 0.000000000805140 |
| | | | Other Activity Asserted: In Claim Information - In Claim Information | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46706 | Name on file | FTX Trading Ltd. | BNB | 2.203460425251540 | FTX Trading Ltd. | 2.203460425251540 |
| | | | BTC | 0.057753482700000 | | 0.057753482700000 |
| | | | ETH | 0.785461405210960 | | 0.785461405210960 |
| | | | ETHW | 0.000000002072000 | | 0.000000002072000 |
| | | | FTT | 25.000002170000000 | | 25.000002170000000 |
| | | | USD | 1,248.289217843430400 | | 1,248.289217843430400 |
| | | | USDT | 0.000000017653509 | | 0.000000017653509 |
| | | | Other Activity Asserted: None - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67834 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002240150 | FTX Trading Ltd. | 0.000000002240150 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 1.999800000265136 | | 1.999800000265136 |
| | | | AAVE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 1.431087014836880 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BAT | 0.638200000000000 | | 0.638200000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BICO | 47.000000000000000 | | 47.000000000000000 |
| | | | BNB | 0.009818816877700 | | 0.009818816877700 |
| | | | BNB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000000006875535 | | 0.000000006875535 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.999800000000000 | | 0.999800000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000996720914681 | | 0.000996720914681 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.087996721622018 | | 0.087996721622018 |
| | | | EUR | 0.000000000348447 | | 0.000000000348447 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 245.673067687401640 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JPY | 128.636103000000000 | | 128.636103000000000 |
| | | | KAVA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.000239691110700 | | 0.000239691110700 |
| | | | LUNA2_LOCKED | 0.000559279258300 | | 0.000559279258300 |
| | | | LUNC | 52.193244000000000 | | 52.193244000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | REEF | 19,467.736000000000000 | | 19,467.736000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 5,648.334000000000000 | | 5,648.334000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | SPY-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 0.718600007106650 | | 0.718600007106650 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000002641740 | | 0.000000002641740 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 1,514.149721201972400 | | 1,514.149721201972400 |
| | | | USDT | 0.003237083952600 | | 0.003237083952600 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES | 10.000000000000000 | | 10.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: Do not have - Why did the best in the world legal system make such a mistake? | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58672 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000012000000 | FTX Trading Ltd. | 0.000000012000000 |
| | | | ALPHA | | | 484.494604047971700 |
| | | | ALPHA-PERP | 0.000000000000000 | | |
| | | | BNBBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.023075725595000 | | 0.023075725595000 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.021200000000000 | | 0.021200000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007400000 | | 0.000000007400000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.080067463740000 | | 0.080067463740000 |
| | | | ETHBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETHW | 0.000000001240000 | | 0.000000001240000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (45015529285187958 2/THE HILL BY FTX #31980) | | | 1.000000000000000 |
| | | | SOL | 0.902711297800000 | | 0.902711297800000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 368.552306361953400 | | 368.552306361953400 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 126.691534791651150 | | 126.691534791651150 |
| | | | USDT | 0.000000014071124 | | 0.000000014071124 |
| | | | XRP | 680.874908814703200 | | 680.874908814703200 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: not have - not have | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86274 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.011438016587250 |
| | | | BTC | 0.000000005433266 | | 0.000000005433266 |
| | | | CEL | 0.000000002128630 | | 0.000000002128630 |
| | | | FTT | 7.400000000000000 | | 7.400000000000000 |
| | | | TRX | 0.007438449264910 | | 0.007438449264910 |
| | | | USD | 18.080821272873880 | | 18.080821272873880 |
| | | | USDT | | | 4.048473839755656 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: USD 9000 - My Unique Customer Code is ######## | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 86316. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53389 | Name on file | FTX Trading Ltd. | AGLD | 200.00100000000000 | FTX Trading Ltd. | 200.00100000000000 |
| | | | C98 | 500.00250000000000 | | 500.00250000000000 |
| | | | DYDX | 150.00075000000000 | | 150.00075000000000 |
| | | | EDEN | 191.20095600000000 | | 191.20095600000000 |
| | | | ETH | | | 0.03072544645092O |
| | | | ETHW | 0.03055987125657O | | 0.03055987125657O |
| | | | FTM | 455.00227500000000 | | 455.00227500000000 |
| | | | FTT | 195.40752790000000 | | 195.40752790000000 |
| | | | SLRS | 7,804.53409100000000 | | 7,804.53409100000000 |
| | | | SOL | 83.42077969000000 | | 83.42077969000000 |
| | | | TRX | | | 0.00193962384972O |
| | | | USD | 123,343.48527290048000 | | 123,343.48527290048000 |
| | | | USDT | 133,621.66854569886000 | | 133,621.66854569886000 |
| | | | Other Activity Asserted: 0.3 BTC - Blockfolio | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46183 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | | | 0.71776038722941O |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00002038791597S | | 0.00002038791597S |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000559276O | | 0.00000000559276O |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.01114554000000 | | 0.01114554000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 0.40312042000000 | | 0.40312042000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 2.90252688400000 | | 2.90252688400000 |
| | | | LUNA2_LOCKED | 6.77256273000000 | | 6.77256273000000 |
| | | | LUNC | 100.00000000370265O | | 100.00000000370265O |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (52020180680379O178/BAKU TICKET STUB #2215) | | | 1.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | | | 0.00004336226020O |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.90188866293507 | | 0.90188866293507 |
| | | | USDT | 3,360.59613371481830O | | 3,360.59613371481830O |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58496 | Name on file | FTX Trading Ltd. | AMD | 0.04026975317706O | FTX Trading Ltd. | 0.04026975317706O |
| | | | AXS | 0.32197457465638O | | 0.32197457465638O |
| | | | BTC | 0.00000000068000O | | 0.00000000068000O |
| | | | LUNA2 | 0.20111511290000O | | 0.20111511290000O |
| | | | LUNA2_LOCKED | 0.46926859680000O | | 0.46926859680000O |
| | | | NFT (33708686773475113S/FTX AU - WE ARE HERE! #5519) | | | 1.00000000000000 |
| | | | NFT (49667219577264148G/FRANCE TICKET STUB #1062) | | | 1.00000000000000 |
| | | | NFT (5013490240441707935/FTX AU - WE ARE HERE! #5533) | | | 1.00000000000000 |
| | | | NFT (5023748125411691185/MONZA TICKET STUB #108S) | | | 1.00000000000000 |
| | | | NFT (55275431387869204Z/HUNGARY TICKET STUB #581) | | | 1.00000000000000 |
| | | | RAY | | | 13.73942242194939O |
| | | | TSLA | 0.00006313000000O | | 0.00006313000000O |
| | | | TSLAPRE | 0.00000000044916800 | | 0.00000000044916800 |
| | | | USD | 8.02635858054682 | | 8.02635858054682 |
| | | | USDT | 0.00000000806703800 | | 0.00000000806703800 |
| | | | USTC | 28.46881627544560O | | 28.46881627544560O |
| | | | Other Activity Asserted: Crypto Coin and some others. I need to check - I have FTX Pro and FTX Blockfolio assets | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 42020 | Name on file | FTX Trading Ltd. | TRX | | 0.000001000000000 | | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | | | | | 1,807.177796182000000 |
| | | | Other Activity Asserted: None - None | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77255 | Name on file | FTX Trading Ltd. | BTC | | | | FTX Trading Ltd. | 0.026729688797940 |
| | | | USD | | 0.000369642281151 | | | 0.000369642281151 |
| | | | USDT | | 1.219220335840140 | | | 1.219220335840140 |
| | | | Other Activity Asserted: No - No | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48454 | Name on file | West Realm Shires Services Inc. | BTC | | 0.000000003468680 | | West Realm Shires Services Inc. | 0.000000003468680 |
| | | | NFT (2958235612046996439/CRYSTAL EGG) | | | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: NFT (2958235612046996439/CRYSTAL EGG) & NFT (4241892544835447 82/DEGEN TRASH PANDA #10745) & NFT (4404204262272 75475/MAGICEDEN VAULTS) | | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (3268274605168591 17/AURORIAN #8993) | | | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: NFT (3268274605168591 17/AURORIAN #8993) & NFT (4583144805285399 67/MAGICEDEN VAULTS) & NFT (5245918666616913 07/MAGICEDEN VAULTS) | | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (3675140354196887 98/DEGENERATE TRASH CAN) | | | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: NFT (3675140354196887 98/DEGENERATE TRASH CAN) & NFT (5302688250741313 64/MAGICEDEN VAULTS) & NFT (5377691567472100 25/MAGICEDEN VAULTS) | | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (3831154758057862 63/STOCK TYLERS #1265) | | | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: NFT (3831154758057862 63/STOCK TYLERS #1265) & NFT (5498701563219760 17/DEGENERATE TRASH CAN) & NFT (5568553139866695 03/DEGEN APE #7237) & NFT (5705647636299771 77/CRYSTAL EGG) | | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (4241892544835447 82/DEGEN TRASH PANDA #10745) | | | | | 1.000000000000000 |
| | | | NFT (4404204262272 75475/MAGICEDEN VAULTS) | | | | | 1.000000000000000 |
| | | | NFT (4583144805285399 67/MAGICEDEN VAULTS) | | | | | 1.000000000000000 |
| | | | NFT (5245918666616913 07/MAGICEDEN VAULTS) | | | | | 1.000000000000000 |
| | | | NFT (5302688250741313 64/MAGICEDEN VAULTS) | | | | | 1.000000000000000 |
| | | | NFT (5377691567472100 25/MAGICEDEN VAULTS) | | | | | 1.000000000000000 |
| | | | NFT (5498701563219760 17/DEGENERATE TRASH CAN) | | | | | 1.000000000000000 |
| | | | NFT (5568553139866695 03/DEGEN APE #7237) | | | | | 1.000000000000000 |
| | | | NFT (5705647636299771 77/CRYSTAL EGG) | | | | | 1.000000000000000 |
| | | | SOL | | 30.200000008421416 | | | 31.009746698421400 |
| | | | TRX | | 0.000004000000000 | | | 0.000004000000000 |
| | | | USD | | 0.002839264727713 | | | 0.011139264727713 |
| | | | USDT | | 272,739.140916866000000 | | | 272,739.140916866000000 |
| | | | Other Activity Asserted: None - None | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47691 | Name on file | FTX Trading Ltd. | 1INCH | | 51.007132668179120 | | FTX Trading Ltd. | 51.007132668179120 |
| | | | 1INCH-20211231 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210924 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20211231 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20211231 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE | | 9.400000000000000 | | | 9.400000000000000 |
| | | | ALICE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20210924 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20211231 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | | 2.764215669940980 | | | 2.764215669940980 |
| | | | AXS-PERP | | -0.000000000000003 | | | -0.000000000000003 |
| | | | BCH | | | | | 0.212658471140470 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BCH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0012950679228595 | | 0.0012950679228595 |
| | | | BNB-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0097775116839800 | | 0.0097775116839800 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 776.7115996389798000 | | 776.7115996389798000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGEBULL | 0.0000000004900000 | | 0.0000000004900000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000003 | | 0.0000000000000003 |
| | | | DOT-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | DYDX | 1.0972925000000000 | | 1.0972925000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EDEN | 50.9937727500000000 | | 50.9937727500000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000033 | | -0.0000000000000033 |
| | | | ETH | 0.0054446976327650 | | 0.0054446976327650 |
| | | | ETH-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-0930 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETH-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | ETHW | 0.0054446970427650 | | 0.0054446970427650 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM | 102.3964305515820060 | | 102.3964305515820060 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.1821061404807620 | | 25.1821061404807620 |
| | | | FTT-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | GALA | 610.0000000000000000 | | 610.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT | 56.0000000000000000 | | 56.0000000000000000 |
| | | | GRT-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000058 | | 0.0000000000000058 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC | 0.0000000089913420 | | 0.0000000089913420 |
| | | | KNC-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA | 2,160.0000000000000000 | | 2,160.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 0.0514748268494674 | | 0.0514748268494674 |
| | | | LINK-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-20211231 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LINK-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LRC | 130.0000000000000000 | | 130.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-20211231 | 0.0000000000000002 | | 0.0000000000000002 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 6.7030457150000000 | | 6.7030457150000000 |
| | | | LUNA2_LOCKED | 15.6404400200000000 | | 15.6404400200000000 |
| | | | LUNC | 1,459,602.3169969816000000 | | 1,459,602.3169969816000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.0000000006151520 | | 0.0000000006151520 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | OKB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG | 0.3599284667405400 | | 0.3599284667405400 |
| | | | OMG-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF | 11,350.0000000000000000 | | 11,350.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 0.000000000865180 | | | 0.000000000865180 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20211231 | -0.000000000000002 | | | -0.000000000000002 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SRM | 22.300981989735334 | | | 22.300981989735334 |
| | | | SRM_LOCKED | 0.267822180000000 | | | 0.267822180000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 182.167112900000000 | | | 182.167112900000000 |
| | | | STEP-PERP | 0.000000000010487 | | | 0.000000000010487 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.045997244669670 | | | 0.045997244669670 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN | 0.097924250000000 | | | 0.097924250000000 |
| | | | TRX | 80,877.624260000000000 | | | 80,877.624263321460000 |
| | | | TRX-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,124.760519020286400 | | | 1,124.760519020286400 |
| | | | USDT | | | | 1,042.255186577339800 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81156 | Name on file | FTX Trading Ltd. | BNB | 4.054257857335332 | | FTX Trading Ltd. | 4.054257857335332 |
