## SCHEDULE 1

**Fully Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Forty-Seventh Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 90533 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | AGLD-PERP | | | | 0.00000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000000 |
| | | | AMPL-PERP | | | | 0.00000000000000 |
| | | | APT-PERP | | | | 0.00000000000000 |
| | | | AR-PERP | | | | 0.00000000000007 |
| | | | ASD-PERP | | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | -0.00000000000014 |
| | | | AUDIO-PERP | | | | 0.00000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000 |
| | | | BAND-PERP | | | | 0.00000000000000 |
| | | | BAO-PERP | | | | 0.00000000000000 |
| | | | BAT-PERP | | | | 0.00000000000000 |
| | | | BCH-PERP | | | | -0.00000000000007 |
| | | | BTC-PERP | | | | 0.00000000000001 |
| | | | BTT-PERP | | | | 0.00000000000000 |
| | | | CHR-PERP | | | | 0.00000000000000 |
| | | | CLV-PERP | | | | 0.00000000000000 |
| | | | CREAM-PERP | | | | 0.00000000000000 |
| | | | CVC-PERP | | | | 0.00000000000000 |
| | | | DODO-PERP | | | | 0.00000000000000 |
| | | | DOGE-1230 | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | -0.00000000000401 |
| | | | FIL-PERP | | | | 0.00000000000142 |
| | | | GALA-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | GST-PERP | | | | 0.00000000029103 |
| | | | HOLY-PERP | | | | 0.00000000000000 |
| | | | HUM-PERP | | | | 0.00000000000000 |
| | | | KBTT-PERP | | | | -623,000.00000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000 |
| | | | LINK-1230 | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MAPS-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | | 0.00000000000000 |
| | | | MNGO-PERP | | | | 0.00000000000000 |
| | | | MOB-PERP | | | | 0.00000000000000 |
| | | | NEO-PERP | | | | 0.00000000000056 |
| | | | PEOPLE-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | REN-PERP | | | | 0.00000000000000 |
| | | | RNDR-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000 |
| | | | SECO-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | STMX-PERP | | | | 0.00000000000000 |
| | | | STORJ-PERP | | | | -0.00000000000181 |
| | | | STX-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | -0.00000000000181 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TRU-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI-1230 | | | | 0.00000000000000 |
| | | | USD | | | | 6,125.28043376188600 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | WAVES-1230 | | | | 0.00000000000000 |
| | | | WRX | | | | 18,366.07960000000000 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XRP | | | | 0.25259200000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | YFII-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 96926 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | | 0.00000000000000 |
| | | | ALPHA-PERP | | | | 0.00000000000000 |
| | | | AVAX-20211231 | | | | 0.00000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000 |
| | | | BNB | | | | 0.00000000840283 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000000547352 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CHR-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00008697000000 |
| | | | DOGEBEAR2021 | | | | 0.00000000000000 |
| | | | DOGEBULL | | | | 0.00081113530000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ETCBULL | | | | 0.00001399000000 |
| | | | ETH | | | | -0.12285213390445 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | -0.12206975505450 |
| | | | FIL-PERP | | | | 0.00000000000000 |
| | | | GALA-PERP | | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.004100001426061 |
| | | | LTCBULL | | | 2.198978000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | -0.000000000000007 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.099020000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXPBULL | | | 5.101213230000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | -4,634.680106860636000 |
| | | | USDT | | | 5,629.102812644563000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP | | | 139.953591000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96399 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined | FTX Trading Ltd. | 11,550.000000000000000 |
| | | | AURY | | | 28.000000000000000 |
| | | | BTC | | | 0.000051690000000 |
| | | | CRO | | | 1,310.000000000000000 |
| | | | ETH | | | 0.275074814288685 |
| | | | ETHW | | | 0.275074814288685 |
| | | | FTT | | | 10.254899100000000 |
| | | | LINK | | | 9.370933980000000 |
| | | | POLIS | | | 226.800000000000000 |
| | | | SOL | | | 1.696438520000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.604050321879353 |
| | | | USDT | | | 0.000327312984941 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31144 | Name on file | FTX Trading Ltd. | AMPL | Undetermined* | FTX Trading Ltd. | 0.015222837604205 |
| | | | BTC | | | 0.000000006091998 |
| | | | COIN | | | 0.000000005445726 |
| | | | COMP | | | 0.000000003500000 |
| | | | ETH | | | 0.000000008016968 |
| | | | ETHW | | | 0.000000001766968 |
| | | | FTT | | | 150.000100000000000 |
| | | | LUNA2 | | | 548.221393900000000 |
| | | | LUNA2_LOCKED | | | 1,279.183252000000000 |
| | | | MOB | | | 268.049439151288300 |
| | | | SRM | | | 0.261331620000000 |
| | | | SRM_LOCKED | | | 226.443854060000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | | | -28.893905684015603 |
| | | | USDT | | | 1.907981410715992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96903 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | West Realm Shires Services Inc. | 139.368000000000000 |
| | | | USDT | | | 0.086568150863560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74532 | Name on file | FTX EU Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000150000000000 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96764 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DFL | | | 27.000000000000000 |
| | | | FTM | | | 18.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GOG | | | 0.094800000000000 |
| | | | LUNA2 | | | 0.003200173314000 |
| | | | LUNA2_LOCKED | | | 0.007467071066000 |
| | | | LUNC-PERP | | | -0.000000000000738 |
| | | | NFT (31341911894722995?/FTX EU - WE ARE HERE! #155539) | | | 1.000000000000000 |
| | | | NFT (445395180338679030/FTX AU - WE ARE HERE! #16744) | | | 1.000000000000000 |
| | | | NFT (488818940509294998/FTX EU - WE ARE HERE! #155740) | | | 1.000000000000000 |
| | | | NFT (568325608003087166/FTX EU - WE ARE HERE! #155648) | | | 1.000000000000000 |
| | | | SOL | | | 13.000000000000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | | | 201.411845202136650 |
| | | | USDT | | | 0.000000001434997 |
| | | | USTC | | | 0.453000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96956 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 199.952737115000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 98073* | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 4,235.310000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96911 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000453560000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 1,089.700945010000000 |
| | | | DOGE | | | 5,415.491414720000000 |
| | | | ETH | | | 0.089306718865125 |
| | | | ETHW | | | 0.088266708865125 |
| | | | LINK | | | 1.373638750000000 |
| | | | MATIC | | | 25.762240950000000 |
| | | | NFT (5508060440044775511/ENTRANCE VOUCHER #3484) | | | 1.000000000000000 |
| | | | SHIB | | | 873,360.545842530000000 |
| | | | SOL | | | 0.933141654548274 |
| | | | TRX | | | 288.433959720000000 |
| | | | USD | | | 0.000000000591701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96884 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.008472167381168 |
|---|---|---|---|---|---|---|
| | | | FTT | | | 0.042087088225017 |
| | | | TONCOIN | | | 113.300000000000000 |
| | | | USD | | | 0.064096191787500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 54906 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAPL-20201225 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000001023 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20200925 | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000067015 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.000000010000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | -0.000000000000454 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000001818 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AURY | | | 0.000000019505000 |
| | | | AVAX-20210625 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000001122 |
| | | | AXS-PERP | | | -0.000000000004376 |
| | | | BADGER-PERP | | | 0.000000000000170 |
| | | | BAL-PERP | | | 0.000000000000028 |
| | | | BAND-PERP | | | -0.000000000000909 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-20201225 | | | -0.000000000000001 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.000000002100000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000007200000 |
| | | | BNB-20210625 | | | 0.000000000000014 |
| | | | BNB-20210924 | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000596 |
| | | | BTC | | | 0.000000031450000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | -0.000000000000001 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 1.000000000000000 |
| | | | BTC-MOVE-0104 | | | 0.000000000000000 |
| | | | BTC-MOVE-0323 | | | 0.000000000000000 |
| | | | BTC-MOVE-0324 | | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.000000000000000 |
| | | | BTC-MOVE-0706 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | | | 1.000000000000000 |
| | | | BTC-MOVE-20200513 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200521 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200626 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200725 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200726 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200814 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200815 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200818 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200820 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200904 | | | 0.000000000000000 |

| | Asserted Claims | | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20200911 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200919 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201002 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201022 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201024 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201026 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201124 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210327 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210402 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210502 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210708 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210823 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210828 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200522 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200814 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200904 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201002 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201009 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201016 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201030 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201113 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210611 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BVOL | | | 0.000000000790000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-20210625 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000007 |
| | | | CREAM-20201225 | | | 0.000000000000000 |
| | | | CREAM-PERP | | | -0.000000000000001 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-20200925 | | | -0.000000000000454 |
| | | | DMG-PERP | | | 0.000000000001818 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20200925 | | | 0.000000000000000 |
| | | | DOT-20201225 | | | 0.000000000000000 |
| | | | DOT-20210326 | | | 0.000000000000000 |
| | | | DOT-20210625 | | | 0.000000000000227 |
| | | | DOT-PERP | | | -0.000000000000014 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-20211231 | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000002273 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000019972400 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-20200626 | | | 0.000000000000000 |
| | | | ETH-20200925 | | | 0.000000000000000 |
| | | | ETH-20201225 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-20210326 | | | | 0.000000000000000 |
| | | | ETH-20210625 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | -0.000000000000056 |
| | | | ETHW | | | | 0.010000000917659 |
| | | | EXCH-20210625 | | | | 0.000000000000000 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FIDA | | | | 4.981011810000000 |
| | | | FIDA_LOCKED | | | | 21.310649290000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FIL-20201225 | | | | 0.000000000000000 |
| | | | FIL-20210625 | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000014 |
| | | | FLM-20201225 | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000775 |
| | | | FLOW-PERP | | | | 0.000000000004092 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.052758914633765 |
| | | | FTT-PERP | | | | 0.000000000001818 |
| | | | FXS-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GAL-PERP | | | | 0.000000000000000 |
| | | | GME-20210326 | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | -0.000000000023192 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HNT | | | | 0.000000005000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HOLY-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000284 |
| | | | IMX-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | -0.000000000000909 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | -0.000000000000227 |
| | | | KSHIB | | | | 0.000000027700000 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-20210625 | | | | -0.000000000000028 |
| | | | LINK-PERP | | | | 0.000000000000540 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000009000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.262361624680117 |
| | | | LUNA2_LOCKED | | | | 0.612177124153608 |
| | | | LUNA2-PERP | | | | 0.000000000003637 |
| | | | LUNC | | | | 0.006136277800000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | MATIC-20200925 | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MKR | | | | 0.000000005000000 |
