## EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 29174, 29183 & ____** |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED FORTY-NINTH
(NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN
LATE FILED CLAIMS (CUSTOMER CLAIMS)**

Upon the one hundred forty-ninth omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their

entirety the Late Filed Claims set forth in Schedule 1 and Schedule 2 attached hereto; and this

Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and

the *Amended Standing Order of Reference* from the United States District Court for the District

of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

and adequate notice of the Objection and the relief requested therein has been provided in

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.        The Objection is SUSTAINED as set forth herein.

2.        Each Late Filed Claim set forth in Schedule 1 and Schedule 2 attached

hereto is disallowed and expunged in its entirety.

3.        The clerk of the Court and the claims and noticing agent appointed in the

above captioned bankruptcy case are directed to reflect the disallowance of the Late Filed Claims

set forth in Schedule 1 and Schedule 2 attached hereto in their respective records.

4.        Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

5.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Late Filed Claims referenced or identified in the Objection that is not listed on Schedule 1 and Schedule 2 attached hereto.

6.      Each of the Late Claims and the objections by the Debtors to such claims, as set forth on Schedule 1 and Schedule 2 hereto, constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014 and Local Rule 3007-1.  This Order shall be deemed a separate Order with respect to each such Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

7.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

8.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

9.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

    10.  This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

    11.  This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____

    Wilmington, Delaware         _____

                     The Honorable Karen B. Owens

                     Chief United States Bankruptcy Judge

## SCHEDULE 1

**Late Filed Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Forty-Ninth Omnibus Claims Objection**
**Schedule 1 - Late Filed Claims**

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| 98008 | Name on file | FTX Trading Ltd. | 11/13/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98175 | Name on file | FTX Trading Ltd. | 11/22/2024 | ETHBULL | 5.566477250000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98217 | Name on file | FTX Trading Ltd. | 11/24/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98177 | Name on file | FTX Trading Ltd. | 11/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97491 | Name on file | West Realm Shires Services Inc. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97329 | Name on file | FTX Trading Ltd. | 10/9/2024 | FTT | 104.354760000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97249 | Name on file | FTX Trading Ltd. | 10/1/2024 | LUNA2 | 542.814755800000000 |
| | | | | LUNA2_LOCKED | 1,266.567764000000000 |
| | | | | LUNC | 106,694,037.906174510000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97530 | Name on file | FTX Trading Ltd. | 10/22/2024 | BTC | 0.031092620000000 |
| | | | | ETH | 0.090983620000000 |
| | | | | USD | 227.640000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98066 | Name on file | FTX EU Ltd. | 11/17/2024 | SOL | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98119 | Name on file | FTX Trading Ltd. | 11/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97489 | Name on file | FTX Trading Ltd. | 10/22/2024 | NFT | 1.000000000000000 |
| | | | | RUNE | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97458 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97789 | Name on file | FTX Trading Ltd. | 11/7/2024 | BTC | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98186 | Name on file | FTX Trading Ltd. | 11/22/2024 | BTC | 0.121106230000000 |
| | | | | DOGE | 0.062470000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98182 | Name on file | FTX Trading Ltd. | 11/22/2024 | AVAX | Undetermined* |
| | | | | MATIC | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97577 | Name on file | FTX Trading Ltd. | 10/24/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98082 | Name on file | FTX Trading Ltd. | 11/18/2024 | BTC | 0.046000000000000 |
| | | | | DOGE | 2,095.000000000000000 |
| | | | | ETH | 0.117820000000000 |
| | | | | LTC | 0.520000000000000 |
| | | | | USDT | 83.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98180 | Name on file | West Realm Shires Services Inc. | 11/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97330 | Name on file | FTX Trading Ltd. | 10/9/2024 | USD | 2,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98142 | Name on file | West Realm Shires Services Inc. | 11/21/2024 | USD | 400.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97417 | Name on file | FTX Trading Ltd. | 10/16/2024 | | Undetermined* |

