# SCHEDULE 1

## Late Filed Claims

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Forty-Ninth Omnibus Claims Objection**
**Schedule 1 - Late Filed Claims**

| | | | Asserted Claims | | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| 98008 | Name on file | FTX Trading Ltd. | 11/13/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98175 | Name on file | FTX Trading Ltd. | 11/22/2024 | ETHBULL | 5.566477250000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98217 | Name on file | FTX Trading Ltd. | 11/24/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98177 | Name on file | FTX Trading Ltd. | 11/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97491 | Name on file | West Realm Shires Services Inc. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97329 | Name on file | FTX Trading Ltd. | 10/9/2024 | FTT | 104.354760000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97249 | Name on file | FTX Trading Ltd. | 10/1/2024 | LUNA2 | 542.814755800000000 |
| | | | | LUNA2_LOCKED | 1,266.567764000000000 |
| | | | | LUNC | 106,694,037.906174510000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97530 | Name on file | FTX Trading Ltd. | 10/22/2024 | BTC | 0.031092620000000 |
| | | | | ETH | 0.090983620000000 |
| | | | | USD | 227.640000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98066 | Name on file | FTX EU Ltd. | 11/17/2024 | SOL | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98119 | Name on file | FTX Trading Ltd. | 11/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97489 | Name on file | FTX Trading Ltd. | 10/22/2024 | NFT | 1.000000000000000 |
| | | | | RUNE | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97458 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97789 | Name on file | FTX Trading Ltd. | 11/7/2024 | BTC | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98186 | Name on file | FTX Trading Ltd. | 11/22/2024 | BTC | 0.121106230000000 |
| | | | | DOGE | 0.062470000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98182 | Name on file | FTX Trading Ltd. | 11/22/2024 | AVAX | Undetermined* |
| | | | | MATIC | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97577 | Name on file | FTX Trading Ltd. | 10/24/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98082 | Name on file | FTX Trading Ltd. | 11/18/2024 | BTC | 0.046000000000000 |
| | | | | DOGE | 2,095.000000000000000 |
| | | | | ETH | 0.117820000000000 |
| | | | | LTC | 0.520000000000000 |
| | | | | USDT | 83.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98180 | Name on file | West Realm Shires Services Inc. | 11/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97330 | Name on file | FTX Trading Ltd. | 10/9/2024 | USD | 2,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98142 | Name on file | West Realm Shires Services Inc. | 11/21/2024 | USD | 400.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97417 | Name on file | FTX Trading Ltd. | 10/16/2024 | | Undetermined* |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97227 | Name on file | FTX Trading Ltd. | 9/30/2024 | AAVE | 0.009432800000000 |
| | | | | AKRO | 0.952621300000000 |
| | | | | ATLAS | 60,000.000000000000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | ETH | 0.000148350000000 |
| | | | | ETHW | 12.867285570000000 |
| | | | | MATIC | 20.360085000000000 |
| | | | | RAY | 0.581892000000000 |
| | | | | SOL | 0.005370710000000 |
| | | | | SRM | 95.882789780000000 |
| | | | | TRX | 61,453.000004000000000 |
| | | | | USD | 45,922.290000000000000 |
| | | | | USDT | 1,154.870000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98067 | Name on file | FTX Trading Ltd. | 11/17/2024 | SHIB | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98101 | Name on file | FTX Trading Ltd. | 11/20/2024 | ETH | 2,245.550000000000000 |
| | | | | ETHW | 7.400000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98126 | Name on file | FTX Trading Ltd. | 11/21/2024 | BTC | 0.005798840000000 |
| | | | | ETH | 31.698540000000000 |
| | | | | HNT | 31.698540000000000 |
| | | | | SOL | 2.019596000000000 |
| | | | | USD | 1.450000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97377 | Name on file | FTX Trading Ltd. | 10/12/2024 | DOGE | 10,924.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98054 | Name on file | FTX Trading Ltd. | 11/15/2024 | GALA | Undetermined* |
| | | | | LUNC | |
| | | | | SOL | |
| | | | | USDT | |
| | | | | XRP | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97608 | Name on file | FTX Trading Ltd. | 10/25/2024 | ATLAS | 500.000000000000000 |
| | | | | FTT | 58.000000000000000 |
| | | | | POLIS | 15.000000000000000 |
| | | | | SOL | 1.000000000000000 |
| | | | | USD | 25.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98136 | Name on file | West Realm Shires Services Inc. | 11/21/2024 | USD | 20,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97361 | Name on file | FTX Trading Ltd. | 10/10/2024 | ETH | 10.000000000000000 |
| | | | | SOL | 300.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97593 | Name on file | FTX Trading Ltd. | 10/24/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98156 | Name on file | FTX Trading Ltd. | 11/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97516 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97502 | Name on file | FTX EU Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97303 | Name on file | FTX Trading Ltd. | 10/7/2024 | BTC | 0.000027810000000 |
| | | | | ETH | 6.782000000000000 |
| | | | | EUR | 0.030000000000000 |
| | | | | FTT | 0.079599840000000 |
| | | | | SRM | 790.836946510000000 |
| | | | | TRX | 0.000031000000000 |
| | | | | USD | 0.270000000000000 |
| | | | | USDT | 0.010000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98196 | Name on file | FTX Trading Ltd. | 11/23/2024 | FTT | Undetermined* |
| | | | | SOL | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97689 | Name on file | FTX Trading Ltd. | 11/3/2024 | BCH | 1,656.132961450000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | Asserted Claims | |
| | | | | BTC | 0.000197379000000 |
| | | | | DOGE | 2.481832880000000 |
| | | | | ETH | 24.375552020000000 |
| | | | | ETHW | 10.074650780000000 |
| | | | | FTT | 150.094980000000000 |
| | | | | LTC | 0.008106740000000 |
| | | | | TONCOIN | 0.025794000000000 |
| | | | | USD | 0.200000000000000 |
| | | | | USDT | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97693 | Name on file | FTX Trading Ltd. | 11/5/2024 | CUSDT | 12.000000000000000 |
| | | | | DOGE | 45,147.536300000000000 |
| | | | | GRT | 1.005000000000000 |
| | | | | KSHIB | 13,094.876500000000000 |
| | | | | SHIB | 20,790,000.000000000000000 |
| | | | | SOL | 0.822844050000000 |
| | | | | TRX | 6.000000000000000 |
| | | | | USD | 3,114.330000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97512 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98232 | Name on file | FTX Trading Ltd. | 11/25/2024 | ETH | 0.098500000000000 |
| | | | | ETHW | 0.098500000000000 |
| | | | | LINK | 0.048652720000000 |
| | | | | SOL | 0.000100000000000 |