| | | | ETH | 0.000164087478477 | | | 0.000164087478477 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000164083268960 | | | 0.000164083268960 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | GMT | | | | 0.528953955684580 |
| | | | GRT | 0.010984274712510 | | | 0.010984274712510 |
| | | | GST | 0.029227400000000 | | | 0.029227400000000 |
| | | | MATIC | | | | 263.901783010459270 |
| | | | NEAR | 41.898852180000000 | | | 41.898852180000000 |
| | | | NFT (294102001686543869/BAKU TICKET STUB #1742) | | | | 1.000000000000000 |
| | | | NFT (294717049545375943/HUNGARY TICKET STUB #1370) | | | | 1.000000000000000 |
| | | | NFT (313384356381101588/AUSTRIA TICKET STUB #367) | | | | 1.000000000000000 |
| | | | NFT (342257488965345977/MONZA TICKET STUB #521) | | | | 1.000000000000000 |
| | | | NFT (354021550078458956/FTX AU - WE ARE HERE! #2823) | | | | 1.000000000000000 |
| | | | NFT (369241240090887311/FTX EU - WE ARE HERE! #69431) | | | | 1.000000000000000 |
| | | | NFT (420292796167990595/BELGIUM TICKET STUB #1452) | | | | 1.000000000000000 |
| | | | NFT (442104848569865952/FTX AU - WE ARE HERE! #2812) | | | | 1.000000000000000 |
| | | | NFT (442374927715816997/FTX EU - WE ARE HERE! #74403) | | | | 1.000000000000000 |
| | | | NFT (474866083166050606/FTX CRYPTO CUP 2022 KEY #1493) | | | | 1.000000000000000 |
| | | | NFT (476376940362650971/SINGAPORE TICKET STUB #125) | | | | 1.000000000000000 |
| | | | NFT (497898133732973398/MEXICO TICKET STUB #998) | | | | 1.000000000000000 |
| | | | NFT (508964300507471787/AUSTIN TICKET STUB #501) | | | | 1.000000000000000 |
| | | | NFT (519362599921127945/THE HILL BY FTX #4610) | | | | 1.000000000000000 |
| | | | NFT (527690704148119976/OFFICIAL SOLANA NFT) | | | | 1.000000000000000 |
| | | | NFT (554576023923316660/FTX AU - WE ARE HERE! #60940) | | | | 1.000000000000000 |
| | | | NFT (559268608462142327/FTX EU - WE ARE HERE! #75420) | | | | 1.000000000000000 |
| | | | NFT (574112015993555122/MONTREAL TICKET STUB #301) | | | | 1.000000000000000 |
| | | | RSR | 6,487.637924838793000 | | | 6,487.637924838793000 |
| | | | SOL | 0.095442613441520 | | | 0.095442613441520 |
| | | | SRM | 0.073753840000000 | | | 0.073753840000000 |
| | | | SRM_LOCKED | 0.464241190000000 | | | 0.464241190000000 |
| | | | TRUMP2024 | -0.000000000000010 | | | -0.000000000000010 |
| | | | TRUMPFEBWIN | 1,375.000000000000000 | | | 1,375.000000000000000 |
| | | | TRX | 0.000282000000000 | | | 0.000282000000000 |
| | | | USD | 1.326180070845527 | | | 1.326180070845527 |
| | | | USDT | 0.012678033277420 | | | 0.012678033277420 |
| | | | Other Activity Asserted: $5,000 - I do not remember. I can not enter into the Blockfolio right now. | | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44591 | Name on file | FTX Trading Ltd. | 1INCH | 16.22035389919872 | FTX Trading Ltd. | 16.22035389919872 |
| | | | AAVE | 0.22000000000000 | | 0.22000000000000 |
| | | | AGLD | 9.59886510000000 | | 9.59886510000000 |
| | | | ALICE | 5.69878896000000 | | 5.69878896000000 |
| | | | ATLAS | 1,669.71889400000000 | | 1,669.71889400000000 |
| | | | AUDIO | 26.99546040000000 | | 26.99546040000000 |
| | | | AXS | 0.89994708000000 | | 0.89994708000000 |
| | | | BNB | 0.06515757510660 | | 0.06515757510660 |
| | | | BTC | 0.00419817948000 | | 0.00419817948000 |
| | | | CRO | 179.97904800000000 | | 179.97904800000000 |
| | | | DYDX | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.09778103870000 | | 0.09778103870000 |
| | | | ETHW | 0.09739733720000 | | 0.09739733720000 |
| | | | FTM | 27.99650800000000 | | 27.99650800000000 |
| | | | FTT | 5.79947627751025 | | 5.79947627751025 |
| | | | POC Other NFT Assertions: | | | |
| | | | HTTPS://FTX.COM/NFTS/TOKEN/508665 | | | |
| | | | 636493942936 | | 0.00000000000000 |
| | | | LINK | 1.69966826000000 | | 1.69966826000000 |
| | | | MATIC | 20.15542744608386 | | 20.15542744608386 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 44.99345376000000 | | 44.99345376000000 |
| | | | RAY | 4.99964540000000 | | 4.99964540000000 |
| | | | SLP | 229.95984200000000 | | 229.95984200000000 |
| | | | SLRS | 19.00000000000000 | | 19.00000000000000 |
| | | | SOL | 1.35963418600000 | | 1.35963418600000 |
| | | | SRM | 16.16191335000000 | | 16.16191335000000 |
| | | | SRM_LOCKED | 0.13421593000000 | | 0.13421593000000 |
| | | | SUSHI | | | 4.91111787103208 |
| | | | UNI | 1.89966826000000 | | 1.89966826000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.10661580992425 | | 0.10661580992425 |
| | | | USDT | 0.00000004683088 | | 0.00000004683088 |
| | | | Other Activity Asserted: about 60$ - had some nft's dont remember which | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85986 | Name on file | FTX Trading Ltd. | BTC | 0.00200641103513 | FTX Trading Ltd. | 0.00200641103513 |
| | | | ETH | | | 0.46475440729419 |
| | | | ETHW | 0.46331379309419 | | 0.46331379309419 |
| | | | USD | 660.99680406623500 | | 660.99680406623500 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7581 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000006500000 |
| | | | FTT | | | 0.00000000159373 |
| | | | KIN | | | 0.00000000609960 |
| | | | LTC | | | 25.30519490000000 |
| | | | SOL | | | 0.00000002634464 |
| | | | TRX | | | 0.95155000000000 |
| | | | USD | 0.02885370862526 | | 0.02885370862526 |
| | | | USDT | | | 0.00000004453721 |
| | | | Other Activity Asserted: 25.3 LTC - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44080 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000645809 | | 0.00000000645809 |
| | | | AVAX | 88.70000001348000 | | 88.70000001348000 |
| | | | AVAX-PERP | 0.00000000000030 | | 0.00000000000030 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.17870001388145 | | 0.17870001388145 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 247.87217089900000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 2.67400001538234 | | 2.67400001538234 |
| | | | ETH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ETHW | 0.41700000600000 | | 0.41700000600000 |
| | | | FB | 0.50000000000000 | | 0.50000000000000 |
| | | | FTT | 20.80000001974453 | | 20.80000001974453 |
| | | | FTT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | KLAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 1,582.00000000000000 | | 1,582.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | 0.00000000800000 | | 0.00000000800000 |
| | | | OP-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK | 0.00000000300000 | | 0.00000000300000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000014 | | -0.00000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 126.215338610000000 | | 126.215338610000000 |
| | | | SOL-PERP | -0.000000000000131 | | -0.000000000000131 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 402.500000000000000 | | 402.500000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,351.270387125037100 | | 1,351.270387125037100 |
| | | | USDT | 0.000000000004015994 | | 0.000000000004015994 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53282 | Name on file | FTX Trading Ltd. | AAPL-0325 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC | 2.576000000000000 | | 2.576000000000000 |
| | | | AMC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0624 | 0.000000000000007 | | 0.000000000000007 |
| | | | AMC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | AMZN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | APEAMC | 20.000000000000000 | | 20.000000000000000 |
| | | | APE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ARKK-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | ARKK-0624 | 0.000000000000007 | | 0.000000000000007 |
| | | | ARKK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007516000 | | 0.000000007516000 |
| | | | BTC-MOVE-0305 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0513 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0606 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0608 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0612 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0614 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0616 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0617 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0618 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0620 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0621 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0622 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0623 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0627 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0628 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0629 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0630 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0701 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0702 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0704 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0705 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0706 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0709 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0710 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0711 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0712 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0713 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0714 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0716 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0717 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0719 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0720 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0721 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0722 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-0723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0724 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0725 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0729 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0731 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0801 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0802 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0807 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0809 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0811 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0813 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0815 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0816 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0817 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0818 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0819 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0820 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0821 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0822 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0823 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0824 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0926 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0927 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0929 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1016 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1025 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1028 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1029 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1030 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1031 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1103 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.424900000000000 | | 0.424900000000000 |
| | | | BTC-MOVE-2023Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0415 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0527 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0701 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0708 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0715 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0722 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0805 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0812 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0819 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0826 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0902 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0909 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1021 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000800000 | | 0.000000000800000 |
| | | | BVOL | 1.700280260000000 | | 1.700280260000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 30.575800000000000 | | 30.575800000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000015739939 | | 0.000000015739939 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.476123539080471 | | 0.476123539080471 |
| | | | FB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 3.768606910000000 | | 3.768606910000000 |
| | | | FIDA_LOCKED | 0.090935580000000 | | 0.090935580000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.600801016054935 | | 3.600801016054935 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 0.672713766900606 | | 0.672713766900606 |
| | | | GME | 0.033016000000000 | | 0.033016000000000 |
| | | | GME-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | GMEPRE-0930 | -0.000000000000000 | | -0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 0.840000000000000 | | 0.840000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.049806000000000 | | 0.049806000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.125754191700000 | | 0.125754191700000 |
| | | | LUNA2_LOCKED | 0.293426447300000 | | 0.293426447300000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 27,383.240000000000000 | | 27,383.240000000000000 |
| | | | LUNC-PERP | -0.000000000186265 | | -0.000000000186265 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0325 | -0.000000000000001 | | -0.000000000000001 |
| | | | MSTR-0624 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MSTR-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSTR-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSTR-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSTR-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFLX-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG | 0.0030116749000000 | | 0.0030116749000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE | 0.0008363449853540 | | 0.0008363449853540 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLV-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLV-0624 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | | | 1.0177956185228700 |
| | | | SOL-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 1.7178275900000000 | | 1.7178275900000000 |
| | | | SRM_LOCKED | 0.0310387770000000 | | 0.0310387770000000 |
| | | | STEP-PERP | -0.0000000000012732 | | -0.0000000000012732 |
| | | | SUSHI | 0.0005000000000000 | | 0.0005000000000000 |
| | | | TSLA-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TWTR-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TWTR-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 1,795.8053877930377700 | | 1,795.8053877930377700 |
| | | | USDT | | | 0.0311465528519200 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USO-0325 | -0.0000000000000007 | | -0.0000000000000007 |
| | | | USO-0624 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | USO-0930 | 0.0000000000000002 | | 0.0000000000000002 |
| | | | USO-1230 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | USO-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI | 0.0000382424886400 | | 0.0000382424886400 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Other Activity Asserted: 3.42 usd and some NFTs - FTX.us