| | | | MKR-PERP | | | | -0.000000000000007 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |
| | | | MTA-20201225 | | | | 0.000000000000000 |
| | | | MTA-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | -0.000000000003637 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | NFT (2972264721197719798/BAKU TICKET STUB #1243) | | | | 1.000000000000000 |
| | | | NFT (3114662628521133789/FTX CRYPTO CUP 2022 KEY #1464) | | | | 1.000000000000000 |
| | | | NFT (3215561503652264818/SINGAPORE TICKET STUB #891) | | | | 1.000000000000000 |
| | | | NFT (3334076797856533106/MONTREAL TICKET STUB #435) | | | | 1.000000000000000 |
| | | | NFT (3455883556640847713/BELGIUM TICKET STUB #1216) | | | | 1.000000000000000 |
| | | | NFT (3972117978298958831/FTX EU - WE ARE HERE! #105676) | | | | 1.000000000000000 |
| | | | NFT (3977772341049558440/FTX AU - WE ARE HERE! #29251) | | | | 1.000000000000000 |
| | | | NFT (4076917878504565527/MEXICO TICKET STUB #773) | | | | 1.000000000000000 |
| | | | NFT (4175901954984121196/FTX EU - WE ARE HERE! #105719) | | | | 1.000000000000000 |
| | | | NFT (4587063904336688855/JAPAN TICKET STUB #797) | | | | 1.000000000000000 |
| | | | NFT (4713025076220780061/SILVERSTONE TICKET STUB #293) | | | | 1.000000000000000 |
| | | | NFT (4743817294174445180/MONZA TICKET STUB #1332) | | | | 1.000000000000000 |
| | | | NFT (4761543099644162607/NETHERLANDS TICKET STUB #1709) | | | | 1.000000000000000 |
| | | | NFT (4840569422676375589/MONACO TICKET STUB #989) | | | | 1.000000000000000 |
| | | | NFT (5013935807594583386/AUSTRIA TICKET STUB #329) | | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (50797372205838787Z/FTX AU - WE ARE HERE! #17840) | | | 1.00000000000000 |
| | | | NFT (51175296561304170979/THE HILL BY FTX #3080) | | | 1.00000000000000 |
| | | | NFT (55051678175655167Z/FTX EU - WE ARE HERE! #105602) | | | 1.00000000000000 |
| | | | NFT (56993123332665372S/AUSTIN TICKET STUB #1096) | | | 1.00000000000000 |
| | | | NFT (57120022882866136192/HUNGARY TICKET STUB #908) | | | 1.00000000000000 |
| | | | NIO-20201225 | | | 0.00000000000000 |
| | | | NIO-20210326 | | | 0.00000000000000 |
| | | | NIO-20210625 | | | 0.00000000000000 |
| | | | NIO-20211231 | | | 0.00000000000000 |
| | | | OKB-20210326 | | | 0.00000000000000 |
| | | | OKB-PERP | | | -0.00000000000454 |
| | | | OMG-20211231 | | | 0.00000000000000 |
| | | | OMG-PERP | | | -0.00000000000775 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | -0.00000000000227 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | -0.00000000000227 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-20210625 | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE | | | 0.00000000005000000 |
| | | | RUNE-20200925 | | | 0.00000000000454 |
| | | | RUNE-20201225 | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000004092 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | -0.00000000000193 |
| | | | SOL | | | 0.00000001400000000 |
| | | | SOL-20200925 | | | 0.00000000000000 |
| | | | SOL-20201225 | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 20.37539602000000 |
| | | | SRM_LOCKED | | | 75.30456496000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000001818 |
| | | | SUSHI | | | 0.00000000050000000 |
| | | | SUSHI-20200925 | | | 0.00000000000000 |
| | | | SUSHI-20201225 | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-20200925 | | | 0.00000000000000 |
| | | | SXP-20210625 | | | 0.00000000000000 |
| | | | SXP-PERP | | | -0.00000000002273 |
| | | | THETA-20200925 | | | 0.00000000000000 |
| | | | THETA-20201225 | | | 0.00000000000000 |
| | | | THETA-20210625 | | | 0.00000000000227 |
| | | | THETA-PERP | | | -0.00000000001455 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-20200925 | | | 0.00000000000000 |
| | | | TOMO-PERP | | | -0.00000000012391 |
| | | | TRUMP | | | 0.00000000000000 |
| | | | TRX | | | 0.00004300000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000454 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | | | 11,506.47016916834000 |
| | | | USDT | | | 0.00473234426617 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | WBTC | | | 0.00000000900000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | -0.00000000000003 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75987 | Name on file | FTX Trading Ltd. | MNGO | Undetermined* | FTX Trading Ltd. | 12,776.21467432000000 |
| | | | USD | | | 0.00215037428788 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52544 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00000000927296 |
| | | | COMP | | | 0.00000000994046 |
| | | | DAI | | | 0.00000008210291 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 0.008903264461152 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.005453501727800 |
| | | | FTT | | | | 488.642718559500000 |
| | | | NFT (308397083030700921/FTX AU - WE ARE HERE! #4654) | | | | 1.000000000000000 |
| | | | NFT (382412274536080977/FTX EU - WE ARE HERE! #234808) | | | | 1.000000000000000 |
| | | | NFT (397940161939220469/FTX AU - WE ARE HERE! #4637) | | | | 1.000000000000000 |
| | | | NFT (424661364191397592/SINGAPORE TICKET STUB #1306) | | | | 1.000000000000000 |
| | | | NFT (447570487396182688/FTX CRYPTO CUP 2022 KEY #3586) | | | | 1.000000000000000 |
| | | | NFT (451720807734864514/THE HILL BY FTX #3054) | | | | 1.000000000000000 |
| | | | NFT (457076348643891088/FTX EU - WE ARE HERE! #69338) | | | | 1.000000000000000 |
| | | | NFT (522952248046410145/FTX EU - WE ARE HERE! #69195) | | | | 1.000000000000000 |
| | | | NFT (576144624556077700/FTX AU - WE ARE HERE! #30890) | | | | 1.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000040000000000 |
| | | | USD | | | | 0.589289351634518 |
| | | | USDT | | | | 0.000013255280630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34659 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | FTX Trading Ltd. | | 0.000000009929380 |
| | | | BTC | | | | 0.000000006501140 |
| | | | FTM | | | | 0.000000003540078 |
| | | | FTT | | | | 63.846958420473300 |
| | | | NVDA | | | | 0.002187519738200 |
| | | | USD | | | | -0.399939435922984 |
| | | | USDT | | | | 278.144782100169900 |
| | | | XRP | | | | 0.000000009312526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96660 | Name on file | West Realm Shires Services Inc. | KNC | Undetermined* | FTX Trading Ltd. | | 0.000000000034700 |
| | | | USDT | | | | 14.218538382904535 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27554 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | | 17.696260000000000 |
| | | | TRX | | | | 0.000777000000000 |
| | | | USD | | | | 0.285430455397240 |
| | | | USDT | | | | 3.291160200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35550 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | | 0.000000000000002 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | ALCK-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | -0.000000000000001 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000030 |
| | | | AUDIO-PERP | | | | -0.000000000001591 |
| | | | AVAX-PERP | | | | -0.000000000000056 |
| | | | AXS-PERP | | | | -0.000000000000003 |
| | | | BAL-PERP | | | | -0.000000000000001 |
| | | | BAND-PERP | | | | -0.000000000000010 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BOBA-PERP | | | | -0.000000000000014 |
| | | | BTC-20210924 | | | | 0.000000000000000 |
| | | | BTC-20211231 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000001186 |
| | | | CELO-PERP | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000007 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | -0.000000000000003 |
| | | | ETH | | | | 0.000007810000000 |
| | | | ETH-20210924 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000004 |
| | | | ETHW | | | | 0.000007810000000 |
| | | | FLOW-PERP | | | | -0.000000000000056 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000007 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GAL-PERP | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KLUNC-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000186242 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000007 |
| | | | OMG-PERP | | | -0.00000000000007 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | -0.00000000000007 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000028 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000028 |
| | | | SOL-PERP | | | -0.00000000000051 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000014 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00078300000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.35884658530292 |
| | | | USDT | | | 0.00000015744531 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96431 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 0.98780000000000 |
| | | | ATLAS | | | 41.92178809970000 |
| | | | BNB | | | 0.02806716000000 |
| | | | BOBA | | | 3.29249063000000 |
| | | | MATIC | | | 1.21397249180000 |
| | | | OMG | | | 3.29249063400000 |
| | | | SXP | | | 1.79964000000000 |
| | | | TRX | | | 28.00000000000000 |
| | | | USD | | | 0.00000000917370 |
| | | | USDT | | | 0.76767724000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96559 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | APE | | | 0.09182000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | -0.00000000000227 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 1.50071700000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.70600000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | ENS | | | 0.00946000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.62589736200000 |
| | | | ETHBULL | | | 25.41359935000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.44505444200000 |
| | | | FIL-PERP | | | -0.00000000000007 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.08768320000000 |
| | | | FTT-PERP | | | 0.00000000000016 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000010913 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | LINKBULL | | | 689.64144000000000 |
| | | | LINK-PERP | | | -0.00000000000003 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | MATICBULL | | | 81.89128000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | -0.00000000000003 |
| | | | ONE-PERP | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | OP-0930 | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PAXG | | | 0.00001203000000 |
| | | | PAXG-PERP | | | 0.00000000000000 |
| | | | PEOPLE | | | 6.66400000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 98,080.00000000000000 |
| | | | SNX-PERP | | | -0.00000000000014 |
| | | | SOL | | | 0.01578272000000 |
| | | | SOL-PERP | | | -0.00000000000026 |
| | | | SOS-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP | | | 0.08430000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000056 |
| | | | TRX | | | 0.00177500000000 |
| | | | USD | | | 2,346.95044445737400 |
| | | | USDT | | | 821.55520039034850 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | YGG | | | 0.96400000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28305 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 2,070.64185089000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82629 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00002204000000 |
| | | | GBP | | | 1.00004029000000 |
| | | | LUNA2 | | | 0.39265365470000 |
| | | | LUNA2_LOCKED | | | 0.91619186100000 |
| | | | LUNC | | | 85,501.16000000000000 |
| | | | USD | | | 0.07790277639738 |
| | | | USDT | | | 0.02561897176184 |
| | | | XRP | | | 257.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96484 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 9.50484766000000 |
| | | | HNT | | | 1.98604263600000 |
| | | | USD | | | 4.16286515100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96430 | Name on file | FTX Trading Ltd. | FTT-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | | | 14,016.36273065000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96910 | Name on file | FTX Trading Ltd. | ASD | Undetermined* | FTX Trading Ltd. | 57.98960700000000 |
| | | | ATLAS | | | 369.92970000000000 |
| | | | BNB | | | 0.00899810000000 |
| | | | BTC | | | 0.00225577062798 |
| | | | ETH | | | 0.00595071500000 |
| | | | ETHW | | | 0.00895071000000 |
| | | | SXP | | | 16.49901200000000 |
| | | | USD | | | 0.00077363170484 |
| | | | USDT | | | 1.49471597244692 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29663 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.60000600000000 |
| | | | USDT | | | 213.11335865025000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96433 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00202329000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | USD | | | 0.11466451038804 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97358 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.06627102000000 |
| | | | ETH | | | 1.59644050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96760 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.10513004200000 |
| | | | ETH | | | 1.46402577500000 |
| | | | ETHW | | | 1.46402577500000 |
| | | | SHIB | | | 491,491.47727272000000 |
| | | | TRX | | | 0.00000220000000 |
| | | | USDT | | | 0.00000000000051 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96974 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE | | | 0.00000000004989840 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000007 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000042 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER | | | 0.00000000100000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BAO | | | | 0.000000001000000 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000005580357 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000001619846058 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CHR | | | | 104.688696200000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | -0.000000000000028 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000046 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000007969007 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 2.400000011653001 |
| | | | FTT-PERP | | | | -0.000000000000227 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | -0.000000000000010 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000003 |
| | | | LUNA2 | | | | 0.000284773366000 |
| | | | LUNA2_LOCKED | | | | 0.000664471187300 |