| | | | | | Asserted Claims |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97227 | Name on file | FTX Trading Ltd. | 9/30/2024 | AAVE | 0.009432800000000 |
| | | | | AKRO | 0.952621300000000 |
| | | | | ATLAS | 60,000.000000000000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | ETH | 0.000148350000000 |
| | | | | ETHW | 12.867285570000000 |
| | | | | MATIC | 20.360085000000000 |
| | | | | RAY | 0.581892000000000 |
| | | | | SOL | 0.005370710000000 |
| | | | | SRM | 95.882789780000000 |
| | | | | TRX | 61,453.000004000000000 |
| | | | | USD | 45,922.290000000000000 |
| | | | | USDT | 1,154.870000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98067 | Name on file | FTX Trading Ltd. | 11/17/2024 | SHIB | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98101 | Name on file | FTX Trading Ltd. | 11/20/2024 | ETH | 2,245.550000000000000 |
| | | | | ETHW | 7.400000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98126 | Name on file | FTX Trading Ltd. | 11/21/2024 | BTC | 0.005798840000000 |
| | | | | ETH | 31.698540000000000 |
| | | | | HNT | 31.698540000000000 |
| | | | | SOL | 2.019596000000000 |
| | | | | USD | 1.450000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97377 | Name on file | FTX Trading Ltd. | 10/12/2024 | DOGE | 10,924.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98054 | Name on file | FTX Trading Ltd. | 11/15/2024 | GALA | Undetermined* |
| | | | | LUNC | |
| | | | | SOL | |
| | | | | USDT | |
| | | | | XRP | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97608 | Name on file | FTX Trading Ltd. | 10/25/2024 | ATLAS | 500.000000000000000 |
| | | | | FTT | 58.000000000000000 |
| | | | | POLIS | 15.000000000000000 |
| | | | | SOL | 1.000000000000000 |
| | | | | USD | 25.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98136 | Name on file | West Realm Shires Services Inc. | 11/21/2024 | USD | 20,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97361 | Name on file | FTX Trading Ltd. | 10/10/2024 | ETH | 10.000000000000000 |
| | | | | SOL | 300.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97593 | Name on file | FTX Trading Ltd. | 10/24/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98156 | Name on file | FTX Trading Ltd. | 11/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97516 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97502 | Name on file | FTX EU Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97303 | Name on file | FTX Trading Ltd. | 10/7/2024 | BTC | 0.000027810000000 |
| | | | | ETH | 6.782000000000000 |
| | | | | EUR | 0.030000000000000 |
| | | | | FTT | 0.079599840000000 |
| | | | | SRM | 790.836946510000000 |
| | | | | TRX | 0.000031000000000 |
| | | | | USD | 0.270000000000000 |
| | | | | USDT | 0.010000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98196 | Name on file | FTX Trading Ltd. | 11/23/2024 | FTT | Undetermined* |
| | | | | SOL | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97689 | Name on file | FTX Trading Ltd. | 11/3/2024 | BCH | 1,656.132961450000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | BTC | 0.000197379000000 |
| | | | | DOGE | 2.481832880000000 |
| | | | | ETH | 24.375552020000000 |
| | | | | ETHW | 10.074650780000000 |
| | | | | FTT | 150.094980000000000 |
| | | | | LTC | 0.008106740000000 |
| | | | | TONCOIN | 0.025794000000000 |
| | | | | USD | 0.200000000000000 |
| | | | | USDT | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97693 | Name on file | FTX Trading Ltd. | 11/5/2024 | CUSDT | 12.000000000000000 |
| | | | | DOGE | 45,147.536300000000000 |
| | | | | GRT | 1.005000000000000 |
| | | | | KSHIB | 13,094.876500000000000 |
| | | | | SHIB | 20,790,000.000000000000000 |
| | | | | SOL | 0.822844050000000 |
| | | | | TRX | 6.000000000000000 |
| | | | | USD | 3,114.330000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97512 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98232 | Name on file | FTX Trading Ltd. | 11/25/2024 | ETH | 0.098500000000000 |
| | | | | ETHW | 0.098500000000000 |
| | | | | LINK | 0.048652720000000 |
| | | | | SOL | 0.000100000000000 |
| | | | | USD | 5,099.000001697973501 |
| | | | | USDT | 1.291825299528076 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98125 | Name on file | FTX Trading Ltd. | 11/21/2024 | ETH | Undetermined* |
| | | | | SOL | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97346 | Name on file | FTX Trading Ltd. | 10/10/2024 | DOGE | 186.330000000000000 |
| | | | | LUNA2 | 38.610000000000000 |
| | | | | LUNA2_LOCKED | 45.370000000000000 |
| | | | | USD | 18,877.330000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98001 | Name on file | FTX Trading Ltd. | 11/12/2024 | USD | 3,556.143667000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98050 | Name on file | FTX Trading Ltd. | 11/15/2024 | BTC | 0.095330480000000 |
| | | | | ETH | 3.074507980000000 |
| | | | | USD | 5,476.880000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98252 | Name on file | FTX Trading Ltd. | 11/26/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97701 | Name on file | FTX Trading Ltd. | 11/6/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97418 | Name on file | FTX Trading Ltd. | 10/16/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97272 | Name on file | FTX Trading Ltd. | 10/3/2024 | USD | 2,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98110 | Name on file | FTX Trading Ltd. | 11/21/2024 | DENT | 1.000000000000000 |
| | | | | IMX | 11.817700000000000 |
| | | | | KIN | 19.000000000000000 |
| | | | | SPELL | 13,409.496000000000000 |
| | | | | UBXT | 3.000000000000000 |
| | | | | USDT | 279.977223880000000 |
| | | | | VGX | 20.326600000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97632 | Name on file | FTX Trading Ltd. | 10/27/2024 | USD | 9,692.090000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98122 | Name on file | Quoine Pte Ltd | 11/21/2024 | BTC | 0.000000060000000 |
| | | | | ENJ | 259.417020310000000 |
| | | | | ETH | 0.250457690000000 |
| | | | | ETHW | 0.250457690000000 |
| | | | | POC Other Crypto Assertions: NEM (XEM) | 157.100000000000000 |
| | | | | TRX | 4.570647000000000 |
| | | | | POC Other Crypto Assertions: ZEBI (ZCO) | 6,001.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |
| 98063 | Name on file | FTX EU Ltd. | 11/16/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98059 | Name on file | Quoine Pte Ltd | 11/15/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97983 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98202 | Name on file | FTX Trading Ltd. | 11/23/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98091 | Name on file | FTX Trading Ltd. | 11/19/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98231 | Name on file | FTX Trading Ltd. | 11/25/2024 | BUSD | 2,254.210463000000000 |
| | | | | TRX | 0.000777000000000 |
| | | | | USD | 0.000000004715590 |
| | | | | USDT | 1,769.340635260000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98159 | Name on file | FTX Trading Ltd. | 11/22/2024 | SHIB | |
| | | | | TRX | |
| | | | | USDT | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97982 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97360 | Name on file | FTX Trading Ltd. | 10/10/2024 | AUD | 50.000000000000000 |
| | | | | BCH | 3.000000000000000 |
| | | | | BTC | 0.100000000000000 |
| | | | | CAD | 50.000000000000000 |
| | | | | ETH | 0.800000000000000 |
| | | | | EUR | 50.000000000000000 |
| | | | | GBP | 50.000000000000000 |
| | | | | LTC | 2.000000000000000 |
| | | | | SOL | 500.000000000000000 |
| | | | | SUSHI | 20.000000000000000 |
| | | | | TRX | 100.000000000000000 |
| | | | | UNI | 50.000000000000000 |
| | | | | USD | 50.000000000000000 |
| | | | | USDC | 20.000000000000000 |
| | | | | USDT | 20.000000000000000 |
| | | | | XRP | 20.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98233 | Name on file | FTX Trading Ltd. | 11/25/2024 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.012556110000000 |
| | | | | CUSDT | 7.000000000000000 |
| | | | | DOGE | 1.000000000000000 |
| | | | | ETH | 0.013329670000000 |
| | | | | SHIB | 6.000000000000000 |
| | | | | SOL | 6.104786430000000 |
| | | | | TRX | 4.000000000000000 |
| | | | | USDC | 0.026913354310720 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97513 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98229 | Name on file | FTX Trading Ltd. | 11/25/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98041 | Name on file | FTX Trading Ltd. | 11/14/2024 | BTC | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97510 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97354 | Name on file | FTX Trading Ltd. | 10/10/2024 | USD | 250.320000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98242 | Name on file | FTX Trading Ltd. | 11/25/2024 | USD | 34,682.640000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98193 | Name on file | FTX Trading Ltd. | 11/22/2024 | | Undetermined* |

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |
| 98071 | Name on file | FTX Trading Ltd. | 11/17/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97700 | Name on file | Quoine Pte Ltd | 11/6/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97562 | Name on file | FTX Trading Ltd. | 10/23/2024 | ETH | 0.836865190000000 |
| | | | | USD | 1,552.020000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97365 | Name on file | Quoine Pte Ltd | 10/11/2024 | POC Other Crypto Assertions: HEDERA HASHGRAPH | 10,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97951 | Name on file | FTX Trading Ltd. | 11/8/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97665 | Name on file | FTX Trading Ltd. | 10/30/2024 | SOL | 100.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97339 | Name on file | FTX Trading Ltd. | 10/9/2024 | USD | 8,284.020000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97970 | Name on file | FTX Trading Ltd. | 11/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97676 | Name on file | FTX Trading Ltd. | 10/31/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97574 | Name on file | FTX Trading Ltd. | 10/23/2024 | AXS | 4,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97961 | Name on file | FTX Trading Ltd. | 11/9/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97243 | Name on file | FTX Trading Ltd. | 10/1/2024 | USD | 1,378.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98087 | Name on file | FTX Trading Ltd. | 11/19/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97572 | Name on file | FTX Trading Ltd. | 10/23/2024 | FTT | 100,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97490 | Name on file | FTX Trading Ltd. | 10/22/2024 | USDC | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98208 | Name on file | FTX Trading Ltd. | 11/23/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97604 | Name on file | FTX Trading Ltd. | 10/25/2024 | DOGE | 5,196.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97509 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98237 | Name on file | FTX Trading Ltd. | 11/25/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98114 | Name on file | FTX Trading Ltd. | 11/21/2024 | USD | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98258 | Name on file | FTX Trading Ltd. | 11/26/2024 | BTC | 2,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97289 | Name on file | FTX Trading Ltd. | 10/6/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97946 | Name on file | FTX Trading Ltd. | 11/8/2024 | ATOM | 319.593600600000000 |
| | | | | AVAX | 19.689224840000000 |
| | | | | BNB | 0.009927712000000 |
| | | | | CRO | 19.816850000000000 |
| | | | | ETH | 0.043567755200000 |
| | | | | FTM | 43.634389400000000 |
| | | | | FTT | 1.296958360000000 |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | MATIC | 119.170380000000000 |
| | | | | RUNE | 22.662058000000000 |
| | | | | SOL | 0.018552900000000 |
| | | | | USD | 17.262202736193000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98253 | Name on file | FTX Trading Ltd. | 11/26/2024 | SOL | 13.804374700000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98250 | Name on file | FTX Trading Ltd. | 11/26/2024 | POC Other Crypto Assertions: USDT (TAKE CONSIDERATION THAT THIS AMOUNT IS APPROXIMATE BASED ON MY MEMORY 2 YEARS AGO WHEN I HAD THE ACCOUNT) | 3,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97456 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97060 | Name on file | FTX Trading Ltd. | 9/18/2024 | AKRO | Undetermined* |
| | | | | BAO | |
| | | | | DENT | |
| | | | | DOGE | |
| | | | | TONCOIN | |
| | | | | TRX | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97276 | Name on file | FTX Trading Ltd. | 10/4/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97464 | Name on file | West Realm Shires Services Inc. | 10/21/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97486 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 96796 | Name on file | FTX Trading Ltd. | 8/19/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98330 | Name on file | FTX Trading Ltd. | 11/29/2024 | BNB | 0.665979990000000 |
| | | | | BTC | 0.046807740000000 |
| | | | | DOT | 0.057353730000000 |
| | | | | ETH | 0.075270200000000 |
| | | | | ETHW | 752,702.000000000000000 |
| | | | | SOL | 0.075270200000000 |
| | | | | USD | 3.350000000000000 |
| | | | | USDT | 1.510000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97364 | Name on file | FTX EU Ltd. | 10/11/2024 | SHIB | 93,996.000000000000000 |
| | | | | USD | 743.960000000000000 |
| | | | | USDT | 2,644.070000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98120 | Name on file | FTX Trading Ltd. | 11/21/2024 | EUR | 500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97672 | Name on file | FTX Trading Ltd. | 10/31/2024 | USDT | 7,004.770000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97787 | Name on file | FTX Trading Ltd. | 11/7/2024 | BCH | 0.031242340000000 |
| | | | | BRZ | 5.000000000000000 |
| | | | | BTC | 0.010083930000000 |
| | | | | DOGE | 1,135.334240730000000 |
| | | | | ETH | 0.094163940000000 |
| | | | | ETHW | 0.093214460000000 |
| | | | | EUR | |
| | | | | LINK | 0.444648640000000 |
| | | | | LTC | 0.073164780000000 |
| | | | | PAXG | 0.003241050000000 |
| | | | | SHIB | 25,744.786788170000000 |
| | | | | SOL | 2.598656880000000 |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97391 | Name on file | FTX Trading Ltd. | 10/14/2024 | SRM | 1,701.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97784 | Name on file | FTX Trading Ltd. | 11/7/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | Asserted Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
| 98227 | Name on file | Quoine Pte Ltd | 11/25/2024 | DASH | | 25.671620000000000 |
| | | | | LCX | | 10,449.596000000000000 |
| | | | | LIKE | | 66,814.747000000000000 |
| | | | | QASH | | 201,067.940000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97957 | Name on file | FTX EU Ltd. | 11/9/2024 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98238 | Name on file | FTX Trading Ltd. | 11/25/2024 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98200 | Name on file | FTX EU Ltd. | 11/23/2024 | BTC | | 0.000033710000000 |
| | | | | ETH | | 0.000998000000000 |
| | | | | EUR | | 303.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97492 | Name on file | FTX Trading Ltd. | 10/22/2024 | ATLAS | | 5,000.000000000000000 |
| | | | | USD | | 100,000.000000000000000 |