| | | | | USD | 5,099.000001697973501 |
| | | | | USDT | 1.291825299528076 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98125 | Name on file | FTX Trading Ltd. | 11/21/2024 | ETH | Undetermined* |
| | | | | SOL | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97346 | Name on file | FTX Trading Ltd. | 10/10/2024 | DOGE | 186.330000000000000 |
| | | | | LUNA2 | 38.610000000000000 |
| | | | | LUNA2_LOCKED | 45.370000000000000 |
| | | | | USD | 18,877.330000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98001 | Name on file | FTX Trading Ltd. | 11/12/2024 | USD | 3,556.143667000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98050 | Name on file | FTX Trading Ltd. | 11/15/2024 | BTC | 0.095330480000000 |
| | | | | ETH | 3.074507980000000 |
| | | | | USD | 5,476.880000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98252 | Name on file | FTX Trading Ltd. | 11/26/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97701 | Name on file | FTX Trading Ltd. | 11/6/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97418 | Name on file | FTX Trading Ltd. | 10/16/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97272 | Name on file | FTX Trading Ltd. | 10/3/2024 | USD | 2,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98110 | Name on file | FTX Trading Ltd. | 11/21/2024 | DENT | 1.000000000000000 |
| | | | | IMX | 11.817700000000000 |
| | | | | KIN | 19.000000000000000 |
| | | | | SPELL | 13,409.496000000000000 |
| | | | | UBXT | 3.000000000000000 |
| | | | | USDT | 279.977223880000000 |
| | | | | VGX | 20.326600000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97632 | Name on file | FTX Trading Ltd. | 10/27/2024 | USD | 9,692.090000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98122 | Name on file | Quoine Pte Ltd | 11/21/2024 | | |
| | | | | BTC | 0.000000060000000 |
| | | | | ENJ | 259.417020310000000 |
| | | | | ETH | 0.250457690000000 |
| | | | | ETHW | 0.250457690000000 |
| | | | | POC Other Crypto Assertions: NEM (XEM) | 157.100000000000000 |
| | | | | TRX | 4.570647000000000 |
| | | | | POC Other Crypto Assertions: ZEBI (ZCO) | 6,001.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98063 | Name on file | FTX EU Ltd. | 11/16/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98059 | Name on file | Quoine Pte Ltd | 11/15/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97983 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98202 | Name on file | FTX Trading Ltd. | 11/23/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98091 | Name on file | FTX Trading Ltd. | 11/19/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98231 | Name on file | FTX Trading Ltd. | 11/25/2024 | BUSD | 2,254.210463000000000 |
| | | | | TRX | 0.000777000000000 |
| | | | | USD | 0.000000004715590 |
| | | | | USDT | 1,769.340635260000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98159 | Name on file | FTX Trading Ltd. | 11/22/2024 | SHIB | Undetermined* |
| | | | | TRX | |
| | | | | USDT | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97982 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97360 | Name on file | FTX Trading Ltd. | 10/10/2024 | AUD | 50.000000000000000 |
| | | | | BCH | 3.000000000000000 |
| | | | | BTC | 0.100000000000000 |
| | | | | CAD | 50.000000000000000 |
| | | | | ETH | 0.800000000000000 |
| | | | | EUR | 50.000000000000000 |
| | | | | GBP | 50.000000000000000 |
| | | | | LTC | 2.000000000000000 |
| | | | | SOL | 500.000000000000000 |
| | | | | SUSHI | 20.000000000000000 |
| | | | | TRX | 100.000000000000000 |
| | | | | UNI | 50.000000000000000 |
| | | | | USD | 50.000000000000000 |
| | | | | USDC | 20.000000000000000 |
| | | | | USDT | 20.000000000000000 |
| | | | | XRP | 20.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98233 | Name on file | FTX Trading Ltd. | 11/25/2024 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.012556110000000 |
| | | | | CUSDT | 7.000000000000000 |
| | | | | DOGE | 1.000000000000000 |
| | | | | ETH | 0.013329670000000 |
| | | | | SHIB | 6.000000000000000 |
| | | | | SOL | 6.104786430000000 |
| | | | | TRX | 4.000000000000000 |
| | | | | USDC | 0.026913354310720 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97513 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98229 | Name on file | FTX Trading Ltd. | 11/25/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98041 | Name on file | FTX Trading Ltd. | 11/14/2024 | BTC | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97510 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97354 | Name on file | FTX Trading Ltd. | 10/10/2024 | USD | 250.320000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98242 | Name on file | FTX Trading Ltd. | 11/25/2024 | USD | 34,682.640000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98193 | Name on file | FTX Trading Ltd. | 11/22/2024 | | Undetermined* |

| | | Asserted Claims | | | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98071 | Name on file | FTX Trading Ltd. | 11/17/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97700 | Name on file | Quoine Pte Ltd | 11/6/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97562 | Name on file | FTX Trading Ltd. | 10/23/2024 | ETH | 0.836865190000000 |
| | | | | USD | 1,552.020000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97365 | Name on file | Quoine Pte Ltd | 10/11/2024 | POC Other Crypto Assertions: HEDERA HASHGRAPH | 10,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97951 | Name on file | FTX Trading Ltd. | 11/8/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97665 | Name on file | FTX Trading Ltd. | 10/30/2024 | SOL | 100.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97339 | Name on file | FTX Trading Ltd. | 10/9/2024 | USD | 8,284.020000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97970 | Name on file | FTX Trading Ltd. | 11/10/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97676 | Name on file | FTX Trading Ltd. | 10/31/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97574 | Name on file | FTX Trading Ltd. | 10/23/2024 | AXS | 4,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97961 | Name on file | FTX Trading Ltd. | 11/9/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97243 | Name on file | FTX Trading Ltd. | 10/1/2024 | USD | 1,378.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98087 | Name on file | FTX Trading Ltd. | 11/19/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97572 | Name on file | FTX Trading Ltd. | 10/23/2024 | FTT | 100,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97490 | Name on file | FTX Trading Ltd. | 10/22/2024 | USDC | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98208 | Name on file | FTX Trading Ltd. | 11/23/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97604 | Name on file | FTX Trading Ltd. | 10/25/2024 | DOGE | 5,196.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97509 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98237 | Name on file | FTX Trading Ltd. | 11/25/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98114 | Name on file | FTX Trading Ltd. | 11/21/2024 | USD | 2,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98258 | Name on file | FTX Trading Ltd. | 11/26/2024 | BTC | 2,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97289 | Name on file | FTX Trading Ltd. | 10/6/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97946 | Name on file | FTX Trading Ltd. | 11/8/2024 | ATOM | 319.593600600000000 |