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 53270. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17487 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000001 | FTX Trading Ltd. | -0.0000000000000001 |
|---|---|---|---|---|---|---|
| | | | ADABULL | 0.0000000070000000 | | 0.0000000070000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALCK-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | ATOM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | | | 5.7267194070494100 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | BADGER-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCHBULL | 3,410.0000000000000000 | | 3,410.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNBBULL | 0.2568463180000000 | | 0.2568463180000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000925986788850 | | 0.0000925986788850 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULL | 0.2613232960000000 | | 0.2613232960000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | CELO-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMPBULL | 347.1340320000000000 | | 347.1340320000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGEBULL | 1.5617032200000000 | | 1.5617032200000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.8114298256730800 | | 0.8114298256730800 |
| | | | ETHBULL | 2.7049716790000000 | | 2.7049716790000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.8078202272769410 | | 0.8078202272769410 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.5559997185894630 | | 0.5559997185894630 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINKBULL | 400.92381000000000 | | 400.92381000000000 |
| | | | LINK-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 940.87503032958470 | | 940.87503032958470 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | NFT (49480164886587250/FTX EU - WE ARE HERE! #277896) | | | 1.00000000000000 |
| | | | NFT (534113385026925766/FTX EU - WE ARE HERE! #277886) | | | 1.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 495.18697447846660 | | 495.18697447846660 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | SAND | 37.99639000000000 | | 37.99639000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 6.23437972519865 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 112.38434203000000 | | 112.38434203000000 |
| | | | SRM_LOCKED | 2.00634483000000 | | 2.00634483000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 38.86808527168797 | | 38.86808527168797 |
| | | | USDT | 3.20010585089483 | | 3.20010585089483 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | | | 4,925.13986908037000 |
| | | | XRPBULL | 543,268.36500000000000 | | 543,268.36500000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | YFI | 0.00099582000000 | | 0.00099582000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84077 | Name on file | FTX Trading Ltd. | BTC | 0.07521559000000 | FTX Trading Ltd. | 0.07521559000000 |
| | | | ETH | 0.00018128240000 | | 0.00018128240000 |
| | | | ETHW | 0.00018128240000 | | 0.00018128240000 |
| | | | LTC | 18.98351697000000 | | 18.98351697000000 |
| | | | SOL | 3.11410000000000 | | 3.11410000000000 |
| | | | USDT | 46.00000303000000 | | 46.00000303000000 |
| | | | Other Activity Asserted: 0.05521559 BTC - A withdrawal which never reached its destination. 11/11/2022, 18:03:28BTC0.05521559 BTC######## | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9611 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 2.22296207733840 |
| | | | AAVE | 0.03581180988034 | | 0.03581180988034 |
| | | | ALPHA | 6.57937474465520 | | 6.57937474465520 |
| | | | ATLAS | 495.95050882000000 | | 495.95050882000000 |
| | | | AURY | 0.14036611000000 | | 0.14036611000000 |
| | | | AXS | 0.02901550000000 | | 0.02901550000000 |
| | | | BAND | | | 1.41624721218364 |
| | | | BAT | 10.48452367000000 | | 10.48452367000000 |
| | | | BNB | 0.04216320488968 | | 0.04216320488968 |
| | | | BTC | 0.00050500304145 | | 0.00050500304145 |
| | | | DOGE | 138.46514708108100 | | 138.46514708108100 |
| | | | DOGEBULL | 0.00000877070000 | | 0.00000877070000 |
| | | | ENJ | 84.52680883000000 | | 84.52680883000000 |
| | | | FTT | 1.73825828000000 | | 1.73825828000000 |
| | | | GALA | 461.26967300000000 | | 461.26967300000000 |
| | | | LINK | | | 0.72804406171380 |
| | | | MKR | 0.00037191000000 | | 0.00037191000000 |
| | | | POLIS | 2.01990749000000 | | 2.01990749000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RAY | 1.118463730000000 | | 1.118463730000000 |
| | | | SAND | 9.266252680000000 | | 9.266252680000000 |
| | | | SHIB | 237,049.209821020000000 | | 237,049.209821020000000 |
| | | | SOL | 0.858086370000000 | | 0.858086370000000 |
| | | | SRM | 0.698768090000000 | | 0.698768090000000 |
| | | | SRM_LOCKED | 0.017085620000000 | | 0.017085620000000 |
| | | | SUSHI | 0.268816052920790 | | 0.268816052920790 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | UNI | 0.937840102322950 | | 0.937840102322950 |
| | | | USD | 16.638713599663296 | | 16.638713599663296 |
| | | | USDT | 0.000000032695921 | | 0.000000032695921 |
| | | | WAVES | 0.300783850000000 | | 0.300783850000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46337 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | | | 0.615509440206340 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 0.093027000000000 | | 0.093027000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 8,978.344986000000000 | | 8,978.344986000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | AVAX | | | 7.781648336022151 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007513240 | | 0.000000007513240 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BOBA | 161.471505140000000 | | 161.471505140000000 |
| | | | BTC | | | 0.001714677537890 |
| | | | BTC-MOVE-0220 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0304 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.981570000000000 | | 0.981570000000000 |
| | | | DOGE | | | 4,922.027365758897000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DYDX | 6.397834000000000 | | 6.397834000000000 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ENJ | 60.988410000000000 | | 60.988410000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004725460 | | 0.000000004725460 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.499525000000000 | | 2.499525000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.829268559500000 | | 0.829268559500000 |
| | | | LUNA2_LOCKED | 1.934959972000000 | | 1.934959972000000 |
| | | | LUNC | 1,454.349207498735700 | | 1,454.349207498735700 |
| | | | LUNC-PERP | -0.000000000186398 | | -0.000000000186398 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 53.960312348603850 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 589.887900000000000 | | 589.887900000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | | | 169.102099135265700 |
| | | | OMG-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.363930840000000 | | 0.363930840000000 |
| | | | RSR | 6,228.848520642519000 | | 6,228.848520642519000 |
| | | | RUNE | 80.989359348124480 | | 80.989359348124480 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO | 1.999240000000000 | | 1.999240000000000 |
| | | | SHIB | 97,701.000000000000000 | | 97,701.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 2,139.593400000000000 | | 2,139.593400000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000001837170 | | 0.000000001837170 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,219.444605084788700 | | 3,219.444605084788700 |
| | | | USDT | 0.008231910805712 | | 0.008231910805712 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.457953342253353 | | 0.457953342253353 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | Other Activity Asserted: around 13,000 USD - I had assets in a Blockfolio app account. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 46353. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7198 | Name on file | FTX Trading Ltd. | ATLAS | 8.851600000000000 | FTX Trading Ltd. | 8.851600000000000 |
| | | | AURY | 13.000000000000000 | | 13.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNA2 | | | 1.990143972000000 |
| | | | LUNA2_LOCKED | | | 4.643669269000000 |
| | | | POLIS | 471.639266000000000 | | 471.639266000000000 |
| | | | SOL | 1.980000000000000 | | 1.980000000000000 |
| | | | USD | 35.865772932584540 | | 35.865772932584540 |
| | | | USDT | | | 0.000000010682816 |