| | | | LUNC | | | | 62.010000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000028 |
| | | | MATIC | | | | 0.000000009400711 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000159 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000004166998 |
| | | | SOL-PERP | | | | -0.000000000000006 |
| | | | SRM | | | | 1.089105260000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | -0.000000000000000 |
| | | | SUSHI-PERP | | | | -0.000000000000341 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | -0.000000000000005 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 7.042107483474608 |
| | | | USDT | | | | 0.000017595272554 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XEM-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI | | | | 0.000000003586419 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97073 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | | 54.879450950000000 |
| | | | BTC | | | | 0.063974025000000 |
| | | | USD | | | | 0.000201103468719 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 45340 | Name on file | FTX Trading Ltd. | BIT | Undetermined* | FTX Trading Ltd. | | 1,499.600000000000000 |
| | | | BNB | | | | 13.004350000000000 |
| | | | ETH | | | | 2.998750200000000 |
| | | | ETH-0325 | | | | 0.000000000000000 |
| | | | ETH-0624 | | | | 0.000000000000000 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 2.998750200000000 |
| | | | MANA | | | | 0.928400000000000 |
| | | | SOL | | | | 0.006046000000000 |
| | | | USD | | | | -4,951.141466479559000 |
| | | | USDT | | | | 1,328.222990150199200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 89397 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | | 155.000000000000000 |
| | | | USDT | | | | 0.384624000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96553 | Name on file | FTX Trading Ltd. | CEL | Undetermined* | FTX Trading Ltd. | | 0.000000005414650 |
| | | | ENS | | | | 7.228626300000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
| | | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| | | | FTT | | | | 0.00180000000000000 |
| | | | USD | | | | 1.05965583438949B |
| | | | USDT | | | | 0.00000009670278 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 96785 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | | 11.058798710000000 |
| | | | BRZ | | | | 51.041474030000000 |
| | | | BTC | | | | 0.00023708000000000 |
| | | | DAI | | | | 10.375233500000000 |
| | | | ETH | | | | 0.00351347000000000 |
| | | | ETHW | | | | 0.00347243000000000 |
| | | | GRT | | | | 16.119817800000000 |
| | | | MATIC | | | | 4.8299655500000000 |
| | | | PAXG | | | | 0.00330692000000000 |
| | | | SHIB | | | | 287,346.683962990000000 |
| | | | TRX | | | | 101.335507900000000 |
| | | | USD | | | | 0.0114846481193181 |
| | | | YFI | | | | 0.00027976000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 97018 | Name on file | FTX EU Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | | 0.00000000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | | 0.00000000000000000 |
| | | | ALCX-PERP | | | | 0.00000000000000002 |
| | | | ALGO-PERP | | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000000001 |
| | | | ALPHA-PERP | | | | 0.00000000000000000 |
| | | | AMPL-PERP | | | | 0.00000000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000000 |
| | | | APE-PERP | | | | -0.00000000000000010 |
| | | | AR-PERP | | | | 0.00000000000000000 |
| | | | ASD-PERP | | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | | 0.00000000000000000 |
| | | | BAL-PERP | | | | 0.00000000000000000 |
| | | | BAND-PERP | | | | 0.00000000000000000 |
| | | | BAO-PERP | | | | 0.00000000000000000 |
| | | | BAT-PERP | | | | 0.00000000000000000 |
| | | | BCH-PERP | | | | 0.00000000000000000 |
| | | | BICO | | | | 0.00000000668900000 |
| | | | BNB-PERP | | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | | -0.00000000000000023 |
| | | | BRZ-PERP | | | | 0.00000000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000000 |
| | | | BTC | | | | 0.00000000971387 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | BTT-PERP | | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | | 0.00000000000000000 |
| | | | C98-PERP | | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000000 |
| | | | CELO-PERP | | | | 0.00000000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000000 |
| | | | CHR-PERP | | | | 0.00000000000000000 |
| | | | CHZ-0325 | | | | 0.00000000000000000 |
| | | | CHZ-0930 | | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000000 |
| | | | CLV-PERP | | | | 0.00000000000000546 |
| | | | COMP-PERP | | | | 0.00000000000000000 |
| | | | CONV-PERP | | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | | -0.00000000000000002 |
| | | | CRO-PERP | | | | 0.00000000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000000 |
| | | | CUSDT-PERP | | | | 0.00000000000000000 |
| | | | CVC-PERP | | | | 0.00000000000000000 |
| | | | CVX-PERP | | | | 0.00000000000000000 |
| | | | DASH-PERP | | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | | 0.00000000000000045 |
| | | | DENT-PERP | | | | 0.00000000000000000 |
| | | | DODO-PERP | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | | 0.00000000000000035 |
| | | | EGLD-PERP | | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000000 |
| | | | ENS-PERP | | | | 0.00000000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | ETHW-PERP | | | | 0.00000000000000000 |
| | | | EUR | | | | 0.00000000654949000 |
| | | | FIDA-PERP | | | | 0.00000000000000000 |
| | | | FIL-20211231 | | | | 0.00000000000000000 |
| | | | FLM-PERP | | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | | -0.00000000000000003 |
| | | | FTM | | | | 0.00000000005182220 |
| | | | FTM-PERP | | | | 0.00000000000000000 |
| | | | FTT-PERP | | | | 0.00000000000001091 |
| | | | GALA-PERP | | | | 0.00000000000000000 |
| | | | GAL-PERP | | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | | 0.00000000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | GODS | | | | 0.00000000911000 |
| | | | GRT-PERP | | | | 0.00000000000000000 |
| | | | GST-PERP | | | | 0.00000000000001818 |
| | | | HBAR-PERP | | | | 0.00000000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HOLY-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | ICX-PERP | | | | 0.000000000000000 |
| | | | IMX-PERP | | | | 0.000000000000000 |
| | | | INJ-PERP | | | | 0.000000000000000 |
| | | | IOST-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | JASMY-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | KBTT-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KLAY-PERP | | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | -0.000000000000001 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MCB-PERP | | | | 0.000000000000000 |
| | | | MER-PERP | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |
| | | | MTA-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | NEXO | | | | 0.000000006800000 |
| | | | OKB-20211231 | | | | 0.000000000000000 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | ORBS-PERP | | | | 0.000000000000000 |
| | | | PEOPLE | | | | 0.000000006141721 |
| | | | PEOPLE-PERP | | | | -1,970.000000000000000 |
| | | | PERP-PERP | | | | -0.000000000000001 |
| | | | POLIS-PERP | | | | 0.000000000000003 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | PROM-PERP | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | 0.000000000000090 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REEF-0325 | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | RON-PERP | | | | 0.000000000000000 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | RVN-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SC-PERP | | | | 0.000000000000000 |
| | | | SCRT-PERP | | | | 0.000000000000000 |
| | | | SECO-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | -0.000000000000002 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SOS-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000682 |
| | | | STG-PERP | | | | 0.000000000000000 |
| | | | STMX-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000113 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | SUSHI-0325 | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | -0.000000000000045 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX-0325 | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | TRYB-PERP | | | | 0.000000000000000 |
| | | | TULIP-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 116.740922690943120 |
| | | | USDT | | | | 0.000000073626699 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XAUT-20211231 | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-20211231 | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34696 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | | 1.671433976407866 |
| | | | FTT | | | | 150.000000007175430 |
| | | | USD | | | | 0.000103154054841 |
| | | | USDT | | | | 2,639.146406733777000 |
| | | | USDT-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96611 | Name on file | FTX Trading Ltd. | ALEPH | Undetermined* | FTX Trading Ltd. | | 0.954340000000000 |
| | | | BTC-1230 | | | | 2.278099999999990 |
| | | | CHZ-20210625 | | | | 0.000000000000000 |
| | | | DOGE | | | | 710,104.000000000000000 |
| | | | DOGE-20210625 | | | | 0.000000000000000 |
| | | | EDEN | | | | 3,655.326553000000000 |
| | | | FTT | | | | 1,036.200000000000000 |
| | | | FTT-PERP | | | | 4,404.700000000000000 |
| | | | ICP-PERP | | | | 1,900.000000000000000 |
| | | | IMX | | | | 21,240.839461000000000 |
| | | | IMX-PERP | | | | 131,043.000000000000000 |
| | | | LINK-20210625 | | | | 0.000000000000000 |
| | | | NFT (49850356225599423 4/FTX AU - WE ARE HERE! #15949) | | | | 1.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | -0.000038372431710 |
| | | | SRM | | | | 70.372793460000000 |
| | | | SRM_LOCKED | | | | 457.851576130000000 |
| | | | SUSHI | | | | 3,921.572890000000000 |
| | | | TRX | | | | 0.000002000000000 |
| | | | TULIP | | | | 0.067815000000000 |
| | | | UNI-20210625 | | | | 0.000000000000000 |
| | | | USD | | | | -67,517.056331963740000 |
| | | | USDT | | | | 21.970918331259753 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44448 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | | 0.000177230510460 |
| | | | TSLA | | | | 6.232128700000000 |
| | | | TSLAPRE | | | | 0.000000004436600 |
| | | | USD | | | | 3.321106301970000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 38395 | Name on file | FTX Trading Ltd. | GST | Undetermined* | FTX Trading Ltd. | | 144.919963750000000 |
| | | | USD | | | | 0.000000004720090 |
| | | | USDT | | | | 14.085557926800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 38240 | Name on file | FTX Trading Ltd. | GALA | Undetermined* | FTX Trading Ltd. | | 8,192.470612820000000 |
| | | | USD | | | | 0.000000007816310 |
| | | | WRX | | | | 4,681.038607740000000 |
| | | | XRP | | | | 3,489.846290150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 98173* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | | 753.266729480000000 |
| | | | USD | | | | 0.000000001209652 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96965 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | | 239.958096000000000 |
| | | | AUDIO | | | | 134.976429000000000 |
| | | | BCH | | | | 0.071202167202640 |
| | | | BNB | | | | 0.220028527111660 |
| | | | BTC | | | | 0.021907726234129 |
| | | | CRO | | | | 73.583605350000000 |
| | | | ETH | | | | 0.155019892695100 |
| | | | ETHW | | | | 0.154676246318800 |
| | | | FTT | | | | 0.098045740000000 |
| | | | LINK | | | | 1.999650800000000 |
| | | | MKR | | | | 0.000000001000000 |
| | | | SRM | | | | 43.992374420000000 |
| | | | SUSHI | | | | 3.499492990743440 |
| | | | USD | | | | 1.783535691078917 |
| | | | USDT | | | | 0.275189159576277 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34394 | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | FTX Trading Ltd. | | 19.669106430000000 |
| | | | XLMBULL | | | | 9.270672340000000 |
| | | | XRPBULL | | | | 180,716,099.792984280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96617 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | | 26.892000000000000 |
| | | | SUSHI | | | | 12.987000000000000 |
| | | | USD | | | | 5.984700000000000 |
| | | | YFI | | | | 0.004989000000000 |

98173*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31603 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | | FTX Trading Ltd. | 10,011.759894030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97225 | Name on file | FTX Trading Ltd. | DYDX-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | | 0.159000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.041979394457485 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | NFT (443915733971008826/THE HILL BY FTX #21715) | | | | 1.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.006614531895969 |
| | | | USDT | | | | 0.236964485034803 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83241 | Name on file | FTX EU Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BNB-20211231 | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000000009621557 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LOOKS | | | | 0.000000004777995 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000553890000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.036760471210000 |
| | | | LUNA2_LOCKED | | | | 0.085774432810000 |
| | | | LUNC | | | | 858.932890920000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 3,968.206200000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.792262492213619 |
| | | | USDT | | | | 0.008900772328190 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97170 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.043200000000000 |
| | | | ETH | | | | 0.141000000000000 |
| | | | USD | | | | 44.418214600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90071 | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | | FTX Trading Ltd. | 4.983698650000000 |
| | | | XLMBEAR | | | | 174.911265560000000 |
| | | | XLMBULL | | | | 197.197106650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97185 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | FTX Trading Ltd. | 14.178926355000000 |
| | | | USDT | | | | 0.000000004085006 |
| | | | ZEC-PERP | | | | 20.300000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97036 | Name on file | FTX Trading Ltd. | SXP | Undetermined* | | FTX Trading Ltd. | 5,104.753149500000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.