| 98218 | Name on file | FTX Trading Ltd. | 11/24/2024 | BTC | | 0.120277510000000 |
| | | | | DOGE | | 2,140.400042090000000 |
| | | | | FXS | | 5.788253170000000 |
| | | | | LTC | | 1.024617020000000 |
| | | | | MANA | | 337.518870910000000 |
| | | | | MATIC | | 30.767927940000000 |
| | | | | NEAR | | 5.210597280000000 |
| | | | | SAND | | 158.879081110000000 |
| | | | | SOL | | 61.736825230000000 |
| | | | | SUSHI | | 124.661615700000000 |
| | | | | TRX | | 5.943002380000000 |
| | | | | XRP | | 5.943002380000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97788 | Name on file | FTX Trading Ltd. | 11/7/2024 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96833 | Name on file | FTX Trading Ltd. | 8/24/2024 | ETH | | |
| | | | | USD | | 0.780000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96816 | Name on file | FTX Trading Ltd. | 8/21/2024 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97581 | Name on file | FTX Trading Ltd. | 10/24/2024 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97551 | Name on file | FTX Trading Ltd. | 10/23/2024 | ETH | | 0.150000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98170 | Name on file | FTX Trading Ltd. | 11/22/2024 | USD | | 3,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98099 | Name on file | FTX Trading Ltd. | 11/20/2024 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98047 | Name on file | FTX Trading Ltd. | 11/14/2024 | USD | | 575.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98131 | Name on file | FTX Trading Ltd. | 11/21/2024 | POC Other Crypto Assertions: LUASWAP (LUA) | | 3,890.659080000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97958 | Name on file | Quoine Pte Ltd | 11/9/2024 | ETH | | 1.700000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97615 | Name on file | FTX Trading Ltd. | 10/26/2024 | BTC | | 0.008106300000000 |
| | | | | LUNA2 | | 1.193953780000000 |
| | | | | LUNC | | 259,985.950558000000000 |
| | | | | TRX | | 16.000000000000000 |
| | | | | USD | | 3,265.990000000000000 |
| | | | | USDC | | 3,265.990000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97618 | Name on file | Quoine Pte Ltd | 10/26/2024 | FTT | | 61.800000000000000 |
| | | | | POC Other Crypto Assertions: IOTA (IOTA) | | 730.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98206 | Name on file | FTX Trading Ltd. | 11/23/2024 | BNB | | 39,000.000000000000000 |