| | | | | AVAX | 19.689224840000000 |
| | | | | BNB | 0.009927712000000 |
| | | | | CRO | 19.816850000000000 |
| | | | | ETH | 0.043567755200000 |
| | | | | FTM | 43.634389400000000 |
| | | | | FTT | 1.296958360000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | MATIC | 119.170380000000000 |
| | | | | RUNE | 22.662058000000000 |
| | | | | SOL | 0.018552900000000 |
| | | | | USD | 17.262202736193000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98253 | Name on file | FTX Trading Ltd. | 11/26/2024 | SOL | 13.804374700000000 |
| | | | | USDT | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98250 | Name on file | FTX Trading Ltd. | 11/26/2024 | POC Other Crypto Assertions: USDT (TAKE CONSIDERATION THAT THIS AMOUNT IS APPROXIMATE BASED ON MY MEMORY 2 YEARS AGO WHEN I HAD THE ACCOUNT) | 3,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97456 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97060 | Name on file | FTX Trading Ltd. | 9/18/2024 | AKRO | Undetermined* |
| | | | | BAO | |
| | | | | DENT | |
| | | | | DOGE | |
| | | | | TONCOIN | |
| | | | | TRX | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97276 | Name on file | FTX Trading Ltd. | 10/4/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97464 | Name on file | West Realm Shires Services Inc. | 10/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97486 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96796 | Name on file | FTX Trading Ltd. | 8/19/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98330 | Name on file | FTX Trading Ltd. | 11/29/2024 | BNB | 0.665979990000000 |
| | | | | BTC | 0.046807740000000 |
| | | | | DOT | 0.057353730000000 |
| | | | | ETH | 0.075270200000000 |
| | | | | ETHW | 752,702.000000000000000 |
| | | | | SOL | 0.075270200000000 |
| | | | | USD | 3.350000000000000 |
| | | | | USDT | 1.510000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97364 | Name on file | FTX EU Ltd. | 10/11/2024 | SHIB | 93,996.000000000000000 |
| | | | | USD | 743.960000000000000 |
| | | | | USDT | 2,644.070000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98120 | Name on file | FTX Trading Ltd. | 11/21/2024 | EUR | 500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97672 | Name on file | FTX Trading Ltd. | 10/31/2024 | USDT | 7,004.770000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97787 | Name on file | FTX Trading Ltd. | 11/7/2024 | BCH | 0.031242340000000 |
| | | | | BRZ | 5.000000000000000 |
| | | | | BTC | 0.010083930000000 |
| | | | | DOGE | 1,135.334240730000000 |
| | | | | ETH | 0.094163940000000 |
| | | | | ETHW | 0.093214460000000 |
| | | | | EUR | |
| | | | | LINK | 0.444648640000000 |
| | | | | LTC | 0.073164780000000 |
| | | | | PAXG | 0.003241050000000 |
| | | | | SHIB | 25,744.786788170000000 |
| | | | | SOL | 2.598656880000000 |
| | | | | USD | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97391 | Name on file | FTX Trading Ltd. | 10/14/2024 | SRM | 1,701.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97784 | Name on file | FTX Trading Ltd. | 11/7/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Date Filed | Asserted Claims Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98227 | Name on file | Quoine Pte Ltd | 11/25/2024 | DASH | 25.671620000000000 |
| | | | | LCX | 10,449.596000000000000 |
| | | | | LIKE | 66,814.747000000000000 |
| | | | | QASH | 201,067.940000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97957 | Name on file | FTX EU Ltd. | 11/9/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98238 | Name on file | FTX Trading Ltd. | 11/25/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98200 | Name on file | FTX EU Ltd. | 11/23/2024 | BTC | 0.000033710000000 |
| | | | | ETH | 0.000998800000000 |
| | | | | EUR | 303.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97492 | Name on file | FTX Trading Ltd. | 10/22/2024 | ATLAS | 5,000.000000000000000 |
| | | | | USD | 100,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98218 | Name on file | FTX Trading Ltd. | 11/24/2024 | BTC | 0.120277510000000 |
| | | | | DOGE | 2,140.400042090000000 |
| | | | | FXS | 5.788253170000000 |
| | | | | LTC | 1.024617020000000 |
| | | | | MANA | 337.518870910000000 |
| | | | | MATIC | 30.767927940000000 |
| | | | | NEAR | 5.210597280000000 |
| | | | | SAND | 158.879081110000000 |
| | | | | SOL | 61.736825230000000 |
| | | | | SUSHI | 124.661615700000000 |
| | | | | TRX | 5.943002380000000 |
| | | | | XRP | 5.943002380000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97788 | Name on file | FTX Trading Ltd. | 11/7/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96833 | Name on file | FTX Trading Ltd. | 8/24/2024 | ETH | |
| | | | | USD | 0.780000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96816 | Name on file | FTX Trading Ltd. | 8/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97581 | Name on file | FTX Trading Ltd. | 10/24/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97551 | Name on file | FTX Trading Ltd. | 10/23/2024 | ETH | 0.150000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98170 | Name on file | FTX Trading Ltd. | 11/22/2024 | USD | 3,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98099 | Name on file | FTX Trading Ltd. | 11/20/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98047 | Name on file | FTX Trading Ltd. | 11/14/2024 | USD | 575.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98131 | Name on file | FTX Trading Ltd. | 11/21/2024 | POC Other Crypto Assertions: LUASWAP (LUA) | 3,890.659080000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97958 | Name on file | Quoine Pte Ltd | 11/9/2024 | ETH | 1.700000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97615 | Name on file | FTX Trading Ltd. | 10/26/2024 | BTC | 0.008106300000000 |
| | | | | LUNA2 | 1.193953780000000 |
| | | | | LUNC | 259,985.950558000000000 |
| | | | | TRX | 16.000000000000000 |
| | | | | USD | 3,265.990000000000000 |
| | | | | USDC | 3,265.990000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97618 | Name on file | Quoine Pte Ltd | 10/26/2024 | FTT | 61.800000000000000 |
| | | | | POC Other Crypto Assertions: IOTA (IOTA) | 730.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98206 | Name on file | FTX Trading Ltd. | 11/23/2024 | BNB | 39,000.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Date Filed | Tickers (Asserted Claims) | Ticker Quantity (Asserted Claims) |
|---|---|---|---|---|---|
| | | | | FTT | 55,200.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97427 | Name on file | FTX Trading Ltd. | 10/17/2024 | BNB | 0.009911490000000 |
| | | | | BTC | 0.017802200000000 |
| | | | | ETH | 0.303497530000000 |
| | | | | ETHW | 0.303373500000000 |