Other Activity Asserted: 10000 AURY - I lost my AURY · 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81234 | Name on file | FTX Trading Ltd. | ETH | 0.000000001717390 | FTX Trading Ltd. | 0.000000001717390 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | NFT (33488110602674082 8/BAKU TICKET STUB #1773) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (34792462952970770 5/FTX CRYPTO CUP 2022 KEY #1509) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36336312752112081 8/MONTREAL TICKET STUB #306) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36496005675076208 9/FTX EU - WE ARE HERE! #74876) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36800115598947758 7/FTX AU - WE ARE HERE! #60943) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38038682295392332 8/AUSTIN TICKET STUB #502) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (41237673720177472 5/THE HILL BY FTX #4632) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (43697429219527725 4/AUSTRIA TICKET STUB #379) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44521541880227812 3/FTX EU - WE ARE HERE! #70154) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45407127556521129 6/HUNGARY TICKET STUB #1397) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (50910359119628398 6/SINGAPORE TICKET STUB #127) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (52401387536908743 6/FTX EU - WE ARE HERE! #75851) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (53612146543806484 5/MEXICO TICKET STUB #1000) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (55447562962163973 0/FTX AU - WE ARE HERE! #2868) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56497006695498547 6/FTX AU - WE ARE HERE! #2853) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56662636655191235 7/MONZA TICKET STUB #747) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000003524760 | | 0.000000003524760 |
| | | | USDT | | | 22.226217544395430 |