| 32991 | Name on file | West Realm Shires Services Inc. | NFT (3200178923787711388/UNQ UNIVERSE | BREAK #760) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SOL | | | 0.19000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 41971 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.19498512000000 |
| | | | ETHW | | | 5.33332091000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96972 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 3.91627400000000 |
| | | | AVAX | | | 45.77410000000000 |
| | | | BAT | | | 185.73540000000000 |
| | | | BTC | | | 0.00487192000000 |
| | | | ETH | | | 0.07126110000000 |
| | | | ETHW | | | 0.07126110000000 |
| | | | GRT | | | 434.46200000000000 |
| | | | KSHIB | | | 1,043.35300000000000 |
| | | | LINK | | | 244.78177000000000 |
| | | | LTC | | | 0.39758800000000 |
| | | | MATIC | | | 651.48110000000000 |
| | | | SHIB | | | 6,278,850.00000000000000 |
| | | | SOL | | | 0.50531100000000 |
| | | | TRX | | | 353.09610000000000 |
| | | | USD | | | 128.27660180575000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32104 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00131284700000 |
| | | | BTC-PERP | | | -0.00300000000000 |
| | | | CRO | | | 1,756.40435427000000 |
| | | | ETH | | | 0.00027841000000 |
| | | | ETH-PERP | | | -0.30000000000000 |
| | | | ETHW | | | 0.01804953000000 |
| | | | FTT | | | 0.02495395721594 6 |
| | | | GMT | | | 0.05419153000000 |
| | | | GST | | | 0.03471099000000 |
| | | | GST-0930 | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | SOL | | | 4.87481359000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | | | 760.67307041828000 0 |
| | | | USDT | | | 0.89735324037500 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 61156 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | 17.19647799476172 0 |
| | | | BNB | | | 0.00000000874749 0 |
| | | | LUNA2 | | | 0.00419129673200 0 |
| | | | LUNA2_LOCKED | | | 0.00977969237400 0 |
| | | | LUNC | | | 912.66368763822360 0 |
| | | | TRX | | | 0.00002185339058 0 |
| | | | USD | | | 0.00000000098986 0 |
| | | | USDT | | | 0.00000000143318 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97019 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 155.19237000000000 |
| | | | LINK | | | 30.20000000000000 |
| | | | USDT | | | 1.10462705695000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96693 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 9,433.17123463000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30325 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 0.40973014000000 |
| | | | ETH | | | 0.00001651000000 |
| | | | SHIB | | | 146.22485865000000 |
| | | | SOL | | | 0.00007310000000 |
| | | | TRX | | | 0.00004200000000 |
| | | | USD | | | 1.00835595000000 |
| | | | USDT | | | 100.95107157335934 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97033 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00538006000000 |
| | | | ETHW | | | 0.33536229000000 |
| | | | FTT | | | 25.99506000000000 |
| | | | GST | | | 0.02403503000000 |
| | | | LUNA2 | | | 0.15374547100000 |
| | | | LUNA2_LOCKED | | | 0.35873943230000 |
| | | | LUNC | | | 33,478.40000000000000 |
| | | | USD | | | 0.11592026437710 |
| | | | USDT | | | 0.56090000857500 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96868 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.05086304000000 |
| | | | DOGE | | | 4.00000000000000 |
| | | | ETH | | | 0.38813500000000 |
| | | | ETHW | | | 0.10781972000000 |
| | | | SHIB | | | 2.00000000000000 |
| | | | USD | | | 207.12709658745266 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.

| 98111* | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.01986588000000 |
| | | | RFOX | | | 21,350.00000000000000 |

98111*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97103 | Name on file | West Realm Shires Services Inc. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.00001076601 7046 |
| | | | ALGO | | | 0.00000000056 73794 |
| | | | AVAX | | | 0.00000000056 41217 |
| | | | BCH | | | 0.00000085038 10978 |
| | | | BTC | | | 0.00000000018 14383 |
| | | | ETH | | | 0.00001288381 0019 |
| | | | ETHW | | | 0.00001288381 0019 |
| | | | GRT | | | 21,427.44482351 1367000 |
| | | | LINK | | | 0.00000000689 6575 |
| | | | LTC | | | 0.00000000524 5157 |
| | | | MATIC | | | 0.00773525940 3931 |
| | | | NFT (3064064143772036 88/GALAXYKOALAS # 553) | | | 1.00000000000 0000000 |
| | | | NFT (3290850414605518 00/MAGICEDEN VAULTS) | | | 1.00000000000 0000000 |
| | | | NFT (347749845706685 482/FROG #5118) | | | 1.00000000000 0000000 |
| | | | NFT (347936972836491 853/SPACE BUMS #8186) | | | 1.00000000000 0000000 |
| | | | NFT (371503795192921 329/CYBER FROGS RAMEN) | | | 1.00000000000 0000000 |
| | | | NFT (376563194047712 712/SPACE BUMS #1503) | | | 1.00000000000 0000000 |
| | | | NFT (390789026989484 421/DOGO-ID-500 #5989) | | | 1.00000000000 0000000 |
| | | | NFT (391264863091912 267/JOE THEISMANN'S PLAYBOOK: WASHINGTON VS. CHICAGO BEARS - SEPTEMBER 29, 1985 #75) | | | 1.00000000000 0000000 |
| | | | NFT (393109279005949 951/GOLDEN BONE PASS) | | | 1.00000000000 0000000 |
| | | | NFT (402161764688139 931/ELYSIAN - #472) | | | 1.00000000000 0000000 |
| | | | NFT (407313607895350 949/MAGICEDEN VAULTS) | | | 1.00000000000 0000000 |
| | | | NFT (418288145949213 039/DOTB #2133) | | | 1.00000000000 0000000 |
| | | | NFT (444886687609231 442/TOMMY GUN) | | | 1.00000000000 0000000 |
| | | | NFT (449878324421795 697/DOTB #8722) | | | 1.00000000000 0000000 |
| | | | NFT (489843782998086 577/DOTB #8301) | | | 1.00000000000 0000000 |
| | | | NFT (495726616581748 242/MAGICEDEN VAULTS) | | | 1.00000000000 0000000 |
| | | | NFT (499482677945944 633/JOE THEISMANN'S PLAYBOOK: WASHINGTON VS. CHICAGO BEARS - SEPTEMBER 29, 1985 #74) | | | 1.00000000000 0000000 |
| | | | NFT (500115506295888 101/SHANNON SHARPE'S PLAYBOOK: DENVER BRONCOS VS. LOS ANGELES RAIDERS - JANUARY 9, 1994 #77) | | | 1.00000000000 0000000 |
| | | | NFT (500762367535241 871/MAGICEDEN VAULTS) | | | 1.00000000000 0000000 |
| | | | NFT (516263908025472 662/DOAK WALKER'S PLAYBOOK: SMU VS. SANTA CLARA - SEPTEMBER 27, 1947 #84) | | | 1.00000000000 0000000 |
| | | | NFT (516882298144165 674/EARL CAMPBELL'S PLAYBOOK: HOUSTON OILERS VS. CHICAGO BEARS - NOVEMBER 16, 1980 #144) | | | 1.00000000000 0000000 |
| | | | NFT (517775853545005 773/DOTB #3881) | | | 1.00000000000 0000000 |
| | | | NFT (529883944262341 876/FROG #4885) | | | 1.00000000000 0000000 |
| | | | NFT (565938120556021 264/MAGICEDEN VAULTS) | | | 1.00000000000 0000000 |
| | | | SHIB | | | 14.00000000077 69884 |
| | | | SOL | | | 0.00000000068 95537 |
| | | | TRX | | | 1.00000000105 5234 |
| | | | USD | | | 12.30981099227 61557 |
| | | | USDT | | | 0.00000001582 0475 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96412 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.03648792000 0000 |
| | | | DOGE | | | 1.00000000000 0000000 |
| | | | USD | | | 0.00016284737 48987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48356 | Name on file | FTX EU Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 1,271.45028406 0000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28694 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 401.70197822 0000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96613 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00233817000 0000 |
| | | | DOGE | | | 1.00000000000 0000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.744591240000000 |
| | | | ETHW | | | 0.744278440000000 |
| | | | LINK | | | 3.250572250000000 |
| | | | MATIC | | | 31.948548600000000 |
| | | | SHIB | | | 8.000000000000000 |
| | | | SOL | | | 5.225132200000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.309389381747566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96528 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.020039990000000 |
| | | | ETHW | | | 0.020039990000000 |
| | | | SOL | | | 0.000000000430000 |
| | | | USD | | | 0.000244027378230 |
| | | | USDT | | | 0.000000002811446 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34006 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000071600000000 |
| | | | USD | | | 3,095.565008000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96417 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000006000000 |
| | | | USD | | | 1,647.584348100500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96531 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.020513000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97048 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.150724000000000 |
| | | | ETH | | | 1.218848000000000 |
| | | | ETHW | | | 1.218848000000000 |
| | | | USD | | | 4.622414400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 98214* | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000000002890000 |
| | | | AAVE | | | 0.001502360000000 |
| | | | BAT | | | 0.269627040000000 |
| | | | CHZ | | | 8.836985020260000 |
| | | | DOT | | | 0.025032824160320 |
| | | | FTM | | | 0.502007400000000 |
| | | | FTT | | | 0.181341099992137 |
| | | | GRT | | | 0.609880290000000 |
| | | | RNDR | | | 0.094837590000000 |
| | | | RUNE | | | 0.000000003273789 |
| | | | SOL | | | 0.002936267295640 |
| | | | USD | | | 0.006003126756309 |
| | | | USDT | | | 0.000000009963667 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28360 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000004254695 |
| | | | ETH | | | 0.028452040890517 |
| | | | TRX | | | 0.000778000000000 |
| | | | USD | | | 0.000005509440817 |
| | | | USDT | | | 0.000009005204786 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 97205 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 39,972.000000000000000 |
| | | | BSVBEAR | | | 200.000000000000000 |
| | | | BSVBULL | | | 200,020.000000000000000 |
| | | | DOGEBULL | | | 1.699800000000000 |
| | | | ETHBEAR | | | 259,470.420000000000000 |
| | | | SHIB | | | 21,895,620.000000000000000 |
| | | | USD | | | 0.047606471117100 |
| | | | USDT | | | 0.010484250000000 |
| | | | XRP | | | 0.102791000000000 |
| | | | XRPBEAR | | | 99.930000000000000 |
| | | | XRPBULL | | | 4,996.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 40034 | Name on file | FTX EU Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.019000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97064 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 115,105.552588257240000 |
| | | | ETH | | | 0.000000006013652 |
| | | | SHIB | | | 9,451,228.987862310000000 |
| | | | TRX | | | 0.000000002478575 |
| | | | USD | | | 0.000001050218510 |