| | | | | | Asserted Claims |
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | FTT | 55,200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97427 | Name on file | FTX Trading Ltd. | 10/17/2024 | BNB | 0.009911490000000 |
| | | | | BTC | 0.017802200000000 |
| | | | | ETH | 0.303497530000000 |
| | | | | ETHW | 0.303373500000000 |
| | | | | FTT | 0.149013080000000 |
| | | | | SOL | 4.741610170000000 |
| | | | | USDT | 80.110000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97984 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98044 | Name on file | FTX Trading Ltd. | 11/14/2024 | USD | 10,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97536 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98060 | Name on file | FTX Trading Ltd. | 11/15/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97678 | Name on file | FTX Trading Ltd. | 11/1/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96992 | Name on file | FTX Trading Ltd. | 9/16/2024 | APE | Undetermined* |
| | | | | ATOM | |
| | | | | AVAX | |
| | | | | ETH | |
| | | | | FTT | |
| | | | | GALA | |
| | | | | LINK | |
| | | | | MATIC | |
| | | | | SOL | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97232 | Name on file | FTX Trading Ltd. | 9/30/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97449 | Name on file | Quoine Pte Ltd | 10/20/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98235 | Name on file | FTX EU Ltd. | 11/25/2024 | USD | 74.670000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97566 | Name on file | FTX EU Ltd. | 10/23/2024 | BTC | 0.005908330000000 |
| | | | | COPE | 70,874,299.000000000000000 |
| | | | | ETH | 0.077775350000000 |
| | | | | FTT | 10.309831960000000 |
| | | | | USDT | 450.320000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97467 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98192 | Name on file | West Realm Shires Services Inc. | 11/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97996 | Name on file | FTX Trading Ltd. | 11/12/2024 | POC Other Crypto Assertions: [LRC] LOOPRING | Undetermined* |
| | | | | POC Other Crypto Assertions: [VETBULL] | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97988 | Name on file | FTX Trading Ltd. | 11/11/2024 | BTC | 0.004411500000000 |
| | | | | DOGE | 9,994.000000000000000 |
| | | | | SHIB | 43,800,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98141 | Name on file | FTX Trading Ltd. | 11/21/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97543 | Name on file | West Realm Shires Services Inc. | 10/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97264 | Name on file | West Realm Shires Services Inc. | 10/2/2024 | USD | 100,000.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97580 | Name on file | FTX Trading Ltd. | 10/24/2024 | MATIC | 263.220000000000000 |
| | | | | USD | 8,661.670000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98154 | Name on file | FTX Trading Ltd. | 11/21/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97419 | Name on file | FTX Trading Ltd. | 10/16/2024 | TRX | 8,520.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97538 | Name on file | FTX Trading Ltd. | 10/22/2024 | BTC | 0.112330000000000 |
| | | | | ETH | 0.213871480000000 |
| | | | | RAY | 154.930000000000000 |
| | | | | SUSHI | 152.400000000000000 |
| | | | | USD | 12.370000000000000 |
| | | | | USDT | 1,999.990000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97457 | Name on file | FTX Trading Ltd. | 10/21/2024 | BTC | 0.100000000000000 |
| | | | | SUSHI | 1,000.000000000000000 |
| | | | | TRX | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97402 | Name on file | FTX Trading Ltd. | 10/15/2024 | BULL | 1.009400000000000 |
| | | | | ETHBULL | 1.524000460000000 |
| | | | | USDT | 11.901879996322497 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98165 | Name on file | Quoine Pte Ltd | 11/22/2024 | PEPE | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98014 | Name on file | FTX Trading Ltd. | 11/13/2024 | BRZ | Undetermined* |
| | | | | DOGE | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98088 | Name on file | FTX EU Ltd. | 11/19/2024 | BTC | 0.000309810000000 |
| | | | | ETH | 0.847225660000000 |
| | | | | ETHW | 0.847225660000000 |
| | | | | FTT | 47.243113910000000 |
| | | | | MATIC | 350.000000000000000 |
| | | | | RAY | 326.325490240000000 |
| | | | | XRP | 298.742110000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97587 | Name on file | FTX Trading Ltd. | 10/24/2024 | BTC | 2.000000000000000 |
| | | | | DOGE | 1,000,000.000000000000000 |
| | | | | ETH | 30.000000000000000 |
| | | | | LUNA2 | 100.000000000000000 |
| | | | | LUNC | 100.000000000000000 |
| | | | | SHIB | 50,000,000.000000000000000 |
| | | | | SOL | 150.000000000000000 |
| | | | | USD | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97326 | Name on file | FTX Trading Ltd. | 10/8/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97466 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98216 | Name on file | FTX Trading Ltd. | 11/24/2024 | BTC | 0.623000000000000 |
| | | | | USD | 7,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97241 | Name on file | FTX Trading Ltd. | 10/1/2024 | USD | 8,549.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97986 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97992 | Name on file | West Realm Shires Services Inc. | 11/11/2024 | DOGE | Undetermined* |
| | | | | ETHW | |
| | | | | LTC | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98157 | Name on file | FTX Trading Ltd. | 11/22/2024 | | Undetermined* |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97978 | Name on file | FTX Trading Ltd. | 11/11/2024 | BNB | 0.300000000000000 |
| | | | | FTT | 673.676481000000000 |
| | | | | NEAR | 1,193.699204610000000 |
| | | | | SRM | 10.206731670000000 |
| | | | | TRX | 0.417192000000000 |
| | | | | USD | 0.300000000000000 |
| | | | | WRX | 12,338.540800000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98124 | Name on file | Quoine Pte Ltd | 11/21/2024 | BTC | 0.003298570000000 |
| | | | | ETH | 0.036569070000000 |
| | | | | LINK | 0.916900000000000 |
| | | | | TRX | 196.233200000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97347 | Name on file | FTX Trading Ltd. | 10/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98244 | Name on file | Quoine Pte Ltd | 11/26/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96784 | Name on file | FTX Trading Ltd. | 8/19/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97964 | Name on file | FTX Trading Ltd. | 11/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98187 | Name on file | West Realm Shires Services Inc. | 11/22/2024 | BRZ | 1,128.000000000000000 |
| | | | | SOL | 6.850000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97631 | Name on file | FTX Trading Ltd. | 10/27/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97592 | Name on file | FTX Trading Ltd. | 10/24/2024 | BTC | 0.087130790000000 |
| | | | | CUSDT | 1.000000000000000 |
| | | | | DOGE | 4,158.581422910000000 |
| | | | | ETH | 0.985222650000000 |
| | | | | ETHW | 0.984808810000000 |
| | | | | SHIB | 27,896.761339440000000 |
| | | | | TRX | 5.000000000000000 |
| | | | | UNI | 0.000378160000000 |
| | | | | USD | 0.415957770000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98228 | Name on file | FTX Trading Ltd. | 11/25/2024 | ETH | 0.500000000000000 |
| | | | | EUR | 3,113.550000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98282 | Name on file | FTX EU Ltd. | 11/27/2024 | ENJ | 32,478.000000000000000 |
| | | | | MANA | 636,518.000000000000000 |
| | | | | SAND | 445,362.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97424 | Name on file | FTX Trading Ltd. | 10/17/2024 | SOL | 267.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97495 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98248 | Name on file | FTX Trading Ltd. | 11/26/2024 | ATLAS | 20,650.000000000000000 |
| | | | | FTT | 750.053187000000000 |
| | | | | POC Other Crypto Assertions: GODS UNCHAINED | 46.400000000000000 |
| | | | | INDI | 3,000.000000000000000 |
| | | | | POC Other Crypto Assertions: LOCKED SERUM | 153.191312100000000 |
| | | | | SOL | 0.543694220000000 |
| | | | | SPELL | 105,462.000000000000000 |
| | | | | SRM | 61.550000000000000 |
| | | | | USDC | 528.520000000000000 |