| | | | | FTT | 0.149013080000000 |
| | | | | SOL | 4.741610170000000 |
| | | | | USDT | 80.110000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97984 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98044 | Name on file | FTX Trading Ltd. | 11/14/2024 | USD | 10,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97536 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98060 | Name on file | FTX Trading Ltd. | 11/15/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97678 | Name on file | FTX Trading Ltd. | 11/1/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96992 | Name on file | FTX Trading Ltd. | 9/16/2024 | | |
| | | | | APE | Undetermined* |
| | | | | ATOM | |
| | | | | AVAX | |
| | | | | ETH | |
| | | | | FTT | |
| | | | | GALA | |
| | | | | LINK | |
| | | | | MATIC | |
| | | | | SOL | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97232 | Name on file | FTX Trading Ltd. | 9/30/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97449 | Name on file | Quoine Pte Ltd | 10/20/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98235 | Name on file | FTX EU Ltd. | 11/25/2024 | USD | 74.670000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97566 | Name on file | FTX EU Ltd. | 10/23/2024 | BTC | 0.005908330000000 |
| | | | | COPE | 70,874,299.000000000000000 |
| | | | | ETH | 0.077775350000000 |
| | | | | FTT | 10.309831960000000 |
| | | | | USDT | 450.320000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97467 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98192 | Name on file | West Realm Shires Services Inc. | 11/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97996 | Name on file | FTX Trading Ltd. | 11/12/2024 | POC Other Crypto Assertions: [LRC] LOOPRING | Undetermined* |
| | | | | POC Other Crypto Assertions: [VETBULL] | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97988 | Name on file | FTX Trading Ltd. | 11/11/2024 | | |
| | | | | BTC | 0.004411500000000 |
| | | | | DOGE | 9,994.000000000000000 |
| | | | | SHIB | 43,800,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98141 | Name on file | FTX Trading Ltd. | 11/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97543 | Name on file | West Realm Shires Services Inc. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97264 | Name on file | West Realm Shires Services Inc. | 10/2/2024 | USD | 100,000.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97580 | Name on file | FTX Trading Ltd. | 10/24/2024 | MATIC | 263.220000000000000 |
| | | | | USD | 8,661.670000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98154 | Name on file | FTX Trading Ltd. | 11/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97419 | Name on file | FTX Trading Ltd. | 10/16/2024 | TRX | 8,520.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97538 | Name on file | FTX Trading Ltd. | 10/22/2024 | BTC | 0.112330000000000 |
| | | | | ETH | 0.213871480000000 |
| | | | | RAY | 154.930000000000000 |
| | | | | SUSHI | 152.400000000000000 |
| | | | | USD | 12.370000000000000 |
| | | | | USDT | 1,999.990000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97457 | Name on file | FTX Trading Ltd. | 10/21/2024 | BTC | 0.100000000000000 |
| | | | | SUSHI | 1,000.000000000000000 |
| | | | | TRX | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97402 | Name on file | FTX Trading Ltd. | 10/15/2024 | BULL | 1.009400000000000 |
| | | | | ETHBULL | 1.524000460000000 |
| | | | | USDT | 11.901879996322497 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98165 | Name on file | Quoine Pte Ltd | 11/22/2024 | PEPE | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98014 | Name on file | FTX Trading Ltd. | 11/13/2024 | BRZ | Undetermined* |
| | | | | DOGE | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98088 | Name on file | FTX EU Ltd. | 11/19/2024 | BTC | 0.000309810000000 |
| | | | | ETH | 0.847225660000000 |
| | | | | ETHW | 0.847225660000000 |
| | | | | FTT | 47.243113910000000 |
| | | | | MATIC | 350.000000000000000 |
| | | | | RAY | 326.325490240000000 |
| | | | | XRP | 298.742110000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97587 | Name on file | FTX Trading Ltd. | 10/24/2024 | BTC | 2.000000000000000 |
| | | | | DOGE | 1,000,000.000000000000000 |
| | | | | ETH | 30.000000000000000 |
| | | | | LUNA2 | 100.000000000000000 |
| | | | | LUNC | 100.000000000000000 |
| | | | | SHIB | 50,000,000.000000000000000 |
| | | | | SOL | 150.000000000000000 |
| | | | | USD | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97326 | Name on file | FTX Trading Ltd. | 10/8/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97466 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98216 | Name on file | FTX Trading Ltd. | 11/24/2024 | BTC | 0.623000000000000 |
| | | | | USD | 7,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97241 | Name on file | FTX Trading Ltd. | 10/1/2024 | USD | 8,549.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97986 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97992 | Name on file | West Realm Shires Services Inc. | 11/11/2024 | DOGE | Undetermined* |
| | | | | ETHW | |
| | | | | LTC | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98157 | Name on file | FTX Trading Ltd. | 11/22/2024 | | Undetermined* |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | Asserted Claims | | | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97978 | Name on file | FTX Trading Ltd. | 11/11/2024 | BNB | 0.300000000000000 |
| | | | | FTT | 673.676481000000000 |
| | | | | NEAR | 1,193.699204610000000 |
| | | | | SRM | 10.206731670000000 |
| | | | | TRX | 0.417192000000000 |
| | | | | USD | 0.300000000000000 |
| | | | | WRX | 12,338.540800000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98124 | Name on file | Quoine Pte Ltd | 11/21/2024 | BTC | 0.003298570000000 |
| | | | | ETH | 0.036569070000000 |
| | | | | LINK | 0.916900000000000 |
| | | | | TRX | 196.233200000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97347 | Name on file | FTX Trading Ltd. | 10/10/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98244 | Name on file | Quoine Pte Ltd | 11/26/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96784 | Name on file | FTX Trading Ltd. | 8/19/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97964 | Name on file | FTX Trading Ltd. | 11/10/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98187 | Name on file | West Realm Shires Services Inc. | 11/22/2024 | BRZ | 1,128.000000000000000 |
| | | | | SOL | 6.850000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97631 | Name on file | FTX Trading Ltd. | 10/27/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97592 | Name on file | FTX Trading Ltd. | 10/24/2024 | BTC | 0.087130790000000 |
| | | | | CUSDT | 1.000000000000000 |
| | | | | DOGE | 4,158.581422910000000 |
| | | | | ETH | 0.985222650000000 |
| | | | | ETHW | 0.984808810000000 |
| | | | | SHIB | 27,896.761339440000000 |
| | | | | TRX | 5.000000000000000 |
| | | | | UNI | 0.000378160000000 |
| | | | | USD | 0.415957770000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98228 | Name on file | FTX Trading Ltd. | 11/25/2024 | ETH | 0.500000000000000 |