Other Activity Asserted: $5,000 - I do not remember. I can not log into the Blockfolio, Inc. · 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional amount referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35392 | Name on file | FTX Trading Ltd. | NFT (30159004294125692 3/AUSTIN TICKET STUB #516) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (38571686906236712 2/BAKU TICKET STUB #2267) | | | 1.000000000000000 |
| | | | NFT (41765246118920124 2/MONACO TICKET STUB #896) | | | 1.000000000000000 |
| | | | NFT (43229123303482083 4/MEXICO TICKET STUB #1166) | | | 1.000000000000000 |
| | | | NFT (46238853732789332 9/MONZA TICKET STUB #1706) | | | 1.000000000000000 |
| | | | NFT (52040296883743055 1/FRANCE TICKET STUB #1631) | | | 1.000000000000000 |
| | | | NFT (53806081366827362/JAPAN TICKET STUB #1528) | | | 1.000000000000000 |
| | | | NFT (54913010311233442 5/MONTREAL TICKET STUB #1705) | | | 1.000000000000000 |
| | | | TRX | | | 0.000040313845650 |
| | | | USD | 510.538603063223700 | | 510.538603063223700 |
| | | | USDT | | | 412.638381019297470 |

Other Activity Asserted: None - my unique customer code is ######## · 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44265 | Name on file | FTX Trading Ltd. | ATOM | 12.559590948843670 | FTX Trading Ltd. | 12.559590948843670 |
| | | | BTC | | | 0.009333936587640 |
| | | | DOT | | | 35.923953745082330 |
| | | | ETH | | | 0.319557882732020 |
| | | | ETHW | 0.318495244220870 | | 0.318495244220870 |
| | | | FTM | | | 144.362301442876940 |
| | | | FTT | 3.400000000000000 | | 3.400000000000000 |
| | | | HNT | 8.498351000000000 | | 8.498351000000000 |
| | | | LINK | 23.461114827748740 | | 23.461114827748740 |
| | | | LUNA2 | 0.413884953700000 | | 0.413884953700000 |
| | | | LUNA2_LOCKED | 0.965731558600000 | | 0.965731558600000 |
| | | | LUNC | 5.858412805261100 | | 5.858412805261100 |
| | | | MANA | 31.000000000000000 | | 31.000000000000000 |
| | | | MATIC | 247.863664224311900 | | 247.863664224311900 |
| | | | NEAR | 64.787287800000000 | | 64.787287800000000 |
| | | | RUNE | 72.702276814976870 | | 72.702276814976870 |
| | | | SAND | 44.000000000000000 | | 44.000000000000000 |
| | | | USD | 3.396503878850000 | | 3.396503878850000 |

Other Activity Asserted: None - None · 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62647 | Name on file | FTX Trading Ltd. | TRX | 0.001555000000000 | FTX Trading Ltd. | 0.001555000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | USD | 264.082796276940400 | | 264.082796276940400 |
| | | | USDT | | | 265.141403521975300 |

Other Activity Asserted: 264â€265 - USDâ€USDT | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70557 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.894165025641700 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.008595406652931 |
| | | | ENS-PERP | 4.320000000000000 | | 4.320000000000000 |
| | | | ETH | | | 0.091837520073920 |
| | | | ETHW | 0.091378107329810 | | 0.091378107329810 |
| | | | FTT | 12.097502260000000 | | 12.097502260000000 |
| | | | LUNA2 | 0.004186411876000 | | 0.004186411876000 |
| | | | LUNA2_LOCKED | 0.009768294377000 | | 0.009768294377000 |
| | | | LUNC | 911.600000000000000 | | 911.600000000000000 |
| | | | SOL | 0.285302419000000 | | 0.285302419000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -203.265665900042050 | | -203.265665900042050 |
| | | | USDT | | | 106.994642744054790 |

Other Activity Asserted: No - No | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71791 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.021418966459790 | | 0.021418966459790 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 510.735461250000000 | | 510.735461250000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000999539323263 | | 0.000999539323263 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000999539323263 | | 0.000999539323263 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000009586792 | | 0.000000009586792 |
| | | | LUNA2 | 4.819695744000000 | | 4.819695744000000 |
| | | | LUNA2_LOCKED | 11.245956740000000 | | 11.245956740000000 |
| | | | LUNC | 1,049,498.895534000000000 | | 1,049,498.895534000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 19.579550920000000 | | 19.579550920000000 |
| | | | USD | 2,543.808417719640000 | | 2,543.808417719640000 |
| | | | USDT | 0.000000010835007 | | 0.000000010835007 |
| | | | WBTC | 0.000000008229000 | | 0.000000008229000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 0 - No | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45038 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.004662331653420 |
| | | | USD | 1.823317360000000 | | 1.823317360000000 |