| | | | USDT | | | 0.000000002668241 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97027 | Name on file | FTX EU Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.010886180000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |

98214*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00002577579196 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24821 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | 3.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETHW | | | 0.46883652000000 |
| | | | USD | | | 588.88624956297270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97022 | Name on file | FTX EU Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.01418892000000 |
| | | | ETH | | | 0.21777147000000 |
| | | | ETHW | | | 0.21768192000000 |
| | | | USD | | | 0.01609280413470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96981 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | -51.20779488888980 |
| | | | BTC | | | 0.77804412100255 |
| | | | ETH | | | -7.78413888521727 |
| | | | ETHW | | | 0.00425395439793 |
| | | | HT | | | 0.00174245000000 |
| | | | SOL | | | 0.00015410543801 |
| | | | TRX | | | 0.00332000000000 |
| | | | USD | | | 0.27234025012662 |
| | | | USDT | | | 104.24776305936355 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97698* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,100.00000000000000 |
| | | | CHZ | | | 390.00000000000000 |
| | | | CRO | | | 390.00000000000000 |
| | | | DOGE | | | 0.91758880000000 |
| | | | ENJ | | | 204.98882560000000 |
| | | | ETH | | | 0.37800000000000 |
| | | | ETHW | | | 0.37800000000000 |
| | | | EUR | | | 101.00000012365050 |
| | | | FTT | | | 15.99933652000000 |
| | | | GALA | | | 200.00000000000000 |
| | | | HNT | | | 17.80000000000000 |
| | | | LRC | | | 415.98428600000000 |
| | | | MANA | | | 225.98358760000000 |
| | | | MATIC | | | 40.00000000000000 |
| | | | NEAR | | | 18.00000000000000 |
| | | | SAND | | | 174.00000000000000 |
| | | | SLP | | | 2,579.54953200000000 |
| | | | SOL | | | 6.25000000000000 |
| | | | SRM | | | 215.98341300000000 |
| | | | TRX | | | 3,793.60190000000000 |
| | | | USD | | | 2.26225323829677 |
| | | | USDT | | | 0.00000008221145 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96424 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 12.26457826000000 |
| | | | BRZ | | | 3.00000000000000 |
| | | | BTC | | | 0.00917377000000 |
| | | | DOGE | | | 1,028.73337878706520 |
| | | | SHIB | | | 981,173.94548963000000 |
| | | | TRX | | | 140.83464528000000 |
| | | | USD | | | 0.01000409118128 |
| | | | USDT | | | 0.00955971324463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96719 | Name on file | FTX EU Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 4,864.89431197000000 |
| | | | XRP | | | 6,245.95928617000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31697 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 2,515.39745319000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97053 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02160682000000 |
| | | | ETH | | | 0.25474500000000 |
| | | | ETHW | | | 0.25474500000000 |
| | | | USD | | | 1.59963976726546 |
| | | | USDT | | | 0.00031059306729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96581 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00066576000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | | | 0.00048667930130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97222 | Name on file | FTX EU Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | MATIC | | | 7.59567649000000 |

97698*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Forty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NEAR | | | | 0.739750820000000000 |
| | | | SOL | | | | 0.104376880000000000 |
| | | | USD | | | | 0.000000345284088 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96768 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.000053570000000000 |
| | | | HART | | | 416.000000000000000000 |
| | | | JPY | | | 162.915600000000000000 |
| | | | QASH | | | 100,371.530147080000000000 |
| | | | SPHTX | | | 0.999999570000000000 |
| | | | USD | | | 0.075490000000000000 |
| | | | XLM | | | 0.000029010000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33999 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.000129320840000000 |
| | | | GMT-PERP | | | 0.000000000000000000 |
| | | | LUNA2 | | | 0.007060161612000000 |
| | | | LUNA2_LOCKED | | | 0.016473710430000000 |
| | | | SOL | | | 0.000000006800000000 |
| | | | TRX | | | 0.000014000000000000 |
| | | | USD | | | 20,000.000000004530000 |
| | | | USDT | | | 0.000000004477537 |
| | | | USTC | | | 0.999400000000000000 |
| | | | USTC-PERP | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96889 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000005000000000 |
| | | | USD | | | 1,092.017834967991800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 58775 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000002000000000000 |
| | | | USD | | | 11.545918188883740 |
| | | | USDT | | | 0.000000002961771 |
| | | | XPLA | | | 3,959.120000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34663 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000000 |
| | | | APE-PERP | | | 0.000000000000000000 |
| | | | APT-PERP | | | 0.000000000000000000 |
| | | | AR-PERP | | | 0.000000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000003 |
| | | | AVAX-PERP | | | 0.000000000000000000 |
| | | | AXS-PERP | | | 0.000000020000000000 |
| | | | BADGER-PERP | | | 0.000000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000007 |
| | | | CRO-PERP | | | 0.000000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000003 |
| | | | EOS-PERP | | | 0.000000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000028 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | ETHW-PERP | | | 0.000000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000000 |
| | | | FLUX-PERP | | | 0.000000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000000 |
| | | | GST-PERP | | | 0.000000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000000 |
| | | | HT-PERP | | | -0.000000000000000113 |
| | | | INJ-PERP | | | 0.000000000000000000 |
| | | | IOST-PERP | | | 0.000000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000000 |
| | | | KBTT-PERP | | | 0.000000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000056 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-0930 | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | -0.000000000000007 |
| | | | PUNDIX-PERP | | | -0.000000000001170 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | -0.000000000000021 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 768.449828382306800 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31858 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 8,904.907746000000000 |
| | | | USD | | | 87,459.674108824660000 |
| | | | USDT | | | 0.001335800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97144 | Name on file | Quoine Pte Ltd | AAVE | Undetermined* | Quoine Pte Ltd | 0.000000010000000 |
| | | | BTC | | | 0.003270600000000 |
| | | | ETH | | | 10.000354910000000 |
| | | | ETHW | | | 10.000354910000000 |
| | | | LINK | | | 0.015802730000000 |
| | | | SGD | | | 0.000980000000000 |
| | | | UNI | | | 0.005191280000000 |
| | | | USD | | | 0.051810000000000 |
| | | | USDC | | | 0.000000230000000 |
| | | | USDT | | | 0.000001000000000 |
| | | | XLM | | | 0.077785670000000 |
| | | | XRP | | | 0.382421270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96583 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000030810000000 |
| | | | NFT (3177539457663043609)/AUSTRIA TICKET STUB #1095) | | | 1.000000000000000 |
| | | | NFT (338687115145998212)/FTX EU - WE ARE HERE! #115693) | | | 1.000000000000000 |
| | | | NFT (342047620932772336)/FTX EU - WE ARE HERE! #115372) | | | 1.000000000000000 |
| | | | NFT (369526319927929514)/FTX AU - WE ARE HERE! #27653) | | | 1.000000000000000 |
| | | | NFT (512520735928569616)/FTX AU - WE ARE HERE! #8322) | | | 1.000000000000000 |
| | | | NFT (522864043023599284)/FTX EU - WE ARE HERE! #116985) | | | 1.000000000000000 |
| | | | NFT (529187896702640987)/THE HILL BY FTX #19266) | | | 1.000000000000000 |
| | | | NFT (530847827167371234)/FTX AU - WE ARE HERE! #8321) | | | 1.000000000000000 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000031000000000 |
| | | | USD | | | 1.229532504167500 |
| | | | USDT | | | 114.608310476036350 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96633 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 3.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.02009000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | | | 0.06998600000000 |
| | | | ETHW | | | 0.06998600000000 |
| | | | GMT | | | 451.25133184000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | LUNA2 | | | 1.16686120700000 |
| | | | LUNA2_LOCKED | | | 2.72267615000000 |
| | | | LUNC | | | 254,086.48454633000000 |
| | | | NFT (4498440897059959788/NETHERLANDS TICKET STUB #1430) | | | 1.00000000000000 |
| | | | SECO | | | 1.04431430000000 |
| | | | SOL | | | 3.97162736241786 |
| | | | TRU | | | 1.00000000000000 |
| | | | TRX | | | 1.00077700000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 58.31669719394673 |
| | | | USDT | | | 1,017.52573441655470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27331 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Inc. | 2.00000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 1.01231434000000 |
| | | | ETHW | | | 1.01188930000000 |
| | | | LINK | | | 12.91690944000000 |
| | | | SOL | | | 2.72090685000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00027297937843 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94698 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 4,483.90858193000000 |
| | | | DOGEBULL | | | 0.00000000000000 |
| | | | USD | | | 0.00000000003163597 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97090 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.00000010000000 |
| | | | CUSDT | | | 6.00000000000000 |
| | | | DOGE | | | 7.14522914000000 |
| | | | ETH | | | 0.00001260000000 |
| | | | ETHW | | | 0.13689238000000 |
| | | | SHIB | | | 2.00000000000000 |
| | | | SOL | | | 0.00001718000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 2,759.39739962087100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83291 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000852 |
|---|---|---|---|---|---|---|
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00009990500000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | FTM | | | 2.99943000000000 |