| | | | | POC Other Crypto Assertions: YIELD GUILD GAMES | 1,013.945100000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98210 | Name on file | West Realm Shires Services Inc. | 11/24/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97985 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98009 | Name on file | FTX EU Ltd. | 11/13/2024 | ADABULL | Undetermined* |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | ATOMBULL | |
| | | | | DOGEBULL | |
| | | | | ETH | |
| | | | | ETHBULL | |
| | | | | ETHW | |
| | | | | MATICBULL | |
| | | | | SHIB | |
| | | | | TRX | |
| | | | | USDT | |
| | | | | XRPBULL | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97344 | Name on file | FTX EU Ltd. | 10/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98121 | Name on file | FTX Trading Ltd. | 11/21/2024 | POC Other Crypto Assertions: 3X SHORT COMPOUND USDT TOKEN (CUSDTBEAR) | 0.00000785000000000 |
| | | | | AAVE-PERP | 5.32000000000000000 |
| | | | | ADA-PERP | 1,001.00000000000000000 |
| | | | | BNB | 2.03000000000000000 |
| | | | | BTC | 0.00833600000000000 |
| | | | | CHZ | 2,210.00000000000000000 |
| | | | | ETH | 0.24000000000000000 |
| | | | | ETHW | 0.24000000000000000 |
| | | | | FTT | 25.09729450000000000 |
| | | | | GRT | 299.00000000000000000 |
| | | | | LINK | 192.80000000000000000 |
| | | | | REN | 224.00000000000000000 |
| | | | | SRM | 32.00000000000000000 |
| | | | | USD | 16,488.20000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97980 | Name on file | FTX Trading Ltd. | 11/11/2024 | SPELL | 99.10700000000000000 |
| | | | | USD | 2,246.89000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97511 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98117 | Name on file | FTX Trading Ltd. | 11/21/2024 | USD | 39,764.97815106000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97503 | Name on file | FTX Trading Ltd. | 10/22/2024 | EUR | 4,674.54000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97972 | Name on file | FTX Trading Ltd. | 11/10/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98140 | Name on file | FTX Trading Ltd. | 11/21/2024 | ETH | 500.00000000000000000 |
| | | | | USD | 500.00000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97514 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98013 | Name on file | FTX Trading Ltd. | 11/13/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96544 | Name on file | FTX Trading Ltd. | 7/31/2024 | ALGO | 1,250.00000000000000000 |
| | | | | ALPHA | 2,013.00000000000000000 |
| | | | | ATLAS | 124,188.36000000000000000 |
| | | | | AUDIO | 2,100.00000000000000000 |
| | | | | BNB | 0.00423554000000000 |
| | | | | CHZ | 3,530.00000000000000000 |
| | | | | CRO | 5,670.00000000000000000 |
| | | | | DENT | 499,133.48000000000000000 |
| | | | | DOGE | 1,545.92679891000000000 |
| | | | | ENJ | |
| | | | | ETHW | 111.85300000000000000 |
| | | | | FTM | 2,163.00000000000000000 |
| | | | | FTT | 460.30000000000000000 |
| | | | | GALA | 14,709.41800000000000000 |
| | | | | GST | |
| | | | | LINA | |
| | | | | LUA | |
| | | | | LUNA2 | 3.20273251600000000 |
| | | | | MANA | 2,099.59260000000000000 |
| | | | | MATH | |
| | | | | MATIC | 674.45920000000000000 |
| | | | | NEAR | |
| | | | | POLIS | 2,544.00000000000000000 |
| | | | | PUNDIX | |
| | | | | RAY | 3,807.30383893000000000 |
| | | | | SHIB | 5,700,000.00000000000000000 |
| | | | | SPELL | 150,400.00000000000000000 |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | SRM | 1,600.517123170000000 |
| | | | | UBXT | 16,882.000000000000000 |
| | | | | USDC | 7,999.940707095872145 |
| | | | | USDT | 0.000000798450950 |
| | | | | WAVES | |
| | | | | XRP | 4,179.928951338480000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97987 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97469 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98360 | Name on file | FTX Trading Ltd. | 12/2/2024 | BTC | 1,093.050000000000000 |
|---|---|---|---|---|---|
| | | | | DOT | 160.940000000000000 |
| | | | | ETH | 672.220000000000000 |
| | | | | ETHW | 2.220000000000000 |
| | | | | SOL | 95.370000000000000 |
| | | | | USD | 8.560000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97504 | Name on file | FTX Trading Ltd. | 10/22/2024 | ATLAS | 7,736.960000000000000 |
|---|---|---|---|---|---|
| | | | | FTM | 978.190000000000000 |
| | | | | FTT | 54.640000000000000 |
| | | | | SRM | 109.310000000000000 |
| | | | | USD | 1,535.030000000000000 |
| | | | | USDT | 505.670000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98015 | Name on file | FTX Trading Ltd. | 11/13/2024 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98130 | Name on file | FTX Trading Ltd. | 11/21/2024 | BULL | 0.004444690000000 |
|---|---|---|---|---|---|
| | | | | DOGEBULL | 834.832848860000000 |
| | | | | ETHBULL | 0.027176300000000 |
| | | | | USD | 5.480000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97605 | Name on file | FTX Trading Ltd. | 10/25/2024 | USD | 300.000000000000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98234 | Name on file | FTX Trading Ltd. | 11/25/2024 | ALICE | 105.470820440000000 |
|---|---|---|---|---|---|
| | | | | ATLAS | 179,363.852057460000000 |
| | | | | AUDIO | |
| | | | | AURY | 0.456039390000000 |
| | | | | AVAX | 0.000448320000000 |
| | | | | BAO | 7.000000000000000 |
| | | | | BNB | 10.901959000000000 |
| | | | | BTC | 0.176388290000000 |
| | | | | CHR | 5,379.913870400000000 |
| | | | | CHZ | 9.277457690000000 |
| | | | | ENJ | 1,051.611823320000000 |
| | | | | ETH | 1.665275830000000 |
| | | | | ETHW | 1.664819910000000 |
| | | | | FTM | 2.187351200000000 |
| | | | | FTT | 232.203991800000000 |
| | | | | GRT | 1.809986050000000 |
| | | | | KIN | 5.000000000000000 |
| | | | | LRC | 60.617139370000000 |
| | | | | LUNA2 | 0.008515000000000 |
| | | | | LUNC | 556.222618120000000 |
| | | | | MANA | 2,216.538512600000000 |
| | | | | MNGO | |
| | | | | RAY | 5,821.058970630000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | RNDR | |
| | | | | RUNE | 0.002480380000000 |
| | | | | SAND | 0.582593450000000 |
| | | | | SOL | 5.546155400000000 |
| | | | | SRM | 0.792499210000000 |
| | | | | STMX | |
| | | | | SUSHI | 106.924618760000000 |
| | | | | USD | 0.000000000050395 |
| | | | | XRP | 115.379448280000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98176 | Name on file | FTX Trading Ltd. | 11/22/2024 | AAVE | Undetermined* |
| | | | | AVAX | |
| | | | | BTC | |
| | | | | DOGE | |
| | | | | ETH | |
| | | | | ETHW | |
| | | | | UNI | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97960 | Name on file | FTX Trading Ltd. | 11/9/2024 | ALGO | 1,762.639000000000000 |
| | | | | SOL | 5.983800000000000 |
| | | | | TRX | 5.000000000000000 |
| | | | | USD | 8.720000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98052 | Name on file | West Realm Shires Services Inc. | 11/15/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97508 | Name on file | FTX Trading Ltd. | 10/22/2024 | USDT | 550.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97545 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97465 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97563 | Name on file | FTX Trading Ltd. | 10/23/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97252 | Name on file | FTX Trading Ltd. | 10/1/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97428 | Name on file | FTX EU Ltd. | 10/17/2024 | CHR | 472.116805320000000 |
| | | | | ETH | 0.048000000000000 |
| | | | | ETHW | 0.048000000000000 |
| | | | | FTT | 5.000000000000000 |
| | | | | POC Other Crypto Assertions: STARGATE FINANCIÉN (STG) | 40.037814222000000 |
| | | | | USD | 3.080000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98236 | Name on file | FTX Trading Ltd. | 11/25/2024 | FTT | |
| | | | | USD | 4,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98100 | Name on file | Quoine Pte Ltd | 11/20/2024 | BCH | 1.322064840000000 |
| | | | | BTC | 0.139450340000000 |
| | | | | CEL | 22.981438950000000 |
| | | | | POC Other Crypto Assertions: DASH (DASH) | 5.815000000000000 |
| | | | | ETH | 0.001274340000000 |
| | | | | ETHW | 0.001274340000000 |
| | | | | ETN | 313,823.630000000000000 |
| | | | | EUR | 0.020000000000000 |
| | | | | LINK | 36.395840200000000 |
| | | | | POC Other Crypto Assertions: QASH (QASH) | 21,151.650891220000000 |
| | | | | TRX | 19,828.329574000000000 |
| | | | | UNI | 28.283458660000000 |
| | | | | USD | 0.060000000000000 |
| | | | | USDT | 6.100000000000000 |
| | | | | POC Other Crypto Assertions: XLM (XLM) | 3,976.289266440000000 |
| | | | | XRP | 12.957990590000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97474 | Name on file | West Realm Shires Services Inc. | 10/21/2024 | | Undetermined* |