| | | | | EUR | 3,113.550000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98282 | Name on file | FTX EU Ltd. | 11/27/2024 | ENJ | 32,478.000000000000000 |
| | | | | MANA | 636,518.000000000000000 |
| | | | | SAND | 445,362.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97424 | Name on file | FTX Trading Ltd. | 10/17/2024 | SOL | 267.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97495 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98248 | Name on file | FTX Trading Ltd. | 11/26/2024 | ATLAS | 20,650.000000000000000 |
| | | | | FTT | 750.053187000000000 |
| | | | | POC Other Crypto Assertions: GODS UNCHAINED | 46.400000000000000 |
| | | | | INDI | 3,000.000000000000000 |
| | | | | POC Other Crypto Assertions: LOCKED SERUM | 153.191312210000000 |
| | | | | SOL | 0.543694220000000 |
| | | | | SPELL | 105,462.000000000000000 |
| | | | | SRM | 61.550000000000000 |
| | | | | USDC | 528.520000000000000 |
| | | | | POC Other Crypto Assertions: YIELD GUILD GAMES | 1,013.945100000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98210 | Name on file | West Realm Shires Services Inc. | 11/24/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97985 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98009 | Name on file | FTX EU Ltd. | 11/13/2024 | ADABULL | Undetermined* |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Date Filed | Asserted Claims: Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | ATOMBULL | |
| | | | | DOGEBULL | |
| | | | | ETH | |
| | | | | ETHBULL | |
| | | | | ETHW | |
| | | | | MATICBULL | |
| | | | | SHIB | |
| | | | | TRX | |
| | | | | USDT | |
| | | | | XRPBULL | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97344 | Name on file | FTX EU Ltd. | 10/10/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98121 | Name on file | FTX Trading Ltd. | 11/21/2024 | POC Other Crypto Assertions: 3X SHORT COMPOUND USDT TOKEN (CUSDTBEAR) | 0.000007850000000 |
| | | | | AAVE-PERP | 5.320000000000000 |
| | | | | ADA-PERP | 1,001.000000000000000 |
| | | | | BNB | 2.030000000000000 |
| | | | | BTC | 0.008336000000000 |
| | | | | CHZ | 2,210.000000000000000 |
| | | | | ETH | 0.240000000000000 |
| | | | | ETHW | 0.240000000000000 |
| | | | | FTT | 25.097294500000000 |
| | | | | GRT | 299.000000000000000 |
| | | | | LINK | 192.800000000000000 |
| | | | | REN | 224.000000000000000 |
| | | | | SRM | 32.000000000000000 |
| | | | | USD | 16,488.200000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97980 | Name on file | FTX Trading Ltd. | 11/11/2024 | SPELL | 99.107000000000000 |
| | | | | USD | 2,246.890000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97511 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98117 | Name on file | FTX Trading Ltd. | 11/21/2024 | | |
| | | | | USD | 39,764.978151060000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97503 | Name on file | FTX Trading Ltd. | 10/22/2024 | EUR | 4,674.540000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97972 | Name on file | FTX Trading Ltd. | 11/10/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98140 | Name on file | FTX Trading Ltd. | 11/21/2024 | ETH | 500.000000000000000 |
| | | | | USD | 500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97514 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98013 | Name on file | FTX Trading Ltd. | 11/13/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96544 | Name on file | FTX Trading Ltd. | 7/31/2024 | | |
| | | | | ALGO | 1,250.000000000000000 |
| | | | | ALPHA | 2,013.000000000000000 |
| | | | | ATLAS | 124,188.360000000000000 |
| | | | | AUDIO | 2,100.000000000000000 |
| | | | | BNB | 0.004235540000000 |
| | | | | CHZ | 3,530.000000000000000 |
| | | | | CRO | 5,670.000000000000000 |
| | | | | DENT | 499,133.480000000000000 |
| | | | | DOGE | 1,545.926798910000000 |
| | | | | ENJ | |
| | | | | ETHW | 111.853000000000000 |
| | | | | FTM | 2,163.000000000000000 |
| | | | | FTT | 460.300000000000000 |
| | | | | GALA | 14,709.418000000000000 |
| | | | | GST | |
| | | | | LINA | |
| | | | | LUA | |
| | | | | LUNA2 | 3.202732516000000 |
| | | | | MANA | 2,099.592600000000000 |
| | | | | MATH | |
| | | | | MATIC | 674.459200000000000 |
| | | | | NEAR | |
| | | | | POLIS | 2,544.000000000000000 |
| | | | | PUNDIX | |
| | | | | RAY | 3,807.303838930000000 |
| | | | | SHIB | 5,700,000.000000000000000 |
| | | | | SPELL | 150,400.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | SRM | 1,600.517123170000000 |
| | | | | UBXT | 16,882.000000000000000 |
| | | | | USDC | 7,999.940707095872145 |
| | | | | USDT | 0.000000798450950 |
| | | | | WAVES | |
| | | | | XRP | 4,179.928951338480000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97987 | Name on file | FTX Trading Ltd. | 11/11/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97469 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98360 | Name on file | FTX Trading Ltd. | 12/2/2024 | BTC | 1,093.050000000000000 |
| | | | | DOT | 160.940000000000000 |
| | | | | ETH | 672.220000000000000 |
| | | | | ETHW | 2.220000000000000 |
| | | | | SOL | 95.370000000000000 |
| | | | | USD | 8.560000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97504 | Name on file | FTX Trading Ltd. | 10/22/2024 | ATLAS | 7,736.960000000000000 |
| | | | | FTM | 978.190000000000000 |
| | | | | FTT | 54.640000000000000 |
| | | | | SRM | 109.310000000000000 |
| | | | | USD | 1,535.030000000000000 |
| | | | | USDT | 505.670000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98015 | Name on file | FTX Trading Ltd. | 11/13/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98130 | Name on file | FTX Trading Ltd. | 11/21/2024 | BULL | 0.004444690000000 |
| | | | | DOGEBULL | 834.832848860000000 |
| | | | | ETHBULL | 0.027176300000000 |
| | | | | USD | 5.480000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97605 | Name on file | FTX Trading Ltd. | 10/25/2024 | USD | 300.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98234 | Name on file | FTX Trading Ltd. | 11/25/2024 | | |
| | | | | ALICE | 105.470820440000000 |
| | | | | ATLAS | 179,363.852057460000000 |
| | | | | AUDIO | |
| | | | | AURY | 0.456039390000000 |
| | | | | AVAX | 0.000448320000000 |
| | | | | BAO | 7.000000000000000 |
| | | | | BNB | 10.901959000000000 |
| | | | | BTC | 0.176388290000000 |
| | | | | CHR | 5,379.913870400000000 |
| | | | | CHZ | 9.277457690000000 |
| | | | | ENJ | 1,051.611823320000000 |
| | | | | ETH | 1.665275830000000 |
| | | | | ETHW | 1.664819910000000 |
| | | | | FTM | 2.187351200000000 |
| | | | | FTT | 232.203991800000000 |
| | | | | GRT | 1.809986050000000 |
| | | | | KIN | 5.000000000000000 |
| | | | | LRC | 60.617139370000000 |
| | | | | LUNA2 | 0.008515000000000 |
| | | | | LUNC | 556.222618120000000 |
| | | | | MANA | 2,216.538512600000000 |
| | | | | MNGO | |
| | | | | RAY | 5,821.058970630000000 |

| Claim Number | Name | Debtor | Date Filed | Asserted Claims: Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | RNDR | |
| | | | | RUNE | 0.002480380000000 |