Other Activity Asserted: None - None | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63597 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.096309100109292 |
| | | | ETH | | | 1.407716083545128 |
| | | | ETHW | | | 1.401354756429958 |
| | | | FTT | 1.659142728426542 | | 1.659142728426542 |
| | | | USD | 200.046804272248600 | | 200.046804272248600 |

Other Activity Asserted: I am not sure - I am not sure | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69407 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.800840164089710 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.000000000050591 | | 0.000000000050591 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | -1,000.000000000000000 | | -1,000.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 1.013407690000000 | | 1.013407690000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002635510 | | 0.000000002635510 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000002027190 | | 0.000000002027190 |
| | | | BTC-PERP | 0.000100000000000 | | 0.000100000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CRV-PERP | 815.000000000000000 | | 815.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DODO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.000909913561380 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000905003986752 | | 0.000905003986752 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000004430323 | | 0.000000004430323 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | GRT | 0.000000001783650 | | 0.000000001783650 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 42.500000000000000 | | 42.500000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.006418217230000 | | 0.006418217230000 |
| | | | LUNA2_LOCKED | 0.014975840200000 | | 0.014975840200000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000005836980 | | 0.000000005836980 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ROOK-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | RUNE | 0.193925172026920 | | 0.193925172026920 |
| | | | RUNE-PERP | 604.500000000000000 | | 604.500000000000000 |
| | | | SAND | 0.000000010000000 | | 0.000000010000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.000830349997090 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000002921350 | | 0.000000002921350 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,438.923447963015000 | | 4,438.923447963015000 |
| | | | USDT | | | 0.013581406003270 |
| | | | USTC | 0.908529667182090 | | 0.908529667182090 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 176.94 RAY, 1,756.12 ALPHA, 82,145.21 SPELL ++ - Blockfolio
account ########, scheduled ID ########

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 56706. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48562 | Name on file | FTX Trading Ltd. | BTC | 0.000000000754880 | FTX Trading Ltd. | 0.000000000754880 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.182011000000000 | | 0.182011000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBEAR | 73.040000000000000 | | 73.040000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | NFT (473342396122796426/FTX AU - WE ARE HERE! #67678) | | | 1.000000000000000 |
| | | | OMG | 0.000000006218630 | | 0.000000006218630 |
| | | | UNI | 0.000000006699560 | | 0.000000006699560 |
| | | | USD | 1.149329299292166 | | 1.149329299292166 |
| | | | USDT | | | 1.243846066280581 |
| | | | XRP | | | 0.048965999776360 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRPBULL | 29,827.400000000000000 | | 29,827.400000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: None - Blockfolio

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 48570. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43559 | Name on file | FTX Trading Ltd. | AAPL | 0.000000006002790 | FTX Trading Ltd. | 0.000000006002790 |
| | | | BTC | 0.000084150000000 | | 0.000084150000000 |
| | | | ETH | | | 0.357407859352700 |
| | | | ETHW | 0.000000005000000 | | 0.357407859352700 |
| | | | FTT | 109.142252430000000 | | 109.142252430000000 |
| | | | GOOGL | 0.000118206421070 | | 0.000118206421070 |
| | | | GOOGLPRE | 0.000000004337750 | | 0.000000004337750 |
| | | | NFT (3243006509746414880/FTX AU - WE ARE HERE! #9099) | | | 1.000000000000000 |
| | | | NFT (3482939919333933784/FTX AU - WE ARE HERE! #28148) | | | 1.000000000000000 |
| | | | NFT (3636928125104049070/FTX EU - WE ARE HERE! #103724) | | | 1.000000000000000 |
| | | | NFT (4683359531590381580/FTX AU - WE ARE HERE! #9098) | | | 1.000000000000000 |
| | | | NFT (5024105387352603400/FTX EU - WE ARE HERE! #103824) | | | 1.000000000000000 |
| | | | NFT (5200034544643193770/THE HILL BY FTX #4049) | | | 1.000000000000000 |
| | | | NFT (5544788992222155410/FTX EU - WE ARE HERE! #103900) | | | 1.000000000000000 |
| | | | NFT (5552949510846402150/MONTREAL TICKET STUB #1060) | | | 1.000000000000000 |
| | | | SPY | 0.000315581662620 | | 0.000315581662620 |
| | | | TRX | 0.000000001838210 | | 0.000000001838210 |
| | | | USD | 4,308.968273843746000 | | 4,308.968273843746000 |
| | | | USDT | 0.004932507605574 | | 0.004932507605574 |

Other Activity Asserted: No - No

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8622 | Name on file | FTX Trading Ltd. | BNB | 0.000000011032320 | FTX Trading Ltd. | 0.000000011032320 |
| | | | BTC | | | 0.000000006000000 |
| | | | DOGE | | | 0.000000007228500 |
| | | | ETH | | | 0.000000011294170 |
| | | | FTT | 25.102313170000000 | | 25.102313176112727 |
| | | | MATIC | 0.226161700000000 | | 0.226161703185176 |
| | | | MOB | | | 0.000000000493765 |
| | | | SRM | 37.721636940000000 | | 37.721636940000000 |
| | | | SRM_LOCKED | | | 0.610681700000000 |
| | | | UNI | | | 0.000000006745850 |
| | | | USD | 1.077163440216054 | | 1.077163440216054 |
| | | | USDT | 467.520000000000000 | | 467.516478009349560 |
| | | | XRP | | | 0.000000000692000 |

Other Activity Asserted: None - None

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68218 | Name on file | FTX Trading Ltd. | BTC | 0.000000002305640 | FTX Trading Ltd. | 0.000000002305640 |
| | | | ETH | 1.444062581965042 | | 1.45201322681879 |
| | | | ETHW | 1.444062581965042 | | 1.444062581965042 |
| | | | FTT | 25.000000008665275 | | 25.000000008665275 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000001889370 | | 0.000000001889370 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000029614500000 | | 0.000029614500000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | | | 140.658363401427000 |
| | | | SOL | 0.000000003336363 | | 0.000000003336363 |
| | | | SPY | 10.016013000000000 | | 10.026565896738050 |
| | | | SRM | 0.072200650000000 | | 0.072200650000000 |
| | | | SRM_LOCKED | 0.297802830000000 | | 0.297802830000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 57.353046631761460 | | 57.353046631761460 |
| | | | USDT | 0.000000003856410 | | 0.000000003856410 |