| | | | LUNA2 | | | 0.00000002100000 |
| | | | LUNA2_LOCKED | | | 0.99962382830000 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC | | | 93,287.22566290000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | RAY | | | 3.55563883000000 |
| | | | SAND | | | 0.99981000000000 |
| | | | SOL | | | 0.01065257000000 |
| | | | SRM | | | 2.37666813000000 |
| | | | SRM_LOCKED | | | 0.04737121000000 |
| | | | TRX | | | 0.00000200000000 |
| | | | USD | | | 3.28006984685869 |
| | | | USDT | | | 10.18271803118491924 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 55700 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 405.63351809000000 |
|---|---|---|---|---|---|---|
| | | | USDT | | | 314.18784596400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34380 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000018 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | -0.07999999999995 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 2.02176588000000 |
| | | | BTC-PERP | | | -0.00230000000000 |
| | | | CEL-PERP | | | 0.00000000000113 |
| | | | CHZ-PERP | | | 30.00000000000000 |
| | | | CRO-PERP | | | 20.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000056 |
| | | | DOGE-PERP | | | -109.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000540 |
| | | | EOS-PERP | | | -0.00000000000031 |
| | | | ETH-PERP | | | -0.12800000000001 |
| | | | ETHW-PERP | | | 0.00000000000031 |
| | | | FIDA-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | FTT | | | | 35.045249160000000 |
| | | | FTT-PERP | | | | -7.800000000000010 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | -0.000000000000014 |
| | | | KSHIB-PERP | | | | -1,660.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | -0.149999999999906 |
| | | | LUNA2-PERP | | | | 0.000000000000082 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 363.000000000000000 |
| | | | PEOPLE-PERP | | | | -380.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RVN-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 23.430000000000000 |
| | | | SRM-PERP | | | | 1,822.000000000000000 |
| | | | USD | | | | 4,044.215764775121000 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | -215.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96601 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.000000000400000 |
| | | | ETH | | | 0.100459890000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | | | 0.000010648475091 |
| | | | USDT | | | 0.000000009278870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96765 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000777430000000 |
| | | | MATIC | | | 309.515500000000000 |
| | | | SHIB | | | 1,034,340.091021920000000 |
| | | | SOL | | | 52.586063175510000 |
| | | | USD | | | 0.000000005627600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96882 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.058544400000000 |
| | | | USD | | | 2.127000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96475 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 4,993.519860900000000 |
| | | | ETH | | | 0.030043710000000 |
| | | | ETHW | | | 0.030043710000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 1,938.265741658019100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53769 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.004160000000000 |
| | | | BNB | | | 0.002491794501758 |
| | | | BTC | | | 0.000970465061180 |
| | | | ETH | | | 0.000000486237776 |
| | | | ETHW | | | 0.010329156219058 |
| | | | FTT | | | 0.098038080000000 |
| | | | GST | | | 0.050000000000000 |
| | | | LOOKS | | | 0.948445020000000 |
| | | | NFT (41641842825099715/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | NFT (49197674361308486.8/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | NFT (54750849558492158.1/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | SAND | | | 0.500000000000000 |
| | | | SOL | | | 0.000000053471784 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 3,818.594661821805000 |
| | | | USDT | | | 5.004425920343747 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27217 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.000000003270294 |
| | | | BNB | | | 0.009960345242670 |
| | | | BTC | | | 0.000000007311923 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000007859820 |
| | | | ETH | | | 0.000000006931108 |
| | | | GST | | | 0.082010000000000 |
| | | | HT | | | 0.000000007588690 |
| | | | LUNA2 | | | 0.000000036400107 |
| | | | LUNA2_LOCKED | | | 0.000000084933583 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 0.007926200000000 |
| | | | RAY | | | 0.000000004885389 |
| | | | SOL | | | 0.000000000783700 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 329.677143759626100 |
| | | | USDT | | | 0.000000016888624 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34542 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 1,498.299324160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 97049 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: WAZIRX | | | FTX Trading Ltd. | |
| | | | TOKEN(WRX) | Undetermined* | | | 0.000000000000000 |
| | | | WRX | | | | 20,908.674712040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully undetermined value of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76459 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 300.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AGLD-PERP | | | | 0.000000000001113 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000007000000 |
| | | | BOBA | | | | 46.996314000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | 7.000000000000000 |
| | | | DAWN-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000007 |
| | | | DYDX-PERP | | | | 10.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 3.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 5.798314700000000 |
| | | | FTT-PERP | | | | 0.000000000000001 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000098150000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.000064543578010 |
| | | | LUNA2_LOCKED | | | | 0.000150601682000 |
| | | | LUNC | | | | 14.054500000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 100.000000000000000 |
| | | | NFT (42729134408887233)/FTX EU - WE ARE HERE! #240571) | | | | 1.000000000000000 |
| | | | NFT (45190792077414498)/FTX EU - WE ARE HERE! #240318) | | | | 1.000000000000000 |
| | | | NFT (55731965789571645)/FTX EU - WE ARE HERE! #240593) | | | | 1.000000000000000 |
| | | | OMG | | | | 46.996314000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 50.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SC-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 2,500.000000000000000 |
| | | | SUSHI-PERP | | | | 5.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 3,628.334301030000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -721.548570020548700 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP | | | | 98.048516180000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32957 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | | FTX Trading Ltd. | 1,115.155798150000000 |
|---|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26914 | Name on file | West Realm Shires Services Inc. | ATLAS | Undetermined* | | FTX Trading Ltd. | 1,280.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BOBA | | | | 120.000000000000000 |
| | | | DOGE | | | | 17.000000000000000 |
| | | | EDEN | | | | 100.000000000000000 |
| | | | GALA | | | | 200.000000000000000 |
| | | | LOOKS | | | | 95.000000000000000 |
| | | | POLIS | | | | 68.000000000000000 |
| | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | SAND | | | | 10.000000000000000 |
| | | | SHIB | | | | 1,000,000.000000000000000 |
| | | | STARS | | | | 50.000000000000000 |
| | | | USD | | | | 0.149149921697537 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30301 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | | FTX Trading Ltd. | 7,903.858297470000000 |
|---|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 48119 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | | FTX Trading Ltd. | 1,867.225333622710000 |
|---|---|---|---|---|---|---|---|
| | | | TRX | | | | 0.549712000000000 |
| | | | USD | | | | 0.213731145812500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28463 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.000049820647166 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000990800000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000908000000000 |
| | | | EUR | | | | 0.027330788391450 |
| | | | FTT | | | | 25.095000000000000 |
| | | | TRX | | | | 0.000231000000000 |
| | | | USD | | | | -0.678191924306574 |
| | | | USDT | | | | 0.004671118323794 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93103 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000000002768170 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000006000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | | | 988.087834143753900 |
| | | | LUNC | | | 0.000000009714800 |
| | | | TRX | | | 0.000009000000000 |
| | | | USD | | | 1.387587546843352 |
| | | | USDT | | | 0.320939038191085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95991 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 0.006791245679000 |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | | | 0.015846239920000 |
| | | | USTC | | | 0.961333650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69889 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 0.426000000000000 |
|---|---|---|---|---|---|---|
| | | | AXS | | | 0.799840000000000 |
| | | | DOGE | | | 0.000000003467240 |
| | | | FTT | | | 15.177900000000000 |
| | | | LTC | | | 0.039992240000000 |
| | | | MANA | | | 0.492600000000000 |
| | | | SHIB | | | 55,320.000000000000000 |
| | | | SOL | | | 0.009998000000000 |
| | | | USD | | | 0.037683448498148 |
| | | | USDT | | | 0.312443773000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96413 | Name on file | FTX EU Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 29.994300000000000 |
|---|---|---|---|---|---|---|
| | | | USDT | | | 4,438.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 10311 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | 1INCH-20210625 | | | 0.000000000000000 |
| | | | 1INCH-20210924 | | | 0.000000000000000 |
| | | | 1INCH-20211231 | | | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAPL | | | 0.000000002400000 |
| | | | AAVE-1230 | | | 0.000000000000000 |
| | | | AAVE-20201225 | | | -0.000000000000004 |
| | | | AAVE-20210326 | | | 0.000000000000004 |
| | | | AAVE-20210625 | | | 0.000000000000003 |