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | **Asserted Claims** | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97423 | Name on file | FTX Trading Ltd. | 10/17/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98046 | Name on file | FTX EU Ltd. | 11/14/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98113 | Name on file | FTX Trading Ltd. | 11/21/2024 | USD | 1,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98151 | Name on file | FTX Trading Ltd. | 11/21/2024 | AAVE | 1.000511530000000 |
| | | | | BTC | 0.008062300000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | ETH | 0.115816240000000 |
| | | | | MATIC | 0.000874480000000 |
| | | | | SHIB | 12.000000000000000 |
| | | | | SOL | 1.099321560000000 |
| | | | | TRX | 6.000000000000000 |
| | | | | USD | 158.310000000000000 |
| | | | | USDT | 0.709873100000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98215 | Name on file | Quoine Pte Ltd | 11/24/2024 | BTC | 0.015815600000000 |
| | | | | USD | 16.160000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98004 | Name on file | FTX Trading Ltd. | 11/12/2024 | ETH | 0.415242120000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97706 | Name on file | FTX Trading Ltd. | 11/6/2024 | BTC | 0.522193010000000 |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96853 | Name on file | FTX Trading Ltd. | 8/27/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98003 | Name on file | FTX Trading Ltd. | 11/12/2024 | AUD | 53,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97298 | Name on file | FTX Trading Ltd. | 10/7/2024 | SOL | 6.001750330000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98181 | Name on file | FTX Trading Ltd. | 11/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97962 | Name on file | FTX Trading Ltd. | 11/9/2024 | AVAX | |
| | | | | BAO | 90.000000000000000 |
| | | | | BCH | 0.031439490000000 |
| | | | | BNB | 0.570087900000000 |
| | | | | BTC | 0.037306020000000 |
| | | | | DENT | 6.000000000000000 |
| | | | | ETH | 0.000000030000000 |
| | | | | ETHW | 0.000000350000000 |
| | | | | FIDA | 0.000009180000000 |
| | | | | KIN | 85.000000000000000 |
| | | | | MATIC | 5.794131810000000 |
| | | | | NOK | 0.000115340000000 |
| | | | | RSR | 3.000000000000000 |
| | | | | SECO | 0.000015930000000 |
| | | | | SOL | 52.873598570000000 |
| | | | | STSOL | |
| | | | | TRX | 2.000000000000000 |
| | | | | TSLA | |
| | | | | UBXT | |
| | | | | USD | |
| | | | | USDT | 0.000003700000000 |
| | | | | XRP | 173.727602010000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97583 | Name on file | FTX Trading Ltd. | 10/24/2024 | SOL | 17.000000000000000 |
| | | | | USD | 440.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98199 | Name on file | FTX Trading Ltd. | 11/23/2024 | SOL | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97981 | Name on file | FTX Trading Ltd. | 11/11/2024 | BTC | 3,000.000000000000000 |
| | | | | USD | 3,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97245 | Name on file | FTX Trading Ltd. | 10/1/2024 | AVAX | 0.000003790000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | BTC | 0.004671810000000 |
| | | | | DOGE | 4,158.136958230000000 |
| | | | | ETH | 0.016323400000000 |
| | | | | ETHW | 0.016118200000000 |
| | | | | MATIC | 140.148724820000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | SOL | 77.208774350000000 |
| | | | | TRX | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 96823 | Name on file | FTX Trading Ltd. | 8/22/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98129 | Name on file | FTX Trading Ltd. | 11/21/2024 | BTC | 0.734368550000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97393 | Name on file | FTX Trading Ltd. | 10/14/2024 | ETHW | 2.677000000000000 |
| | | | | FTT | |
| | | | | LUNA2 | 0.071711490000000 |
| | | | | LUNC | 15,615.330000000000000 |
| | | | | USD | 5,146.470000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97319 | Name on file | FTX Trading Ltd. | 10/8/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98115 | Name on file | West Realm Shires Services Inc. | 11/21/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97637 | Name on file | FTX Trading Ltd. | 10/27/2024 | DOGEBULL | 7,463,576.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97613 | Name on file | FTX Trading Ltd. | 10/25/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97567 | Name on file | FTX Trading Ltd. | 10/23/2024 | USD | 60,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97971 | Name on file | FTX Trading Ltd. | 11/10/2024 | BTC | Undetermined* |
| | | | | ETH | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98225 | Name on file | Quoine Pte Ltd | 11/25/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97473 | Name on file | West Realm Shires Services Inc. | 10/21/2024 | AAVE | 1.035386230000000 |
| | | | | ALGO | 83.194491720000000 |
| | | | | AVAX | 3.375954110000000 |
| | | | | BAT | 88.157180740000000 |
| | | | | BCH | 0.186093640000000 |
| | | | | BRL | 8.510000000000000 |
| | | | | BRZ | 54.440000000000000 |
| | | | | DOGE | 0.038243390000000 |
| | | | | ETH | 0.086524660000000 |
| | | | | ETHW | 3.144357160000000 |
| | | | | GRT | 477.101206270000000 |
| | | | | LINK | 3.746615780000000 |
| | | | | LTC | 2.174171940000000 |
| | | | | MATIC | 120.293218940000000 |
| | | | | MKR | 0.154499520000000 |
| | | | | PAXG | 0.063705240000000 |
| | | | | SHIB | 234.003880630000000 |
| | | | | SUSHI | 19.517399160000000 |
| | | | | TRX | 3,734.000000000000000 |
| | | | | UNI | 5.817539380000000 |
| | | | | USD | 20.000000000000000 |
| | | | | YFI | 0.013063730000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98096 | Name on file | FTX Trading Ltd. | 11/20/2024 | DOGE | 5,555.270100000000000 |
| | | | | SHIB | 20,000,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97785 | Name on file | FTX Trading Ltd. | 11/7/2024 | USD | 3,200.000000000000000 |
| | | | | USDT | 3,200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98255 | Name on file | FTX Trading Ltd. | 11/26/2024 | BTC | 0.030000000000000 |
| | | | | BULL | |
| | | | | DOGE | 12,500.000000000000000 |
| | | | | ETH | 5,000.000000000000000 |
| | | | | SHIB | 9,000,000.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98064 | Name on file | FTX Trading Ltd. | 11/16/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98089 | Name on file | FTX Trading Ltd. | 11/19/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97251 | Name on file | FTX Trading Ltd. | 10/1/2024 | USD | 500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97974 | Name on file | FTX Trading Ltd. | 11/10/2024 | SPELL | 14.276965973719700 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98148 | Name on file | FTX Trading Ltd. | 11/21/2024 | USD | 3,700.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97699 | Name on file | FTX Trading Ltd. | 11/6/2024 | BTC | 0.755440000000000 |
| | | | | SOL | |
| | | | | USD | 608,000.000000000000000 |
| | | | | USDC | |
| | | | | XRPBULL | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96337 | Name on file | FTX Trading Ltd. | 7/14/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98010 | Name on file | FTX Trading Ltd. | 11/13/2024 | POC Other NFT Assertions: GSW CHAMPIONSHIP COMMEMORATIVE RING | Undetermined* |
| | | | | POC Other NFT Assertions: GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1915 | |
| | | | | POC Other NFT Assertions: GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1916 | |
| | | | | POC Other NFT Assertions: WARRIORS HOOP #453 | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96026 | Name on file | FTX EU Ltd. | 7/10/2024 | BTC | 0.135295870000000 |
| | | | | ETH | 0.960932320000000 |
| | | | | ETHW | 0.960932320000000 |
| | | | | SOL | 4.047976450000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98220 | Name on file | FTX Trading Ltd. | 11/24/2024 | BRZ | 2.000000000000000 |
| | | | | BULL | 0.079290000000000 |
| | | | | CUSDT | 1.000000000000000 |
| | | | | DOGEBULL | 24,367.300000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98104 | Name on file | FTX Trading Ltd. | 11/21/2024 | BULL | 350,000,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98160 | Name on file | FTX Trading Ltd. | 11/22/2024 | DOGE | 206.655165140000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97999 | Name on file | FTX Trading Ltd. | 11/12/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98023 | Name on file | FTX Trading Ltd. | 11/13/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97301 | Name on file | FTX Trading Ltd. | 10/7/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96825 | Name on file | FTX Trading Ltd. | 8/22/2024 | ATOM | 77.631656560000000 |
| | | | | POC Other Crypto Assertions: BOBA (BOBA) | 958.894388580000000 |
| | | | | BOBA_LOCKED | 9,166.666666670000000 |
| | | | | BTC | 2.159146230000000 |
| | | | | CHZ | 3,780.000000000000000 |
| | | | | ETH | 8.777597270000000 |
| | | | | FTT | 25.000000000000000 |
| | | | | MATIC | 9.559266480000000 |
| | | | | OMG | 132.166590060000000 |
| | | | | SOL | 25.673816160000000 |
| | | | | USD | 27,356.400000000000000 |
| | | | | USDC | 27,356.400000000000000 |