| | | | | SAND | 0.582593450000000 |
| | | | | SOL | 5.546155400000000 |
| | | | | SRM | 0.792499210000000 |
| | | | | STMX | |
| | | | | SUSHI | 106.924618760000000 |
| | | | | USD | 0.000000000050395 |
| | | | | XRP | 115.379448280000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98176 | Name on file | FTX Trading Ltd. | 11/22/2024 | AAVE | Undetermined* |
| | | | | AVAX | |
| | | | | BTC | |
| | | | | DOGE | |
| | | | | ETH | |
| | | | | ETHW | |
| | | | | UNI | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97960 | Name on file | FTX Trading Ltd. | 11/9/2024 | ALGO | 1,762.639000000000000 |
| | | | | SOL | 5.983800000000000 |
| | | | | TRX | 5.000000000000000 |
| | | | | USD | 8.720000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98052 | Name on file | West Realm Shires Services Inc. | 11/15/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97508 | Name on file | FTX Trading Ltd. | 10/22/2024 | USDT | 550.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97545 | Name on file | FTX Trading Ltd. | 10/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97465 | Name on file | FTX Trading Ltd. | 10/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97563 | Name on file | FTX Trading Ltd. | 10/23/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97252 | Name on file | FTX Trading Ltd. | 10/1/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97428 | Name on file | FTX EU Ltd. | 10/17/2024 | CHR | 472.116805320000000 |
| | | | | ETH | 0.048000000000000 |
| | | | | ETHW | 0.048000000000000 |
| | | | | FTT | 5.000000000000000 |
| | | | | POC Other Crypto Assertions: STARGATE FINANCIËN (STG) | 40.037814222000000 |
| | | | | USD | 3.080000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98236 | Name on file | FTX Trading Ltd. | 11/25/2024 | FTT | |
| | | | | USD | 4,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98100 | Name on file | Quoine Pte Ltd | 11/20/2024 | BCH | 1.322064840000000 |
| | | | | BTC | 0.139450340000000 |
| | | | | CEL | 22.981438950000000 |
| | | | | POC Other Crypto Assertions: DASH (DASH) | 5.815000000000000 |
| | | | | ETH | 0.001274340000000 |
| | | | | ETHW | 0.001274340000000 |
| | | | | ETN | 313,823.630000000000000 |
| | | | | EUR | 0.020000000000000 |
| | | | | LINK | 36.395840200000000 |
| | | | | POC Other Crypto Assertions: QASH (QASH) | 21,151.650891220000000 |
| | | | | TRX | 19,828.329574000000000 |
| | | | | UNI | 28.283458660000000 |
| | | | | USD | 0.060000000000000 |
| | | | | USDT | 6.100000000000000 |
| | | | | POC Other Crypto Assertions: XLM (XLM) | 3,976.289266440000000 |
| | | | | XRP | 12.957990590000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97474 | Name on file | West Realm Shires Services Inc. | 10/21/2024 | | Undetermined* |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | Asserted Claims | | | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97423 | Name on file | FTX Trading Ltd. | 10/17/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98046 | Name on file | FTX EU Ltd. | 11/14/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98113 | Name on file | FTX Trading Ltd. | 11/21/2024 | USD | 1,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98151 | Name on file | FTX Trading Ltd. | 11/21/2024 | AAVE | 1.000511530000000 |
| | | | | BTC | 0.008062300000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | ETH | 0.115816240000000 |
| | | | | MATIC | 0.000874480000000 |
| | | | | SHIB | 12.000000000000000 |
| | | | | SOL | 1.099321560000000 |
| | | | | TRX | 6.000000000000000 |
| | | | | USD | 158.310000000000000 |
| | | | | USDT | 0.709873100000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98215 | Name on file | Quoine Pte Ltd | 11/24/2024 | BTC | 0.015815600000000 |
| | | | | USD | 16.160000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98004 | Name on file | FTX Trading Ltd. | 11/12/2024 | ETH | 0.415242120000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97706 | Name on file | FTX Trading Ltd. | 11/6/2024 | BTC | 0.522193010000000 |
| | | | | USD | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96853 | Name on file | FTX Trading Ltd. | 8/27/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98003 | Name on file | FTX Trading Ltd. | 11/12/2024 | AUD | 53,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97298 | Name on file | FTX Trading Ltd. | 10/7/2024 | SOL | 6.001750330000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98181 | Name on file | FTX Trading Ltd. | 11/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97962 | Name on file | FTX Trading Ltd. | 11/9/2024 | AVAX | |
| | | | | BAO | 90.000000000000000 |
| | | | | BCH | 0.031439490000000 |
| | | | | BNB | 0.570087900000000 |
| | | | | BTC | 0.037306020000000 |
| | | | | DENT | 6.000000000000000 |
| | | | | ETH | 0.000000030000000 |
| | | | | ETHW | 0.000000350000000 |
| | | | | FIDA | 0.000009180000000 |
| | | | | KIN | 85.000000000000000 |
| | | | | MATIC | 5.794131810000000 |
| | | | | NOK | 0.000115340000000 |
| | | | | RSR | 3.000000000000000 |
| | | | | SECO | 0.000015930000000 |
| | | | | SOL | 52.873598570000000 |
| | | | | STSOL | |
| | | | | TRX | 2.000000000000000 |
| | | | | TSLA | |
| | | | | UBXT | |
| | | | | USD | |
| | | | | USDT | 0.000000370000000 |
| | | | | XRP | 173.727602010000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97583 | Name on file | FTX Trading Ltd. | 10/24/2024 | SOL | 17.000000000000000 |
| | | | | USD | 440.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98199 | Name on file | FTX Trading Ltd. | 11/23/2024 | SOL | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97981 | Name on file | FTX Trading Ltd. | 11/11/2024 | BTC | 3,000.000000000000000 |
| | | | | USD | 3,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97245 | Name on file | FTX Trading Ltd. | 10/1/2024 | AVAX | 0.000003790000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Date Filed | Asserted Claims Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | BTC | 0.004671810000000 |
| | | | | DOGE | 4,158.136958230000000 |
| | | | | ETH | 0.016323400000000 |
| | | | | ETHW | 0.016118200000000 |
| | | | | MATIC | 140.148724820000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | SOL | 77.208774350000000 |
| | | | | TRX | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96823 | Name on file | FTX Trading Ltd. | 8/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98129 | Name on file | FTX Trading Ltd. | 11/21/2024 | BTC | 0.734368550000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97393 | Name on file | FTX Trading Ltd. | 10/14/2024 | ETHW | 2.677000000000000 |
| | | | | FTT | |
| | | | | LUNA2 | 0.071711490000000 |
| | | | | LUNC | 15,615.330000000000000 |
| | | | | USD | 5,146.470000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97319 | Name on file | FTX Trading Ltd. | 10/8/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98115 | Name on file | West Realm Shires Services Inc. | 11/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97637 | Name on file | FTX Trading Ltd. | 10/27/2024 | DOGEBULL | 7,463,576.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97613 | Name on file | FTX Trading Ltd. | 10/25/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97567 | Name on file | FTX Trading Ltd. | 10/23/2024 | USD | 60,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97971 | Name on file | FTX Trading Ltd. | 11/10/2024 | BTC | Undetermined* |