Other Activity Asserted: "0.59 BTC; 326 MSOL; 4 FTT - FTX Blockfolio Earn

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 44593. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40115 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA | 0.000000001247470 | | 0.000000001247470 |
| | | | ASD-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | BADGER-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BTC | 0.444404278068188 | | 0.444404278068188 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 2.430235876197592 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.033782044893594 | | 0.033782044893594 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000098219812976 | | 25.000098219812976 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (2898552052834707040/FTX AU - WE ARE HERE! #1692) | | | 1.000000000000000 |
| | | | NFT (3009424109972452528/FTX AU - WE ARE HERE! #1675) | | | 1.000000000000000 |
| | | | NFT (3073314851220876990/FTX CRYPTO CUP 2022 KEY #414) | | | 1.000000000000000 |
| | | | NFT (3201016518213164000/AUSTRIA TICKET STUB #283) | | | 1.000000000000000 |
| | | | NFT (3233126487413383440/MONACO TICKET STUB #1172) | | | 1.000000000000000 |
| | | | NFT (3358536191335862567/FTX EU - WE ARE HERE! #113652) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (342311500426958040/FTX EU - WE ARE HERE! #91326) | | | 1.000000000000000 |
| | | | NFT (352605992426378345/FTX AU - WE ARE HERE! #1437) | | | 1.000000000000000 |
| | | | NFT (361022273331930161/FTX EU - WE ARE HERE! #90376) | | | 1.000000000000000 |
| | | | NFT (368431468270627064/FTX EU - WE ARE HERE! #113261) | | | 1.000000000000000 |
| | | | NFT (400592808460037982/FTX AU - WE ARE HERE! #24122) | | | 1.000000000000000 |
| | | | NFT (402453090713654035/FTX AU - WE ARE HERE! #1680) | | | 1.000000000000000 |
| | | | NFT (431965150298258613/FTX EU - WE ARE HERE! #93912) | | | 1.000000000000000 |
| | | | NFT (446084714872913999/FTX EU - WE ARE HERE! #24353) | | | 1.000000000000000 |
| | | | NFT (447168360477428937/FTX EU - WE ARE HERE! #113476) | | | 1.000000000000000 |
| | | | NFT (526659974380401130/FTX EU - WE ARE HERE! #93793) | | | 1.000000000000000 |
| | | | NFT (527494188439098185/FTX EU - WE ARE HERE! #92215) | | | 1.000000000000000 |
| | | | NFT (528899241500489554/FTX EU - WE ARE HERE! #92511) | | | 1.000000000000000 |
| | | | NFT (548079243180397387/MONTREAL TICKET STUB #1088) | | | 1.000000000000000 |
| | | | NFT (574535378165876975/NETHERLANDS TICKET STUB #1680) | | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000000739755 | | 0.000000000739755 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SRM | 11.003854420000000 | | 11.003854420000000 |
| | | | SRM_LOCKED | 58.586234570000000 | | 58.586234570000000 |
| | | | SUSHI | 0.000000007120032 | | 0.000000007120032 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,343.078064094968300 | | 3,343.078064094968300 |
| | | | USDT | | | 0.006037891384214 |
| | | | XRP | 0.000000001449850 | | 0.000000001449850 |
| | | | Other Activity Asserted: None - Some FTX NFTs | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30034 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.014655090000000 | | 0.000000001738260 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.001600000000000 |
| | | | CHZ | | | 100.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | | | 9.998100000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001445490 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 51.520000000000000 | | 0.000000005000000 |
| | | | FTT | 0.526682620000000 | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.044216656710000 |
| | | | LUNA2_LOCKED | | | 0.103172199000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 9,628.270091950000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000000018747 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 1,099.430000000000000 |
| | | | STETH | 0.051906880000000 | | 0.000000009166554 |
| | | | STSOL | | | 0.000000005936080 |
| | | | USD | | | 62.735529263997705 |
| | | | USDT | | | 280.380605646658860 |
| | | | XRP | | | 1.010202047700400 |
| | | | Other Activity Asserted: None - FTX Exchange | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9068 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000004440470 |
| | | | ATLAS | | | 400.000000000000000 |
| | | | AURY | | | 5.000000000000000 |
| | | | BIT | | | 100.000000000000000 |
| | | | BNB | 0.228906098964388 | | 0.228906098964388 |
| | | | BTC | 0.017698936000000 | | 0.017698936000000 |
| | | | CBSE | | | 0.000000005161948 |
| | | | DOGE | 205.469841341739100 | | 205.469841341739100 |
| | | | ETH | | | 0.000000000590000 |
| | | | FIDA | | | 0.172714070000000 |
| | | | FIDA_LOCKED | | | 0.399862330000000 |
| | | | FTM | 60.000000000000000 | | 60.000000000000000 |
| | | | FTT | 38.981821000000000 | | 38.981821000000000 |
| | | | GLXY | | | 0.000000000895550 |
| | | | HOLY | | | 2.000000000000000 |
| | | | IMX | | | 8.000000000000000 |
| | | | LINK | 4.108113928230060 | | 4.108113928230060 |
| | | | MAPS | | | 58.238276000000000 |
| | | | MATIC | | | 0.580544237978320 |
| | | | OXY | | | 4.966750000000000 |
| | | | RAY | | | 0.995350000000000 |
| | | | SECO | | | 1.000000000000000 |
| | | | SOL | 9.460901290000000 | | 9.460901298047000 |
| | | | SRM | | | 0.009765240000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SRM_LOCKED | | | 0.044553690000000 |
| | | | STEP | | | 0.990025000000000 |
| | | | UBXT | | | 1,000.000000000000000 |
| | | | UNI | | | 1.030766219458770 |
| | | | USD | 1.135107864432766 | | 1.135107864432766 |
| | | | USDT | | | 10.584970000000000 |
| | | | XRP | 21.190688600000000 | | 21.190688600000000 |

Other Activity Asserted: 200 Ray - 200 Ray staking in raydium.io | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22183 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 3.746878594639830 | | 3.746878594639830 |
| | | | DAI | 0.000000004674865 | | 0.000000004674865 |
| | | | ETH | | | 2.585335682397160 |
| | | | ETHW | 0.000015825180000 | | 0.000015825180000 |
| | | | FTM | | | 319.619926178659000 |
| | | | FTT | 31.366881830000000 | | 31.366881830000000 |
| | | | LUNA2_LOCKED | 450.822706400000000 | | 450.822706400000000 |
| | | | TRX | | | 18.230772843290870 |
| | | | USD | 0.000000001879530 | | 0.000000001879530 |
| | | | USDT | | | 512.199512407098300 |
| | | | USTC | 0.000000000561630 | | 0.000000000561630 |

Other Activity Asserted: 319.9 - FTX Blockfolio | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88421 | Name on file | FTX Trading Ltd. | BNB | 0.000090984542189 | FTX Trading Ltd. | 0.000090984542189 |
| | | | ETH | -0.000304863933062 | | -0.000304863933062 |
| | | | ETHW | -0.000302947491472 | | -0.000302947491472 |
| | | | EUR | 0.050002690978241 | | 0.050002690978241 |
| | | | LINK | | | 18.330404874836780 |
| | | | USD | 1.381292998050313 | | 1.381292998050313 |
| | | | USDT | -1.063949768449871 | | -1.063949768449871 |

Other Activity Asserted: ChainLink Token (LINK) 18.33040487 - ChainLink Token (LINK) 18.33040487 | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43863 | Name on file | FTX Trading Ltd. | BAND | 0.000052433063200 | FTX Trading Ltd. | 119.861955307838800 |
| | | | BTC | | | 0.000052433063200 |
| | | | ETH | | | 0.235785482149419 |
| | | | ETHW | 0.000000004110800 | | 0.000000004110800 |
| | | | FTT | 50.400000000000000 | | 50.400000000000000 |
| | | | USD | 0.203825077250000 | | 0.203825077250000 |

Other Activity Asserted: None - None | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48769 | Name on file | FTX Trading Ltd. | BTC | 0.335870279073172 | FTX Trading Ltd. | 0.335870279073172 |
| | | | DOGE | | | 7.172389268663950 |
| | | | USD | 0.000000009011155 | | 0.000000009011155 |
| | | | USDT | 15,178.085363898439000 | | 15,178.085363898439000 |