| | | | AAVE-20210924 | | | 0.000000000000000 |
| | | | AAVE-20211231 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000065 |
| | | | ADA-1230 | | | -6,644.000000000000000 |
| | | | ADA-20200626 | | | 0.000000000000000 |
| | | | ADA-20200925 | | | 0.000000000000000 |
| | | | ADA-20201225 | | | 0.000000000000000 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20210924 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 6,644.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALGO-20200327 | | | 0.000000000000000 |
| | | | ALGO-20200626 | | | 0.000000000000000 |
| | | | ALGO-20200925 | | | 0.000000000000000 |
| | | | ALGO-20201225 | | | 0.000000000000000 |
| | | | ALGO-20210326 | | | 0.000000000000000 |
| | | | ALGO-20210625 | | | 0.000000000000000 |
| | | | ALGO-20210924 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-0930 | | | 0.000000000000000 |
| | | | ALT-1230 | | | 0.000000000000000 |
| | | | ALT-20200327 | | | 0.000000000000000 |
| | | | ALT-20200626 | | | 0.000000000000000 |
| | | | ALT-20201225 | | | 0.000000000000005 |
| | | | ALT-20210326 | | | 0.000000000000002 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-PERP | | | -0.000000000000009 |
| | | | AMPL | | | 0.000000000441572 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-1230 | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.000000004000000 |
| | | | ASD-20210625 | | | 0.000000000000000 |
| | | | ASD-PERP | | | -0.000000000152323 |
| | | | ATOM-1230 | | | 0.000000000000000 |
| | | | ATOM-20200327 | | | 0.000000000000113 |
| | | | ATOM-20200626 | | | 0.000000000000000 |
| | | | ATOM-20200925 | | | -0.000000000000952 |
| | | | ATOM-20201225 | | | 0.000000000000678 |
| | | | ATOM-20210326 | | | -0.000000000000753 |
| | | | ATOM-20210625 | | | -0.000000000000738 |
| | | | ATOM-20210924 | | | -0.000000000000099 |
| | | | ATOM-PERP | | | 0.000000000001932 |
| | | | AVAX-1230 | | | 0.000000000000000 |
| | | | AVAX-20201225 | | | 0.000000000005627 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | AVAX-20210326 | | | 0.00000000000001926 | |
| | | | AVAX-20210625 | | | -0.0000000000000144 | |
| | | | AVAX-20210924 | | | 0.0000000000000063 | |
| | | | AVAX-PERP | | | -0.0000000000006845 | |
| | | | AXS-1230 | | | 43.9000000000000000 | |
| | | | AXS-PERP | | | -43.9000000000000000 | |
| | | | BABA | | | 0.0000000003300000 | |
| | | | BADGER | | | 0.0000000007500000 | |
| | | | BADGER-PERP | | | -0.0000000000000056 | |
| | | | BAL-20200925 | | | 0.00000000000001104 | |
| | | | BAL-20201225 | | | 0.0000000000000049 | |
| | | | BAL-20210326 | | | -0.0000000000000023 | |
| | | | BAL-20210625 | | | -0.0000000000000028 | |
| | | | BAL-20210924 | | | -0.0000000000000047 | |
| | | | BAL-PERP | | | 0.0000000000000017 | |
| | | | BAND-PERP | | | 0.0000000000000000 | |
| | | | BAT-PERP | | | 0.0000000000000000 | |
| | | | BCH | | | 0.00000001260000 | |
| | | | BCH-1230 | | | 0.0000000000000000 | |
| | | | BCH-20200626 | | | 0.0000000000000000 | |
| | | | BCH-20201225 | | | 0.0000000000000099 | |
| | | | BCH-20210326 | | | 0.0000000000000000 | |
| | | | BCH-20210625 | | | 0.0000000000000000 | |
| | | | BCH-PERP | | | -0.0000000000000003 | |
| | | | BIDEN | | | 0.00000000029103 | |
| | | | BILI-20210625 | | | 0.0000000000000000 | |
| | | | BNB | | | 0.00000006503037209 | |
| | | | BNB-20200327 | | | -0.0000000000000113 | |
| | | | BNB-20200626 | | | -0.0000000000000685 | |
| | | | BNB-20200925 | | | 0.0000000000000113 | |
| | | | BNB-20201225 | | | -0.00000000000001915 | |
| | | | BNB-20210326 | | | -0.0000000000000029 | |
| | | | BNB-20210625 | | | -0.0000000000000035 | |
| | | | BNB-20211231 | | | -0.0000000000000004 | |
| | | | BNB-PERP | | | 0.00000000000001718 | |
| | | | BRZ-20200626 | | | 0.0000000000000000 | |
| | | | BRZ-20200925 | | | 0.0000000000000000 | |
| | | | BRZ-20201225 | | | 0.0000000000000000 | |
| | | | BRZ-20210326 | | | 0.0000000000000000 | |
| | | | BRZ-PERP | | | 0.0000000000000000 | |
| | | | BSV-0624 | | | 0.0000000000000000 | |
| | | | BSV-20200327 | | | 0.0000000000000000 | |
| | | | BSV-20200626 | | | 0.0000000000000028 | |
| | | | BSV-20201225 | | | -0.0000000000000017 | |
| | | | BSV-20210326 | | | 0.0000000000000001 | |
| | | | BSV-20210625 | | | -0.0000000000000003 | |
| | | | BSV-20210924 | | | -0.0000000000000011 | |
| | | | BSV-20211231 | | | 0.0000000000000062 | |
| | | | BSV-PERP | | | -0.00000000000000084 | |
| | | | BTC | | | 0.00000031859000 | |
| | | | BTC-0331 | | | 0.0000000000000000 | |
| | | | BTC-1230 | | | -0.0251000000000000 | |
| | | | BTC-20210326 | | | 0.0000000000000000 | |
| | | | BTC-20210625 | | | 0.0000000000000000 | |
| | | | BTC-PERP | | | 0.0251000000000000 | |
| | | | BTMX-20200626 | | | 0.00000000001863 | |
| | | | BTMX-20200925 | | | 0.0000000000000000 | |
| | | | BTMX-20210326 | | | 0.0000000000000000 | |
| | | | CAKE-PERP | | | -0.0000000000000170 | |
| | | | CEL-0624 | | | -0.0000000000000648 | |
| | | | CEL-0930 | | | -0.0000000000000454 | |
| | | | CEL-1230 | | | 0.0000000000000000 | |
| | | | CEL-20210924 | | | 0.0000000000000011 | |
| | | | CEL-PERP | | | 0.0000000000000000 | |
| | | | CHZ-20210326 | | | 0.0000000000000000 | |
| | | | CHZ-20210625 | | | 0.0000000000000000 | |
| | | | CHZ-PERP | | | 0.0000000000000000 | |
| | | | CLV-PERP | | | 0.0000000000000000 | |
| | | | COMP-1230 | | | -3.0662000000000000 | |
| | | | COMP-20200925 | | | -0.0000000000000002 | |
| | | | COMP-20201225 | | | -0.0000000000000017 | |
| | | | COMP-20210326 | | | 0.0000000000000000 | |
| | | | COMP-20210924 | | | -0.0000000000000014 | |
| | | | COMP-PERP | | | 3.0662000000000050 | |
| | | | CREAM | | | 0.00000000052000000 | |
| | | | CREAM-20200925 | | | 0.0000000000000000 | |
| | | | CREAM-20201225 | | | -0.0000000000000006 | |
| | | | CREAM-20210326 | | | 0.0000000000000000 | |
| | | | CREAM-PERP | | | -0.0000000000000003 | |
| | | | CUSDT-20200925 | | | 0.0000000000000000 | |
| | | | CUSDT-PERP | | | 0.0000000000000000 | |
| | | | DEFI-0624 | | | 0.0000000000000002 | |
| | | | DEFI-1230 | | | 0.0000000000000000 | |
| | | | DEFI-20200925 | | | 0.0000000000000003 | |
| | | | DEFI-20201225 | | | 0.0000000000000000 | |
| | | | DEFI-20210326 | | | -0.0000000000000003 | |
| | | | DEFI-20210625 | | | 0.0000000000000004 | |
| | | | DEFI-20210924 | | | 0.0000000000000000 | |
| | | | DEFI-PERP | | | 0.0000000000000005 | |
| | | | DMG-20200925 | | | 0.00000000000000227 | |
| | | | DMG-20201225 | | | -0.00000000000000175 | |
| | | | DMG-PERP | | | -0.00000000000001371 | |
| | | | DOGE-1230 | | | 0.0000000000000000 | |
| | | | DOGE-20200327 | | | 0.0000000000000000 | |
| | | | DOGE-20200626 | | | 0.0000000000000000 | |
| | | | DOGE-20200925 | | | 0.0000000000000000 | |
| | | | DOGE-20201225 | | | 0.0000000000000000 | |
| | | | DOGE-20210326 | | | 0.0000000000000000 | |
| | | | DOGE-20210625 | | | 0.0000000000000000 | |
| | | | DOGE-PERP | | | 0.0000000000000000 | |
| | | | DOT-20200925 | | | 0.0000000000000000 | |
| | | | DOT-20201225 | | | -0.00000000000000682 | |
| | | | DOT-20210326 | | | 0.0000000000000000 | |
| | | | DOT-20210924 | | | 0.0000000000000000 | |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | DOT-20211231 | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000397 |
| | | | DOTPRESPLIT-20200925 | | | | 0.000000000000013 |
| | | | DOTPRESPLIT-2020PERP | | | | -0.000000000000008 |
| | | | DRGN-0624 | | | | 0.000000000000000 |
| | | | DRGN-20200327 | | | | 0.000000000000001 |
| | | | DRGN-20200626 | | | | 0.000000000000000 |
| | | | DRGN-20200925 | | | | -0.000000000000013 |
| | | | DRGN-20201225 | | | | -0.000000000000020 |
| | | | DRGN-20210326 | | | | 0.000000000000000 |
| | | | DRGN-20210625 | | | | 0.000000000000003 |
| | | | DRGN-20210924 | | | | -0.000000000000001 |
| | | | DRGN-20211231 | | | | 0.000000000000002 |
| | | | DRGN-PERP | | | | -0.000000000000002 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | EDEN-20211231 | | | | 0.000000000004916 |
| | | | EDEN-PERP | | | | 0.000000000004462 |
| | | | EOS-1230 | | | | -3,303.400000000000000 |
| | | | EOS-20200327 | | | | 0.000000000000227 |
| | | | EOS-20200626 | | | | -0.000000000005087 |
| | | | EOS-20201225 | | | | 0.000000000000113 |
| | | | EOS-20210326 | | | | -0.000000000000046 |
| | | | EOS-PERP | | | | 3,405.800000000000000 |
| | | | ETC-20200327 | | | | -0.000000000000454 |
| | | | ETC-20200626 | | | | 0.000000000000000 |
| | | | ETC-20200925 | | | | -0.000000000003705 |
| | | | ETC-20201225 | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000004682 |
| | | | ETH | | | | 0.000000029780000 |
| | | | ETH-0331 | | | | 0.000000000000000 |
| | | | ETH-1230 | | | | 0.000000000000000 |
| | | | ETH-20200327 | | | | 0.000000000000000 |
| | | | ETH-20200626 | | | | 0.000000000000003 |
| | | | ETH-20201225 | | | | 0.000000000000000 |
| | | | ETH-20210326 | | | | -0.000000000000005 |
| | | | ETH-20210625 | | | | 0.000000000000001 |
| | | | ETH-20211231 | | | | 0.000000000000001 |
| | | | ETH-PERP | | | | -0.000000000000015 |
| | | | EXCH-1230 | | | | 0.000000000000000 |
| | | | EXCH-20200327 | | | | 0.000000000000000 |
| | | | EXCH-20200626 | | | | 0.000000000000000 |
| | | | EXCH-20200925 | | | | 0.000000000000008 |
| | | | EXCH-20201225 | | | | 0.000000000000018 |
| | | | EXCH-20210326 | | | | 0.000000000000005 |
| | | | EXCH-20210625 | | | | 0.000000000000000 |
| | | | EXCH-20211231 | | | | 0.000000000000000 |
| | | | EXCH-PERP | | | | -0.000000000000025 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FIL-1230 | | | | 27.000000000000000 |
| | | | FIL-20201225 | | | | -0.000000000000406 |
| | | | FIL-20210326 | | | | -0.000000000000767 |
| | | | FIL-20210625 | | | | -0.000000000000765 |
| | | | FIL-20210924 | | | | -0.000000000000156 |
| | | | FIL-PERP | | | | -26.999999999999600 |
| | | | FLM-20201225 | | | | -0.000000000001364 |
| | | | FLM-PERP | | | | 0.000000000003240 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 978.874183820273000 |
| | | | FTT-PERP | | | | -0.000000000000028 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-20201225 | | | | 0.000000000000000 |
| | | | GRT-20210326 | | | | 0.000000000000000 |
| | | | GRT-20210625 | | | | 0.000000000000000 |
| | | | GRT-20210924 | | | | 0.000000000000000 |
| | | | GRT-20211231 | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | GST-0930 | | | | 0.000000000007275 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | HNT-20200925 | | | | 0.000000000000000 |
| | | | HNT-20201225 | | | | -0.000000000004940 |
| | | | HNT-PERP | | | | 0.000000000001207 |