| | | | | USDT | 14,969.510000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98134 | Name on file | FTX Trading Ltd. | 11/21/2024 | ATLAS | 7,300.000000000000000 |
| | | | | CRO | 1,700.000000000000000 |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97998 | Name on file | FTX Trading Ltd. | 11/12/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98174 | Name on file | West Realm Shires Services Inc. | 11/22/2024 | GBP | 197.96000000000000 |
| | | | | USD | 9,137.27000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97707 | Name on file | FTX Trading Ltd. | 11/6/2024 | ADABULL | 100.00000000000000 |
| | | | | ETH | 0.50000000000000 |
| | | | | USD | 2,847.95000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97786 | Name on file | FTX Trading Ltd. | 11/7/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98213 | Name on file | FTX Trading Ltd. | 11/24/2024 | BTC | 0.11528936000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98079 | Name on file | FTX Trading Ltd. | 11/18/2024 | BTC | 500.00000000000000 |
| | | | | ETH | 2,000.00000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98168 | Name on file | FTX Trading Ltd. | 11/22/2024 | BRZ | 77.71120000000000 |
| | | | | CUSDT | 3.00000000000000 |
| | | | | SHIB | 12,734.00000000000000 |
| | | | | SOL | 1.56550000000000 |
| | | | | SUSHI | 103.85530000000000 |
| | | | | TRX | 173.16010000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97408 | Name on file | FTX Trading Ltd. | 10/15/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98069 | Name on file | FTX EU Ltd. | 11/17/2024 | SOL | 70.00000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97321 | Name on file | FTX Trading Ltd. | 10/8/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98350 | Name on file | Quoine Pte Ltd | 12/1/2024 | BTC | 7,000.00000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97367 | Name on file | FTX Trading Ltd. | 10/11/2024 | BRZ | 1.88000000000000 |
| | | | | CRO | 1.75000000000000 |
| | | | | DENT | 3.97000000000000 |
| | | | | DYDX | |
| | | | | GENE | |
| | | | | SAND | 3.11000000000000 |
| | | | | USD | 0.52000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98045 | Name on file | Quoine Pte Ltd | 11/14/2024 | POC Other Crypto Assertions: ELECTRONEUM | 1,000,000.00000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98194 | Name on file | West Realm Shires Services Inc. | 11/23/2024 | SOL | 36.00000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98106 | Name on file | FTX Trading Ltd. | 11/21/2024 | SOL | 6,872.72000000000000 |
| | | | | USD | 8,000.00000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97317 | Name on file | FTX Trading Ltd. | 10/8/2024 | BTC | 0.50000000000000 |
| | | | | ETH | 1.00000000000000 |
| | | | | FTT | 10.00000000000000 |
| | | | | SOL | 20.00000000000000 |
| | | | | XRP | 50.00000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98109 | Name on file | FTX Trading Ltd. | 11/21/2024 | CHF | 1,307.28000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98058 | Name on file | FTX Trading Ltd. | 11/15/2024 | USD | 15.09000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98240 | Name on file | FTX Trading Ltd. | 11/25/2024 | USD | 2,500.00000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98086 | Name on file | FTX Trading Ltd. | 11/19/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98025 | Name on file | FTX Trading Ltd. | 11/13/2024 | USD | 2,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98149 | Name on file | FTX Trading Ltd. | 11/21/2024 | DOGE | 5,000.000000000000000 |
| | | | | SHIB | 10,000,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98127 | Name on file | FTX EU Ltd. | 11/21/2024 | BTC | 0.003915330000000 |
| | | | | DENT | 1.000000000000000 |
| | | | | DOGE | 1.000000000000000 |
| | | | | ETH | 0.290919600000000 |
| | | | | ETHW | 0.290919600000000 |
| | | | | POC Other Crypto Assertions: MOBILECOIN | 9.718663720000000 |
| | | | | SRM | 51.266144630000000 |
| | | | | TRX | 1,042.068142020000000 |
| | | | | POC Other Crypto Assertions: WAZIRX TOKEN | 26.051033160000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98021 | Name on file | FTX Trading Ltd. | 11/13/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98153 | Name on file | FTX Trading Ltd. | 11/21/2024 | ETH | 0.316000000000000 |
| | | | | ETHW | 0.316000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97667 | Name on file | FTX Trading Ltd. | 10/31/2024 | BTC | 0.000100000000000 |
| | | | | GBP | 73.790000000000000 |
| | | | | SUSHI | 10.457628050000000 |
| | | | | USDT | 23,440.370000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98090 | Name on file | FTX Trading Ltd. | 11/19/2024 | EUR | 305.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98033 | Name on file | FTX Trading Ltd. | 11/14/2024 | SOL | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98062 | Name on file | FTX Trading Ltd. | 11/16/2024 | BTC | 0.001000000000000 |
| | | | | ETH | 0.010000000000000 |
| | | | | SHIB | 3,000,000.000000000000000 |
| | | | | SOL | 3.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98184 | Name on file | FTX Trading Ltd. | 11/22/2024 | BTC | 0.060687370000000 |
| | | | | ETH | 0.289947800000000 |
| | | | | ETHW | 0.289947800000000 |
| | | | | GOG | 402.927460000000000 |
| | | | | LUNA2 | 1.755520340000000 |
| | | | | LUNA2 LOCKED | 4.096214120000000 |
| | | | | LUNC | 382,268.250000000000000 |
| | | | | RAY | 0.482786150000000 |
| | | | | SUSHI | 0.096374490000000 |
| | | | | USD | 0.370000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98081 | Name on file | West Realm Shires Services Inc. | 11/18/2024 | AVAX | 1.470000000000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | SHIB | 4.000000000000000 |
| | | | | SOL | 59.980000000000000 |
| | | | | TRX | 2.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98000 | Name on file | West Realm Shires Services Inc. | 11/12/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98155 | Name on file | FTX Trading Ltd. | 11/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96914 | Name on file | FTX Trading Ltd. | 9/5/2024 | BTC | |
| | | | | USD | 0.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98108 | Name on file | FTX Trading Ltd. | 11/21/2024 | TRX | 0.000777000000000 |
| | | | | USD | 280.760000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | |
| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
| 97579 | Name on file | FTX Trading Ltd. | 10/24/2024 | USD | | 9,086.730000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 98251 | Name on file | FTX Trading Ltd. | 11/26/2024 | DOGE | | 1,246.350452090000000 |
| | | | | POC Other Crypto Assertions: GRAPH (GRT) | | 426.713583160000000 |
| | | | | LTC | | 3.100281160000000 |
| | | | | SHIB | | 13,349,837.368657260000000 |
| | | | | SOL | | 9.753897550000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 98103 | Name on file | FTX Trading Ltd. | 11/21/2024 | LUNA2 | | 0.025052470000000 |
| | | | | LUNC | | 5,455.230000000000000 |
| | | | | USD | | 6,913.820000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 96805 | Name on file | FTX Trading Ltd. | 8/21/2024 | SGD | | 40,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 98158 | Name on file | FTX Trading Ltd. | 11/22/2024 | | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 97331 | Name on file | FTX Trading Ltd. | 10/9/2024 | EUR | | 1,100.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 97405 | Name on file | FTX Trading Ltd. | 10/15/2024 | | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 97475 | Name on file | FTX Trading Ltd. | 10/21/2024 | BTC | | 0.020929740000000 |
| | | | | ETH | | 25.759138600000000 |
| | | | | LUNA2 | | 21.908518090000000 |
| | | | | TRX | | 16,740.000000000000000 |
| | | | | USD | | 174.180000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 98209 | Name on file | FTX Trading Ltd. | 11/23/2024 | DOGE | | 9,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 97468 | Name on file | Quoine Pte Ltd | 10/21/2024 | HKD | | 7,329.300000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 97607 | Name on file | Quoine Pte Ltd | 10/25/2024 | | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 97397 | Name on file | FTX Trading Ltd. | 10/15/2024 | ATLAS | | 1,180.000000000000000 |
| | | | | TRY | | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 96782 | Name on file | FTX Trading Ltd. | 8/19/2024 | | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 97310 | Name on file | FTX Trading Ltd. | 10/7/2024 | USD | | 392.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 97297 | Name on file | Quoine Pte Ltd | 10/6/2024 | USD | | 100.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 97350 | Name on file | FTX Trading Ltd. | 10/10/2024 | USDC | | 83,490.950000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 96936 | Name on file | FTX Trading Ltd. | 9/8/2024 | USD | | -7,528.490000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 97263 | Name on file | FTX Trading Ltd. | 10/2/2024 | | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 98072 | Name on file | FTX Trading Ltd. | 11/17/2024 | | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |

## **SCHEDULE 2**

**Late Filed Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Forty-Ninth Omnibus Claims Objection**
**Schedule 2 - Late Filed Claims**

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 97959 | Name on file | FTX Trading Ltd. | 11/9/2024 | USD | 550,544.000000000000000 |
| | | | | Other Activity Asserted: 550000 - 550000 | |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 97498 | Name on file | FTX Trading Ltd. | 10/22/2024 | USD | 70,000.000000000000000 |
| | | | | Other Activity Asserted: 70000 - I see incorrect crypto amount in claims.ftx.com, as I made few withdrawl requests just before the exchange stopped, the total of the missing transfers are around 25000. Total balance was around 70000 | |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 98246 | Name on file | Quoine Pte Ltd | 11/26/2024 | BCH | 42.411000000000000 |
| | | | | ETH | 3.622933680000000 |
| | | | | ETHW | 0.024239000000000 |
| | | | | USD | 37.866450000000000 |
| | | | | USDC | 0.024239000000000 |
| | | | | Other Activity Asserted: USD 12414 - liquid exchange Singapore only | |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 98053 | Name on file | FTX Trading Ltd. | 11/15/2024 | | Undetermined* |
| | | | | Other Activity Asserted: But I don't remember how much I had - I had dodge coin | |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 96843 | Name on file | FTX Trading Ltd. | 8/26/2024 | AAVE | 5.590389440000000 |
| | | | | ALPHA | 3,650.916541000000000 |
| | | | | ATOM | 160.571094610000000 |
| | | | | AVAX | 78.271562160000000 |
| | | | | BAL | 72.095770900000000 |
| | | | | BTC | 0.341121420000000 |
| | | | | CEL | 473.752002700000000 |
| | | | | DOT | 179.130467250000000 |
| | | | | ETH | 3.586392500000000 |
| | | | | ETHW | 3.170471540000000 |
| | | | | GRT | 2,598.511738000000000 |
| | | | | RUNE | 222.067021500000000 |
| | | | | SNX | 213.287246170000000 |
| | | | | SOL | 0.005222030000000 |
| | | | | TRX | 0.000117460000000 |
| | | | | UNI | 167.315984870000000 |
| | | | | USD | 7,048.769461000000000 |
| | | | | USDT | 8.415778180000000 |
| | | | | YFI | 0.051990120000000 |
| | | | | Other Activity Asserted: $2,098.57 - [Below is crypto not listed above and quantity that I own] Compound Token (COMP),8.18534448 ; Fox Share (FXS),58.688847 ; DODO (DODO),2385.346698 ; Locked Luna2 (LUNA2_LOCKED),214.5140484 ; SKALE (SKL),5696.91738 ; Coin98 (C98),720.86301 ; Hxro (HXRO),4042.23183 ; Kyber Network (KNC),224.86482582 ; Audius (AUDIO),790.3996 ; KeeperDAO (ROOK),9.28023642 ; Meta (MTA),2871.45432 ; Perpetual (PERP),254.551626 ; STEPN (GMT),1.03723219 ; Helium (HNT),0.071576 | |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 97269 | Name on file | FTX Trading Ltd. | 10/3/2024 | AAVE | 0.098731730000000 |
| | | | | AVAX | 9.763987590000000 |
| | | | | BAT | 44.461931980000000 |
| | | | | BRZ | 1.000000000000000 |
| | | | | BTC | 0.057791340000000 |
| | | | | DOGE | 30.346996730000000 |
| | | | | ETH | 0.971899310000000 |
| | | | | ETHW | 0.794716520000000 |
| | | | | GRT | 187.181484940000000 |
| | | | | LINK | 3.655516390000000 |
| | | | | LTC | 0.238816630000000 |
| | | | | MATIC | 196.837072690000000 |
| | | | | SHIB | 66.000000000000000 |
| | | | | SOL | 6.306783330000000 |
| | | | | SUSHI | 70.550346910000000 |
| | | | | TRX | 10.000000000000000 |
| | | | | UNI | 14.949219210000000 |
| | | | | USD | 2,091.720000000000000 |
| | | | | Other Activity Asserted: 0.00587105, 45.9315788, 0.00775097, 6.2408592 - There are additional Crypto line items that were not included in this list: PAXG, YFI, DAI, MKR, NEAR | |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 98335 | Name on file | FTX Trading Ltd. | 11/30/2024 | ETH | 5,000.000000000000000 |
| | | | | Other Activity Asserted: Na - Na | |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 95550 | Name on file | FTX Trading Ltd. | 6/26/2024 | | Undetermined* |
| | | | | Other Activity Asserted: 100000 - ftx | |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 98051 | Name on file | FTX Trading Ltd. | 11/15/2024 | SOL | 1,000.000000000000000 |
| | | | | USD | |
| | | | | USDC | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | Other Activity Asserted: 5000 to 8000 total - I want to add a note that I do not recall my trades. I seem to remember spending around 6000 on Solana. | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 94355 | Name on file | FTX Trading Ltd. | 4/23/2024 | ETH | 0.039929000000000 |
| | | | | USD | 0.000000000000000 |
| | | | | Other Activity Asserted: 0.039929 in ETH,$1000 for moral damage. - I have transferred the amount of 0.039929 in ETH cryptocurrency. Accordingly, in the process of liquidating the FTX exchange, I tried to withdraw in fiat, but it was all in vain. Because of this, I suffered financial and moral losses, since a lot of nerves were spent. | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 95958 | Name on file | FTX Trading Ltd. | 7/10/2024 | USD | 2.000000000000000 |
| | | | | Other Activity Asserted: 10 - nft | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 98241 | Name on file | FTX Trading Ltd. | 11/25/2024 | AVAX | 1.046700000000000 |
| | | | | BTC | 0.006355230000000 |
| | | | | ETH | 0.000995060000000 |
| | | | | ETHW | 0.000995060000000 |
| | | | | FTT | 0.150764120000000 |
| | | | | LUNA2 | 0.000009500000000 |
| | | | | LUNC | 2.070000000000000 |
| | | | | TRX | 0.000221000000000 |
| | | | | USD | 306.340000000000000 |
| | | | | USDT | 2.550000000000000 |
| | | | | Other Activity Asserted: $ 4 3 2 . 2 2 U S D - The deadline to file your proof of claim has elapsed | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96423 | Name on file | FTX Trading Ltd. | 7/19/2024 | FTT | 12.330611150000000 |
| | | | | SOL | 84.141822511874510 |
| | | | | USD | 0.000000170087263 |
| | | | | USDT | 0.000000015214719 |
| | | | | Other Activity Asserted: No estoy completamente seguro - FTX us | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 96752 | Name on file | FTX Trading Ltd. | 8/16/2024 | USD | 1,452.290000000000000 |
| | | | | USDT | 6,195.880000000000000 |
| | | | | Other Activity Asserted: USD 18586 + this account (USD 1425+USDT 6195) - I have two accounts ( FTX and Blockfolio) with the same e-mail(#########) , the FTX (this claim) account number is ######### (USD 1452+USDT6195), the Blockfolio (other claim) account number is ######### (USD 18586) | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. The liability asserted in the claimant's other activity is reflected in filed claim 70261. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.

| 97014 | Name on file | FTX Trading Ltd. | 9/17/2024 | AKRO | 51,000.000000000000000 |
| | | | | BTC | 0.010119150000000 |
| | | | | CRO | 349.994300000000000 |
| | | | | DOT | 75.000000000000000 |
| | | | | FTM | 521.894311740000000 |
| | | | | LINK | 70.739086240000000 |
| | | | | LUNC | 15.000000000000000 |
| | | | | MANA | 538.994300000000000 |
| | | | | MATIC | 859.765501100000000 |
| | | | | SHIB | 63,494,205.000000000000000 |
| | | | | SOL | 2.932385200000000 |
| | | | | SUSHI | 162.580116610000000 |
| | | | | UNI | 50.000000000000000 |
| | | | | USD | 369.730000000000000 |
| | | | | XRP | 2,252.164340340000000 |
| | | | | Other Activity Asserted: Undeterminable - ADA 1000; AXS 31.71684301;BICO399.943; RNDR100; SAND 70 | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.