| | | | | ETH | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98225 | Name on file | Quoine Pte Ltd | 11/25/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97473 | Name on file | West Realm Shires Services Inc. | 10/21/2024 | AAVE | 1.035386230000000 |
| | | | | ALGO | 83.194491720000000 |
| | | | | AVAX | 3.375954110000000 |
| | | | | BAT | 88.157180740000000 |
| | | | | BCH | 0.186093640000000 |
| | | | | BRL | 8.510000000000000 |
| | | | | BRZ | 54.440000000000000 |
| | | | | DOGE | 0.038243390000000 |
| | | | | ETH | 0.086524660000000 |
| | | | | ETHW | 3.144357160000000 |
| | | | | GRT | 477.101206270000000 |
| | | | | LINK | 3.746615780000000 |
| | | | | LTC | 2.174171940000000 |
| | | | | MATIC | 120.293218940000000 |
| | | | | MKR | 0.154499520000000 |
| | | | | PAXG | 0.063705240000000 |
| | | | | SHIB | 234.003880630000000 |
| | | | | SUSHI | 19.517399160000000 |
| | | | | TRX | 3,734.000000000000000 |
| | | | | UNI | 5.817539380000000 |
| | | | | USD | 20.000000000000000 |
| | | | | YFI | 0.013063730000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98096 | Name on file | FTX Trading Ltd. | 11/20/2024 | DOGE | 5,555.270100000000000 |
| | | | | SHIB | 20,000,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97785 | Name on file | FTX Trading Ltd. | 11/7/2024 | USD | 3,200.000000000000000 |
| | | | | USDT | 3,200.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98255 | Name on file | FTX Trading Ltd. | 11/26/2024 | BTC | 0.030000000000000 |
| | | | | BULL | |
| | | | | DOGE | 12,500.000000000000000 |
| | | | | ETH | 5,000.000000000000000 |
| | | | | SHIB | 9,000,000.000000000000000 |

| Claim Number | Name | Debtor | Date Filed | Tickers (Asserted Claims) | Ticker Quantity (Asserted Claims) |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98064 | Name on file | FTX Trading Ltd. | 11/16/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98089 | Name on file | FTX Trading Ltd. | 11/19/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97251 | Name on file | FTX Trading Ltd. | 10/1/2024 | USD | 500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97974 | Name on file | FTX Trading Ltd. | 11/10/2024 | SPELL | 14.276965973719700 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98148 | Name on file | FTX Trading Ltd. | 11/21/2024 | USD | 3,700.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97699 | Name on file | FTX Trading Ltd. | 11/6/2024 | BTC | 0.755440000000000 |
| | | | | SOL | |
| | | | | USD | 608,000.000000000000000 |
| | | | | USDC | |
| | | | | XRPBULL | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96337 | Name on file | FTX Trading Ltd. | 7/14/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98010 | Name on file | FTX Trading Ltd. | 11/13/2024 | | |
| | | | | POC Other NFT Assertions: GSW CHAMPIONSHIP COMMEMORATIVE RING | Undetermined* |
| | | | | POC Other NFT Assertions: GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1915 | |
| | | | | POC Other NFT Assertions: GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1916 | |
| | | | | POC Other NFT Assertions: WARRIORS HOOP #453 | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96026 | Name on file | FTX EU Ltd. | 7/10/2024 | BTC | 0.135295870000000 |
| | | | | ETH | 0.960932320000000 |
| | | | | ETHW | 0.960932320000000 |
| | | | | SOL | 4.047976450000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98220 | Name on file | FTX Trading Ltd. | 11/24/2024 | BRZ | 2.000000000000000 |
| | | | | BULL | 0.079290000000000 |
| | | | | CUSDT | 1.000000000000000 |
| | | | | DOGEBULL | 24,367.300000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98104 | Name on file | FTX Trading Ltd. | 11/21/2024 | BULL | 350,000,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98160 | Name on file | FTX Trading Ltd. | 11/22/2024 | DOGE | 206.655165140000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97999 | Name on file | FTX Trading Ltd. | 11/12/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98023 | Name on file | FTX Trading Ltd. | 11/13/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97301 | Name on file | FTX Trading Ltd. | 10/7/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96825 | Name on file | FTX Trading Ltd. | 8/22/2024 | | |
| | | | | ATOM | 77.631656560000000 |
| | | | | POC Other Crypto Assertions: BOBA (BOBA) | 958.894388580000000 |
| | | | | BOBA_LOCKED | 9,166.666666670000000 |
| | | | | BTC | 2.159146230000000 |
| | | | | CHZ | 3,780.000000000000000 |
| | | | | ETH | 8.777597270000000 |
| | | | | FTT | 25.000000000000000 |
| | | | | MATIC | 9.559266480000000 |
| | | | | OMG | 132.166590060000000 |
| | | | | SOL | 25.673816160000000 |
| | | | | USD | 27,356.400000000000000 |
| | | | | USDC | 27,356.400000000000000 |
| | | | | USDT | 14,969.510000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98134 | Name on file | FTX Trading Ltd. | 11/21/2024 | ATLAS | 7,300.000000000000000 |
| | | | | CRO | 1,700.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | Asserted Claims | | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97998 | Name on file | FTX Trading Ltd. | 11/12/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98174 | Name on file | West Realm Shires Services Inc. | 11/22/2024 | GBP | 197.960000000000000 |
| | | | | USD | 9,137.270000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97707 | Name on file | FTX Trading Ltd. | 11/6/2024 | ADABULL | 100.000000000000000 |
| | | | | ETH | 0.500000000000000 |
| | | | | USD | 2,847.950000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97786 | Name on file | FTX Trading Ltd. | 11/7/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98213 | Name on file | FTX Trading Ltd. | 11/24/2024 | BTC | 0.115289360000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98079 | Name on file | FTX Trading Ltd. | 11/18/2024 | BTC | 500.000000000000000 |
| | | | | ETH | 2,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98168 | Name on file | FTX Trading Ltd. | 11/22/2024 | BRZ | 77.711200000000000 |
| | | | | CUSDT | 3.000000000000000 |
| | | | | SHIB | 12,734,000.000000000000000 |
| | | | | SOL | 1.565500000000000 |
| | | | | SUSHI | 103.855300000000000 |
| | | | | TRX | 173.160100000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97408 | Name on file | FTX Trading Ltd. | 10/15/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98069 | Name on file | FTX EU Ltd. | 11/17/2024 | SOL | 70.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97321 | Name on file | FTX Trading Ltd. | 10/8/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98350 | Name on file | Quoine Pte Ltd | 12/1/2024 | BTC | 7,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97367 | Name on file | FTX Trading Ltd. | 10/11/2024 | BRZ | 1.880000000000000 |