Other Activity Asserted: None - None | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85930 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 91.232954200165620 |
| | | | ABNB | 9.883229053207660 | | 9.883229053207660 |
| | | | BAND | | | 148.059503088940910 |
| | | | DODO | 493.200000000000000 | | 493.200000000000000 |
| | | | ETH | | | 0.000968032081380 |
| | | | ETHW | 0.000962805821840 | | 0.000962805821840 |
| | | | FTT | 285.000000000000000 | | 283.128951800000000 |
| | | | GRT | | | 344.215081694566550 |
| | | | RSR | 5,763.938407228819000 | | 5,763.938407228819000 |
| | | | SUSHI | 20.606482378872280 | | 20.606482378872280 |
| | | | TRX | | | 0.000003580735360 |
| | | | USD | 15,619.271288604443000 | | 15,619.271288604443000 |
| | | | USDT | 0.000000005322729 | | 0.000000005322729 |

Other Activity Asserted: â…"€â' - â'« | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66422 | Name on file | FTX Trading Ltd. | BTC | 0.000000000217950 | FTX Trading Ltd. | 0.000000000217950 |
| | | | DOGE | | | 4,153.944234362141000 |
| | | | ETH | 0.000007916626498 | | 0.000007916626498 |
| | | | ETHW | 28.564758489871900 | | 28.564758489871900 |
| | | | FTT | 26.927213070501730 | | 26.927213070501730 |
| | | | OMG | 0.003400533199950 | | 0.003400533199950 |
| | | | UNI | 0.000000002736430 | | 0.000000002736430 |
| | | | USD | 0.000000005980575 | | 0.000000005980575 |
| | | | USDT | 224.781053235471460 | | 224.781053235471460 |
| | | | XRP | 0.005801058000000 | | 0.005801058000000 |

Other Activity Asserted: 500 - DOGE 4135â‚ FTT 26.9â‚ usdt 224â‚ EHTW 28â‚ | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10776 | Name on file | FTX Trading Ltd. | APE | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | BNB | 1.078527009567340 | | 1.078527009567340 |
| | | | ETH | -0.016414986595156 | | -0.016414986595156 |
| | | | ETHW | -0.016311259724655 | | -0.016311259724655 |
| | | | FTM | | | 2.044725770345340 |
| | | | FTT | 29.089215560000000 | | 29.089215560000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GST | 2.100000000000000 | | 2.100000000000000 |
| | | | GST-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | LINK-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | LOOKS | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 1.411787022000000 | | 1.411787022000000 |
| | | | LUNA2_LOCKED | 3.294169719000000 | | 3.294169719000000 |
| | | | LUNC | 306,976.034228456400000 | | 306,976.034228456400000 |
| | | | NFT (57203657493859656524/FTX CRYPTO CUP 2022 KEY #3066) | | | 1.000000000000000 |
| | | | SOL | 2.431628483591396 | | 2.431628483591396 |
| | | | USD | 449.985518688450550 | | 449.985518688450550 |
| | | | USDT | | | 4.101887785783570 |
| | | | | | | |
| | | | Other Activity Asserted: 3000 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86118 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001208980 | FTX Trading Ltd. | 0.000000001208980 |
| | | | AVAX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.230313220000000 | | 9.419232228362360 |
| | | | FTM | 0.000000006576280 | | 0.000000006576280 |
| | | | FTX EU - WE ARE HERE! #92708 (477597901616250400) | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #93228 (466228434371683500) | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #93380 (559504591893123460) | 1.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000262404542100 | | 0.000262404542100 |
| | | | LUNA2_LOCKED | 0.000612277264800 | | 0.000612277264800 |
| | | | LUNC | 57.139141500000000 | | 57.139141500000000 |
| | | | NFT (466228434371683534/FTX EU - WE ARE HERE! #93228) | | | 1.000000000000000 |
| | | | NFT (477597901616250382/FTX EU - WE ARE HERE! #92708) | | | 1.000000000000000 |
| | | | NFT (559504591893123433/FTX EU - WE ARE HERE! #93380) | | | 1.000000000000000 |
| | | | RAY | 0.000000004619720 | | 0.000000004619720 |
| | | | SOL | 0.000000003122300 | | 0.000000003122300 |
| | | | USD | 0.786912092415200 | | 0.786912092415200 |
| | | | Other Activity Asserted: n/a - n/a | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52736 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000009715490 | | 0.000000009715490 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.143911610000000 | | 8.084678615682778 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000750458204970 | | 0.000750458204970 |
| | | | ETH-20210625 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.000750458204970 | | 0.000750458204970 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 342.900190400000000 | | 342.900190400000000 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MATIC | 94.041177310000000 | | 1,343.274098311376000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3281024219757770501/AUSTRIA TICKET STUB #817) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 110.945829385393900 | | 110.945829385393900 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000007238065860 |
| | | | UNI-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | 11,658.683262000151000 | | 11,658.683262000151000 |
| | | | USDT | 0.000000018744058 | | 0.000000018744058 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86055 | Name on file | FTX Trading Ltd. | BTC | 0.026471002766050 | FTX Trading Ltd. | 0.026471002766050 |
| | | | DOGE | 2,356.610920004900400 | | 2,356.610920004900400 |
| | | | ETH | | | 0.455469864798992 |
| | | | ETHW | 0.000000001008501 | | 0.000000001008501 |
| | | | USD | 350.912868866394200 | | 350.912868866394200 |
| | | | USDT | 0.000002036639666 | | 0.000002036639666 |
| | | | Other Activity Asserted: USD 2424.50 - I have filed another claim for an account on QUOINE (LIQUID) using the same email (########) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63800 | Name on file | FTX Trading Ltd. | BNB | 0.542554371834240 | FTX Trading Ltd. | 0.542554371834240 |
| | | | TSLA | | | 1.305376689242380 |
| | | | TSLAPRE | -0.000000001244050 | | -0.000000001244050 |
| | | | TSM | 6.000744680754920 | | 6.000744680754920 |
| | | | USD | 1,010.885247588831900 | | 1,010.885247588831900 |
| | | | Other Activity Asserted: 0 - n/a | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70525 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.000000001853177 | | 0.000000001853177 |
| | | | BNB-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BTC | 0.003528079282109 | | 0.003528079282109 |
| | | | BTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH | 0.615660214709583 | | 0.615660214709583 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.000191214709583 | | 0.000191214709583 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.044482117464536 | | 25.044482117464536 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | | | 111.834303576403680 |
| | | | HT-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.007693766553000 | | 0.007693766553000 |
| | | | LUNA2_LOCKED | 0.017952121960000 | | 0.017952121960000 |
| | | | LUNC | 30.955709593164940 | | 30.955709593164940 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | OMG | 0.000000009027495 | | 0.000000009027495 |
| | | | OMG-PERP | -0.00000000015347 | | -0.00000000015347 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 10.355654300000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 1.317192220000000 | | 1.317192220000000 |
| | | | SRM_LOCKED | 7.862807780000000 | | 7.862807780000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMPFEB | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMPFEBWIN | 2,337.444565000000000 | | 2,337.444565000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 82.382589050818350 | | 82.382589050818350 |
| | | | USDT | 0.948479751587823 | | 0.948479751587823 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 0.0082 BTC, 27.4962946 FTT, and 1.57 USD - I also have a registered email address for ########. That account contains 0.0082 BTC, 27.4962946 FTT, and 1.57 USD | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7135 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | -0.00000000000006 |
| | | | FTT | 25.094920000000000 | | 25.094920000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (496589790519833617/FTX AU - WE ARE HERE! #16179) | | | 1.000000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN | 0.080000000000000 | | 0.080000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.000126000000000 | | 0.000126000000000 |
| | | | UNI-PERP | 0.00000000000000 | | -0.00000000001477 |
| | | | USD | 14,508.625298477742000 | | 14,508.625298477742000 |
| | | | USDT | 3,999.000000000000000 | | 3,999.000000005109000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | XRP-0930 | | | 0.000000000000000 |
| | | | XRP-1230 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 18507.63 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.