| | | | HOLY-PERP | | | | 0.000000000000000 |
| | | | HT | | | | 0.000000037000000 |
| | | | HT-20200327 | | | | 0.000000000000227 |
| | | | HT-20200626 | | | | -0.000000000000852 |
| | | | HT-20200925 | | | | 0.000000000000170 |
| | | | HT-20201225 | | | | 0.000000000000156 |
| | | | HT-PERP | | | | -0.000000000004799 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | IMX-PERP | | | | 0.000000000000000 |
| | | | KNC | | | | 0.000000020000000 |
| | | | KNC-20200925 | | | | -0.000000000004298 |
| | | | KNC-PERP | | | | -0.000000000000781 |
| | | | LEND-20201225 | | | | 0.000000000000000 |
| | | | LEND-PERP | | | | 0.000000000000000 |
| | | | LEO-20200626 | | | | 0.000000000000000 |
| | | | LEO-20200925 | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINK-20200327 | | | | -0.000000000000568 |
| | | | LINK-20200626 | | | | 0.000000000000000 |
| | | | LINK-20200925 | | | | 0.000000000003410 |
| | | | LINK-20201225 | | | | 0.000000000000202 |
| | | | LINK-20210326 | | | | 0.000000000000014 |
| | | | LINK-20210625 | | | | 0.000000000000106 |
| | | | LINK-PERP | | | | 0.000000000000922 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000028000000 |
| | | | LTC-20200626 | | | | 0.000000000000056 |
| | | | LTC-20201225 | | | | 0.000000000000000 |
| | | | LTC-20210326 | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATH | | | 0.000000004000000 |
| | | | MATIC-20200327 | | | 0.000000000000000 |
| | | | MATIC-20200626 | | | 0.000000000000000 |
| | | | MATIC-20200925 | | | 0.000000000000000 |
| | | | MATIC-20201225 | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-0624 | | | 0.000000000000000 |
| | | | MID-1230 | | | 0.000000000000000 |
| | | | MID-20200327 | | | 0.000000000000000 |
| | | | MID-20200626 | | | 0.000000000000000 |
| | | | MID-20200925 | | | -0.000000000000039 |
| | | | MID-20201225 | | | 0.000000000000000 |
| | | | MID-20210326 | | | 0.000000000000019 |
| | | | MID-20210625 | | | -0.000000000000003 |
| | | | MID-20210924 | | | 0.000000000000000 |
| | | | MID-20211231 | | | 0.000000000000001 |
| | | | MID-PERP | | | 0.000000000000011 |
| | | | MKR-20200925 | | | 0.000000000000002 |
| | | | MKR-PERP | | | 0.000000000000014 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-20200925 | | | 0.000000000000000 |
| | | | MTA-20201225 | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000025238 |
| | | | NEO-20201225 | | | -0.000000000000303 |
| | | | NEO-PERP | | | -0.000000000000189 |
| | | | NIO-0930 | | | 0.000000000000000 |
| | | | OKB-0325 | | | 0.000000000000000 |
| | | | OKB-1230 | | | 0.000000000000000 |
| | | | OKB-20200327 | | | 0.000000000000056 |
| | | | OKB-20200626 | | | 0.000000000000383 |
| | | | OKB-20200925 | | | 0.000000000000000 |
| | | | OKB-20201225 | | | -0.000000000001051 |
| | | | OKB-20210326 | | | 0.000000000000319 |
| | | | OKB-20210625 | | | -0.000000000001492 |
| | | | OKB-20210924 | | | 0.000000000000103 |
| | | | OKB-20211231 | | | -0.000000000000088 |
| | | | OKB-PERP | | | 0.000000000003753 |
| | | | OMG-20210326 | | | 0.000000000000532 |
| | | | OMG-20210625 | | | 0.000000000003268 |
| | | | OMG-20211231 | | | 0.000000000001477 |
| | | | OMG-PERP | | | 0.000000000000120 |
| | | | OP-1230 | | | -160.000000000000000 |
| | | | OP-PERP | | | 160.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PAXG-20210625 | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000003 |
| | | | PERP | | | 0.000000007000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PRIV-0325 | | | 0.000000000000000 |
| | | | PRIV-20200626 | | | 0.000000000000000 |
| | | | PRIV-20200925 | | | -0.000000000000003 |
| | | | PRIV-20201225 | | | -0.000000000000019 |
| | | | PRIV-20210326 | | | 0.000000000000007 |
| | | | PRIV-20210625 | | | 0.000000000000001 |
| | | | PRIV-20210924 | | | 0.000000000000000 |
| | | | PRIV-20211231 | | | 0.000000000000002 |
| | | | PRIV-PERP | | | 0.000000000000012 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-0325 | | | 0.000000000000000 |
| | | | REEF-0624 | | | 0.000000000000000 |
| | | | REEF-20210625 | | | 0.000000000000000 |
| | | | REEF-20210924 | | | 0.000000000000000 |
| | | | REEF-20211231 | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROOK | | | 0.000000009740000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-20200925 | | | 0.000000000002097 |
| | | | RUNE-20201225 | | | 0.000000000006252 |
| | | | RUNE-PERP | | | -0.000000000001438 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-0325 | | | -0.000000000000003 |
| | | | SHIT-0624 | | | 0.000000000000000 |
| | | | SHIT-0930 | | | 0.000000000000004 |
| | | | SHIT-20200327 | | | -0.000000000000000 |
| | | | SHIT-20200626 | | | 0.000000000000000 |
| | | | SHIT-20200925 | | | -0.000000000000006 |
| | | | SHIT-20201225 | | | -0.000000000000010 |
| | | | SHIT-20210326 | | | -0.000000000000011 |
| | | | SHIT-20210625 | | | 0.000000000000007 |
| | | | SHIT-20210924 | | | -0.000000000000005 |
| | | | SHIT-20211231 | | | 0.000000000000004 |
| | | | SHIT-PERP | | | -0.000000000000009 |
| | | | SNX-PERP | | | -0.000000000000195 |
| | | | SOL | | | 0.000000011000000 |
| | | | SOL-1230 | | | 0.000000000000000 |
| | | | SOL-20200925 | | | 0.000000000000000 |
| | | | SOL-20201225 | | | 0.000000000000000 |
| | | | SOL-20210326 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.988147590000000 |
| | | | SRM_LOCKED | | | 176.291327530000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-1230 | | | 239.000000000000000 |
| | | | SUSHI-20200925 | | | 0.000000000000000 |
| | | | SUSHI-20201225 | | | 0.000000000000000 |
| | | | SUSHI-20210326 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | -778.500000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SXP-0325 | | | | -0.00000000000136 |
| | | | SXP-20200925 | | | | 0.00000000000099 |
| | | | SXP-20201225 | | | | 0.00000000003296 |
| | | | SXP-20210326 | | | | -0.00000000000028 |
| | | | SXP-20210625 | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | -0.00000000008932 |
| | | | THETA-20200626 | | | | -0.00000000001364 |
| | | | THETA-20200925 | | | | -0.00000000021600 |
| | | | THETA-20201225 | | | | 0.00000000027512 |
| | | | THETA-20210326 | | | | -0.00000000000738 |
| | | | THETA-20210625 | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | -0.00000000033166 |
| | | | TOMO-20200626 | | | | -0.00000000007275 |
| | | | TOMO-20200925 | | | | -0.00000000027270 |
| | | | TOMO-20201225 | | | | -0.00000000005542 |
| | | | TOMO-PERP | | | | 0.00000000064055 |
| | | | TRU-20210326 | | | | 0.00000000000000 |
| | | | TRU-20210625 | | | | 0.00000000000000 |
| | | | TRUMP | | | | -0.00000000029103 |
| | | | TRU-PERP | | | | 0.00000000000000 |
| | | | TRX-0624 | | | | 0.00000000000000 |
| | | | TRX-0930 | | | | 0.00000000000000 |
| | | | TRX-1230 | | | | 0.00000000000000 |
| | | | TRX-20200327 | | | | 0.00000000000000 |
| | | | TRX-20200626 | | | | 0.00000000000000 |
| | | | TRX-20200925 | | | | 0.00000000000000 |
| | | | TRX-20210326 | | | | 0.00000000000000 |
| | | | TRX-20210625 | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | TRYB-20200327 | | | | 0.00000000000000 |
| | | | TRYB-20200626 | | | | -0.00000000019645 |
| | | | TRYB-20200925 | | | | 0.00000000000000 |
| | | | TRYB-20201225 | | | | 0.00000000000000 |
| | | | TRYB-20210326 | | | | 0.00000000000000 |
| | | | TRYB-PERP | | | | 0.00000000033010 |
| | | | UNI | | | | 0.00000000400000 |
| | | | UNI-1230 | | | | 0.00000000000000 |
| | | | UNI-20200925 | | | | -0.00000000000454 |
| | | | UNI-20201225 | | | | 0.00000000000682 |
| | | | UNI-20210326 | | | | -0.00000000000028 |
| | | | UNI-PERP | | | | 0.00000000001268 |
| | | | UNISWAP-20200925 | | | | 0.00000000000000 |
| | | | UNISWAP-20201225 | | | | 0.00000000000000 |
| | | | UNISWAP-20210326 | | | | 0.00000000000000 |
| | | | UNISWAP-20210924 | | | | 0.00000000000000 |
| | | | UNISWAP-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 2,018.95457655471480 |
| | | | USDT | | | | 0.00000006633406 |
| | | | USDT-1230 | | | | 0.00000000000000 |
| | | | USDT-PERP | | | | 0.00000000000000 |
| | | | VET-20200925 | | | | 0.00000000000000 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | WAVES | | | | 0.00000005000000 |
| | | | WAVES-0624 | | | | 0.00000000000000 |
| | | | WAVES-0930 | | | | 0.00000000000000 |
| | | | WAVES-1230 | | | | 0.00000000000000 |
| | | | WAVES-20210326 | | | | 0.00000000000000 |
| | | | WAVES-20210625 | | | | 0.00000000000000 |
| | | | WAVES-20210924 | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XAUT-20200327 | | | | 0.00000000000000 |
| | | | XAUT-20200626 | | | | 0.00000000000000 |
| | | | XAUT-20201225 | | | | 0.00000000000000 |
| | | | XAUT-20210625 | | | | 0.00000000000002 |
| | | | XAUT-PERP | | | | 0.00000000000000 |
| | | | XRP-0325 | | | | 0.00000000000000 |
| | | | XRP-1230 | | | | -4,710.00000000000000 |
| | | | XRP-20200626 | | | | 0.00000000000000 |
| | | | XRP-20201225 | | | | 0.00000000000000 |
| | | | XRP-20210625 | | | | 0.00000000000000 |
| | | | XRP-20211231 | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 4,710.00000000000000 |
| | | | XTZ-20200327 | | | | 0.00000000000000 |
| | | | XTZ-20200626 | | | | -0.00000000000909 |
| | | | XTZ-20200925 | | | | 0.00000000000000 |
| | | | XTZ-20201225 | | | | 0.00000000000000 |
| | | | XTZ-20210625 | | | | -0.00000000000568 |
| | | | XTZ-20211231 | | | | -0.00000000000127 |
| | | | XTZ-PERP | | | | -0.00000000002639 |
| | | | YFI | | | | 0.00000004451000 |
| | | | YFI-20201225 | | | | 0.00000000000000 |
| | | | YFI-20210326 | | | | 0.00000000000000 |
| | | | YFI-20210625 | | | | 0.00000000000000 |
| | | | YFI-20210924 | | | | 0.00000000000000 |
| | | | YFII | | | | 0.00000001800000 |
| | | | YFII-PERP | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZEC-20200925 | | | | -0.00000000000003 |
| | | | ZEC-PERP | | | | -0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 26968 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | | FTX Trading Ltd. | 4.00000000000000 |
| | | | AXS | | | | 1.71000000000000 |
| | | | BNB | | | | 0.13000000000000 |
| | | | BTC | | | | 0.07919392000000 |
| | | | DYDX | | | | 138.39172058000000 |
| | | | ETH | | | | 0.30000000000000 |
| | | | ETHW | | | | 0.30000000000000 |
| | | | GOOGL-20211231 | | | | 0.00000000000000 |
| | | | LTC | | | | 2.02105762000000 |
| | | | MANA | | | | 109.00000000000000 |
| | | | SAND | | | | 7.00000000000000 |
| | | | SHIB | | | | 4,600,000.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 1.133690320000000 |
| | | | USD | | | | 0.007580713501926 |
| | | | USDT | | | | 0.000000014409640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.