| | | | | CRO | 1.750000000000000 |
| | | | | DENT | 3.970000000000000 |
| | | | | DYDX | |
| | | | | GENE | |
| | | | | SAND | 3.110000000000000 |
| | | | | USD | 0.520000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98045 | Name on file | Quoine Pte Ltd | 11/14/2024 | POC Other Crypto Assertions: ELECTRONEUM | 1,000,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98194 | Name on file | West Realm Shires Services Inc. | 11/23/2024 | SOL | 36.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98106 | Name on file | FTX Trading Ltd. | 11/21/2024 | SOL | 6,872.720000000000000 |
| | | | | USD | 8,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97317 | Name on file | FTX Trading Ltd. | 10/8/2024 | BTC | 0.500000000000000 |
| | | | | ETH | 1.000000000000000 |
| | | | | FTT | 10.000000000000000 |
| | | | | SOL | 20.000000000000000 |
| | | | | XRP | 50.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98109 | Name on file | FTX Trading Ltd. | 11/21/2024 | CHF | 1,307.280000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98058 | Name on file | FTX Trading Ltd. | 11/15/2024 | USD | 15.090000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98240 | Name on file | FTX Trading Ltd. | 11/25/2024 | USD | 2,500.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98086 | Name on file | FTX Trading Ltd. | 11/19/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98025 | Name on file | FTX Trading Ltd. | 11/13/2024 | USD | 2,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98149 | Name on file | FTX Trading Ltd. | 11/21/2024 | DOGE | 5,000.000000000000000 |
| | | | | SHIB | 10,000,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98127 | Name on file | FTX EU Ltd. | 11/21/2024 | BTC | 0.003915330000000 |
| | | | | DENT | 1.000000000000000 |
| | | | | DOGE | 1.000000000000000 |
| | | | | ETH | 0.290919600000000 |
| | | | | ETHW | 0.290919600000000 |
| | | | | POC Other Crypto Assertions: MOBILECOIN | 9.718663720000000 |
| | | | | SRM | 51.266144630000000 |
| | | | | TRX | 1,042.068142020000000 |
| | | | | POC Other Crypto Assertions: WAZIRX TOKEN | 26.051033160000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98021 | Name on file | FTX Trading Ltd. | 11/13/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98153 | Name on file | FTX Trading Ltd. | 11/21/2024 | ETH | 0.316000000000000 |
| | | | | ETHW | 0.316000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97667 | Name on file | FTX Trading Ltd. | 10/31/2024 | BTC | 0.000100000000000 |
| | | | | GBP | 73.790000000000000 |
| | | | | SUSHI | 10.457628050000000 |
| | | | | USDT | 23,440.370000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98090 | Name on file | FTX Trading Ltd. | 11/19/2024 | EUR | 305.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98033 | Name on file | FTX Trading Ltd. | 11/14/2024 | SOL | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98062 | Name on file | FTX Trading Ltd. | 11/16/2024 | BTC | 0.001000000000000 |
| | | | | ETH | 0.010000000000000 |
| | | | | SHIB | 3,000,000.000000000000000 |
| | | | | SOL | 3.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98184 | Name on file | FTX Trading Ltd. | 11/22/2024 | BTC | 0.060687370000000 |
| | | | | ETH | 0.289947800000000 |
| | | | | ETHW | 0.289947800000000 |
| | | | | GOG | 402.927460000000000 |
| | | | | LUNA2 | 1.755520340000000 |
| | | | | LUNA2 LOCKED | 4.096214120000000 |
| | | | | LUNC | 382,268.250000000000000 |
| | | | | RAY | 0.482786150000000 |
| | | | | SUSHI | 0.096374490000000 |
| | | | | USD | 0.370000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98081 | Name on file | West Realm Shires Services Inc. | 11/18/2024 | AVAX | 1.470000000000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | SHIB | 4.000000000000000 |
| | | | | SOL | 59.980000000000000 |
| | | | | TRX | 2.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98000 | Name on file | West Realm Shires Services Inc. | 11/12/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98155 | Name on file | FTX Trading Ltd. | 11/21/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96914 | Name on file | FTX Trading Ltd. | 9/5/2024 | BTC | |
| | | | | USD | 0.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98108 | Name on file | FTX Trading Ltd. | 11/21/2024 | TRX | 0.000777000000000 |
| | | | | USD | 280.760000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| 97579 | Name on file | FTX Trading Ltd. | 10/24/2024 | USD | 9,086.730000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98251 | Name on file | FTX Trading Ltd. | 11/26/2024 | DOGE | 1,246.350452090000000 |
| | | | | POC Other Crypto Assertions: GRAPH (GRT) | 426.713583160000000 |
| | | | | LTC | 3.100281160000000 |
| | | | | SHIB | 13,349,837.368657260000000 |
| | | | | SOL | 9.753897550000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98103 | Name on file | FTX Trading Ltd. | 11/21/2024 | LUNA2 | 0.025052470000000 |
| | | | | LUNC | 5,455.230000000000000 |
| | | | | USD | 6,913.820000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96805 | Name on file | FTX Trading Ltd. | 8/21/2024 | SGD | 40,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98158 | Name on file | FTX Trading Ltd. | 11/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97331 | Name on file | FTX Trading Ltd. | 10/9/2024 | EUR | 1,100.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97405 | Name on file | FTX Trading Ltd. | 10/15/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97475 | Name on file | FTX Trading Ltd. | 10/21/2024 | BTC | 0.020929740000000 |
| | | | | ETH | 25.759138600000000 |
| | | | | LUNA2 | 21.908518090000000 |
| | | | | TRX | 16,740.000000000000000 |
| | | | | USD | 174.180000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98209 | Name on file | FTX Trading Ltd. | 11/23/2024 | DOGE | 9,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97468 | Name on file | Quoine Pte Ltd | 10/21/2024 | HKD | 7,329.300000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97607 | Name on file | Quoine Pte Ltd | 10/25/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97397 | Name on file | FTX Trading Ltd. | 10/15/2024 | ATLAS | 1,180.000000000000000 |
| | | | | TRY | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96782 | Name on file | FTX Trading Ltd. | 8/19/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97310 | Name on file | FTX Trading Ltd. | 10/7/2024 | USD | 392.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97297 | Name on file | Quoine Pte Ltd | 10/6/2024 | USD | 100.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97350 | Name on file | FTX Trading Ltd. | 10/10/2024 | USDC | 83,490.950000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 96936 | Name on file | FTX Trading Ltd. | 9/8/2024 | USD | -7,528.490000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97263 | Name on file | FTX Trading Ltd. | 10/2/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98072 | Name on file | FTX Trading Ltd. | 11/17/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts