# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |
| | Ref. Nos. 17631, 17643, 28905 & _____ |

## ORDER SUSTAINING DEBTORS' FORTY-FIFTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the forty-fifth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware                  _____

                                         The Honorable Karen B. Owens

                                         Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**Forty-Fifth Omnibus Claims Objection**
**Schedule 1 - Overstated and/or Unliquidated Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| 694 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000027275 |
| | | | AVAX-PERP | | | -0.00000000000047293 |
| | | | BCH-PERP | | | -0.0000000000000454 |
| | | | BTC | | | 0.00000001150960 |
| | | | BTC-PERP | | | 0.0000000000000170 |
| | | | EOS-PERP | | | -0.00000000000058207 |
| | | | ETH | | | 0.00000000546000 |
| | | | ETH-PERP | | | -0.00000000000001818 |
| | | | FTT | | | 0.00000000002061243 |
| | | | LTC | | | 0.00000000005813719 |
| | | | LTC-PERP | | | 0.0000000000003637 |
| | | | LUNC-PERP | | | -0.00000000000036379 |
| | | | SOL-PERP | | | -0.0000000000010800 |
| | | | USD | 5,768,215.000000000000000 | | 5,536,467.34516229000000000 |
| | | | USDT | | | 187,687.69177634500000000 |
| | | | WFLOW | | | 3,653.90000000000000000 |
| | | | XMR-PERP | | | 0.00000000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2042 | Name on file | FTX Trading Ltd. | USD | 220,000.000000000000000 | West Realm Shires Services Inc. | 220,000.00972231062856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| | | | | | | |
|---|---|---|---|---|---|---|
| 209 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000001682 |
| | | | AVAX | | | 0.04513020311119935 |
| | | | AVAX-PERP | | | -0.00000000000002273 |
| | | | AXS | | | 0.03489904930001030 |
| | | | AXS-PERP | | | 0.00000000000000369 |
| | | | BNB | | | -0.00050188273674200 |
| | | | BRZ | | | 1.79050132760191000 |
| | | | CEL | | | 0.00000000000085434 |
| | | | ETC-PERP | | | -0.00000000000000102 |
| | | | ETH | | | 0.00000895966602580 |
| | | | ETHW | | | 0.00083893738244300 |
| | | | FTM | | | 0.51114843854338300 |
| | | | FTT | | | 0.09570804000000000 |
| | | | GMT | | | 0.00069056747708800 |
| | | | MATIC | | | 0.00000000056225000 |
| | | | NEAR-PERP | | | -0.0000000000001080 |
| | | | RUNE-PERP | | | 0.00000000000000909 |
| | | | SNX | | | 0.09490674316945500 |
| | | | SOL | | | 10.57343778112610000 |
| | | | SOL-PERP | | | 0.00000000000000418 |
| | | | TRX | | | 20.69258372413950000 |
| | | | TRYB | | | 0.01357340834038300 |
| | | | USD | 810,647.030000000000000 | | 809,929.55702542900000000 |
| | | | USDT | | | 523.93819664430200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1298 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00008776758774200 |
| | | | AAVE-PERP | | | -0.00000000000000113 |
| | | | AGLD | | | 0.60000050000000000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ALGO | | | 0.00310500000000000 |
| | | | ALICE | | | 0.00019000000000000 |
| | | | ALICE-PERP | | | -0.00000000000000341 |
| | | | APE | | | 0.00035500000000000 |
| | | | APE-PERP | | | 0.0000000000003637 |
| | | | ATOM | | | 0.00022000000000000 |
| | | | AVAX | | | 0.00097641589595100 |
| | | | AXS | | | 0.02882629694953600 |
| | | | BAT | | | 0.00348500000000000 |
| | | | BCH | | | 0.00091372406411800 |
| | | | BNB | | | 0.00000000115327800 |
| | | | BTC | | | 0.00226085341976000 |
| | | | CEL | | | 0.00967200000000000 |
| | | | CHR | | | 0.02254500000000000 |
| | | | CRV | | | 0.00318500000000000 |
| | | | DOGE | | | -1.52263364140146000 |
| | | | DOT | | | 0.05536960725835500 |
| | | | ENJ | | | 0.01544000000000000 |
| | | | ENS-PERP | | | -0.00000000000002728 |
| | | | ETH | | | 0.00000001000000000 |
| | | | ETH-PERP | | | -0.00000000000000060 |
| | | | ETHW | | | 0.00176536000000000 |
| | | | EUR | | | 0.97135492586262600 |
| | | | FTM | | | 0.40127320857665400 |
| | | | FTT | | | 269.71197282134000000 |
| | | | FXS | | | 1,074.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000113 |
| | | | GST-PERP | | | -0.00000000000007275 |
| | | | LINK | | | 0.00701413727381740 |
| | | | LRC | | | 0.00138500000000000 |
| | | | LUNA2 | | | 453.94825136000000000 |
| | | | LUNA2_LOCKED | | | 1,059.21258641000000000 |
| | | | LUNC | | | 0.00143140000000000 |
| | | | LUNC-PERP | | | 0.00000000000000113 |
| | | | MANA | | | 0.00050500000000000 |
| | | | MATIC | | | 0.00000000319178189 |
| | | | MOB-PERP | | | 0.00000000000002273 |
| | | | MTL-PERP | | | 0.00000000000000909 |
| | | | NEAR | | | 0.00039050000000000 |
| | | | OMG | | | 0.49450280474644800 |
| | | | PUNDIX-PERP | | | 0.00000000000001818 |
| | | | ROOK-PERP | | | -0.00000000000000008 |
| | | | SAND | | | 0.00149500000000000 |
| | | | SNX | | | 0.07016078812512320 |
| | | | SNX-PERP | | | -0.00000000000003637 |
| | | | SOL | | | 629.74910705674200000 |
| | | | STEP-PERP | | | 0.00000000000003637 |
| | | | SUSHI | | | 0.37056821067213000 |
| | | | SXP | | | 0.08498278035889800 |
| | | | TRX | | | 0.91442064613258400 |
| | | | UNI | | | 0.08855128429731400 |
| | | | UNI-PERP | | | 0.00000000000000454 |
| | | | USD | 200,000.000000000000000 | | 199,991.07629627600000000 |
| | | | USDT | | | 42,531.40989176860000000 |
| | | | WBTC | | | 0.00000004500000000 |
| | | | XRP | | | 1.00577673000000000 |
| | | | ZRX | | | 0.00065000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68 | Name on file | FTX Trading Ltd. | USD | 275,000.000000000000000 | West Realm Shires Services Inc. | 275,000.000000006662013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1711 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | -0.115274094553802 |
| | | | AXS | | | 0.000000000213165 |
| | | | BTC | | | 1,460.395064497260000 |
| | | | ETH | | | 13,498.169659515800000 |
| | | | ETH-PERP | | | -0.366000000000054 |
| | | | ETHW | | | 0.744496375174381 |
| | | | FTT | | | 0.097260488848947 |
| | | | NFT (50106814182176026263/THE HILL BY FTX #28872) | | | 1.000000000000000 |
| | | | SAND-PERP | | | -559,910.000000000000000 |
| | | | SOL | | | 0.005867738282987 |
| | | | TONCOIN | | | 138,231.815365500000000 |
| | | | TONCOIN-PERP | | | 0.000000000001449 |
| | | | TRX | | | 2,000.000000000000000 |
| | | | USD | 33,232,333.160000000000000 | | -8,215,503.246343740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71112 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.000000000001818 |
| | | | APE | 262,978.510000000000000 | | 262,978.509906000000000 |
| | | | ATOM | | | 0.000000008524317 |
| | | | AXS-PERP | | | -0.000000000291038 |
| | | | BTC | | | 0.000000004694500 |
| | | | ETHW | 9,550.380000000000000 | | 9,550.381135380000000 |
| | | | FTT | 1,000.000000000000000 | | 1,000.000000006300000 |
| | | | HXRO | 11,659,458.950000000000000 | | 11,659,458.953073900000000 |
| | | | LUNA2 | | | 0.020449584140000 |
| | | | LUNA2 LOCKED | 85,986.470000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 85,986.470330000000000 |
| | | | LUNC-PERP | | | -0.000000000176622 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000021827 |
| | | | SRM | 10,440.960000000000000 | | 10,440.955188280000000 |
| | | | SRM LOCKED | 92,416.540000000000000 | | 0.000000000000000 |
| | | | SRM_LOCKED | | | 92,416.541408670000000 |
| | | | USD | 752,096.960000000000000 | | 752,096.951748988000000 |
| | | | USDT | | | 0.000000007416200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1245 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000000909 |
| | | | AVAX | | | 11.997948000000000 |
| | | | AVAX-PERP | | | -0.000000000000852 |
| | | | AXS-PERP | | | 0.000000000000227 |
| | | | BNB | | | 0.000000010000000 |
| | | | BTC | | | 0.000000005052380 |
| | | | DYDX-PERP | | | 0.000000000001818 |
| | | | ETH | | | 0.000501142856074 |
| | | | ETH-PERP | | | -0.000000000000124 |
| | | | FTT | | | 1.292231990000000 |
| | | | LINK-PERP | | | 0.000000000000909 |
| | | | LUNA2 | | | 105.029824300000000 |
| | | | LUNA2_LOCKED | | | 245.069590000000000 |
| | | | LUNC-PERP | | | -0.000000000001136 |
| | | | NEAR-PERP | | | 0.000000000002543 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000000227 |
| | | | SRM | | | 0.700477500000000 |
| | | | SRM_LOCKED | | | 404.642516490000000 |
| | | | TRX | | | 12,690.514217500000000 |
| | | | USD | 370,549.000000000000000 | | 369,765.136417424000000 |
| | | | USDT | | | 0.000000019598061 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1246 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 6.539866350000000 |
| | | | ETH | | | 52.938527720000000 |
| | | | ETHW | | | 101.732924510000000 |
| | | | SHIB | | | 0.000000050000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 173,856.300000000000000 | | 6,521.655159779470000 |
| | | | USDT | | | 0.000000003118672 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 721 | Name on file | FTX Trading Ltd. | APE | 1.800000000000000 | FTX Trading Ltd. | 1.800000000000000 |
| | | | APE-PERP | | | 0.000000000000227 |
| | | | AXS-1230 | | | 1.000000000000000 |
| | | | AXS-1230 FUTURE | 1.000000000000000 | | 0.000000000000000 |
| | | | BAO | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | BTC | 0.000021600000000 | | 0.000021601732625 |
| | | | BTC-PERP | | | 0.000000000000028 |
| | | | CHZ-1230 | | | 10.000000000000000 |
| | | | CHZ-1230 FUTURE | 10.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000553450000000 | | 0.000553454000000 |
| | | | ETH-PERP | | | -0.000000000000909 |
| | | | ETHW | 0.000553450000000 | | 0.000553455092318 |
| | | | FTT | | | 0.000000010000000 |
| | | | GAL | 0.300000000000000 | | 0.000000000000000 |
| | | | GALFAN | | | 0.300000000000000 |
| | | | NEAR-PERP | | | -0.000000000043655 |
| | | | PRIV-1230 | | | -0.000000000000909 |
| | | | ROOK-PERP | | | -0.000000000000056 |
| | | | SOL | | | 0.000000010000000 |
| | | | SRM | 32.923700000000000 | | 32.923653080000000 |
| | | | SRM_LOCKED | 250.772600000000000 | | 250.772587370000000 |
| | | | USD | 3,933,397.400000000000000 | | 3,942,491.004938120000000 |
| | | | USDT | | | 0.000000007317063 |
| | | | YFI-1230 | | | -1.490000000000000 |
| | | | YFI-1230 FUTURE | -1.490000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1868 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000097323550461 |
| | | | BTC-PERP | | | 0.000000000000056 |
| | | | ETH | | | 0.000000020120500 |
| | | | ETH-PERP | | | 0.000000000000397 |
| | | | FTT | | | 0.000039600000000 |
| | | | FTT-PERP | | | -0.000000000007275 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | | 0.000000004382400 |
| | | | SOL-PERP | | | 0.000000000005456 |
| | | | SRM | | | 9.966434640000000 |
| | | | SRM_LOCKED | | | 279.138546280000000 |
| | | | USD | 2,964,271.730000000000000 | | 2,964,271.726533550000000 |
| | | | USDT | | | 0.003100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1876 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000109 |
| | | | APE-PERP | | | -0.000000000001818 |
| | | | ATOM-PERP | | | 0.000000000003637 |
| | | | AURY | | | 0.994568630000000 |
| | | | AVAX-PERP | | | -0.000000000002728 |
| | | | BCH | | | 0.000175130000000 |
| | | | BCHA | | | 0.000175130000000 |
| | | | BNB | | | 0.007008720000000 |
| | | | BTC | | | 5.000160554190990 |
| | | | BTC-0930 | | | 0.000000000000024 |
| | | | BTC-PERP | | | -0.000000000000024 |
| | | | DAI | | | 1,000.000000000000000 |
| | | | DOGE | | | 10.005842250000000 |
| | | | ETC-PERP | | | -0.000000000000454 |
| | | | ETH | | | 128.486519827500000 |
| | | | ETH-PERP | | | -0.000000000000113 |
| | | | ETHW | | | 0.001822210000000 |
| | | | ETHW-PERP | | | 0.000000000000090 |
| | | | FIL-PERP | | | 0.000000000001818 |
| | | | FTT | | | 1.016742880000000 |
| | | | HNT-PERP | | | -0.000000000000909 |
| | | | LUNA2 | | | 0.003885341512000 |
| | | | LUNA2_LOCKED | | | 0.009065796861000 |
| | | | RUNE | | | 0.025740000000000 |
| | | | SOL | | | 0.006808630000000 |
| | | | SOL-PERP | | | 0.000000000005456 |
| | | | SRM | | | 11.958936990000000 |
| | | | SRM_LOCKED | | | 42.175256990000000 |
| | | | SWEAT | | | 40.000000000000000 |
| | | | TRUMP | | | 0.000000000000909 |
| | | | TRX | | | 0.469557000000000 |
| | | | USD | 683,609.000000000000000 | | 405,215.699329032000000 |
| | | | USDT | | | 21,000.006524014100000 |
| | | | USTC | | | 0.549988869418086 |
| | | | YFI | | | 0.000817495000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2357 | Name on file | FTX Trading Ltd. | AVAX | 112.700000000000000 | FTX Trading Ltd. | 112.700000000000000 |
| | | | BTC | | | 0.000000033455100 |
| | | | ETHW | 32.499430000000000 | | 32.499430000000000 |
| | | | SOL | 0.005402900000000 | | 0.005403328703825 |
| | | | USD | | | 328,665.497159650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 4685* | Name on file | FTX Trading Ltd. | COMP | | FTX Trading Ltd. | 0.000075350000000 |
| | | | DOGE | | | 70.000000000000000 |
| | | | ETH | | | 6.837672500000000 |
| | | | ETH-PERP | | | -0.000000000000028 |
| | | | ETHW | | | 6.837672500000000 |
| | | | FTT | | | 25.086195000000000 |
| | | | MATIC | | | 90.000000000000000 |
| | | | TRU | | | 7,846.070152478550000000 |
| | | | TUSD | | | 0.000000000000000 |
| | | | USD | 530,472.070000000000000 | | 167,295.756076581000000 |
| | | | USDT | | | 73,397.364928664400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37958 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | ALCX | 0.000355760000000 | | 0.000355760000000 |
| | | | ALCX-PERP | -0.000000000000057 | | -0.000000000000057 |
| | | | ALICE-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | APE-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | AR-PERP | -0.000000000002501 | | -0.000000000002501 |
| | | | ASD-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | ATOM | 0.000000130000000 | | 0.000000130000000 |
| | | | ATOM-PERP | 0.000000000000468 | | 0.000000000000468 |
| | | | AUDIO-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | AVAX | 0.071286636252528 | | 0.071286636252528 |
| | | | AVAX-PERP | 0.000000000001694 | | 0.000000000001694 |
| | | | AXS | 0.001388000000000 | | 0.001388000000000 |
| | | | AXS-PERP | 0.000000000000295 | | 0.000000000000295 |
| | | | BADGER-PERP | 0.000000000001563 | | 0.000000000001563 |
| | | | BAL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BNB | 0.108925600000000 | | 0.108925600000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNT-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | BTC | 0.200281492905740 | | 0.200281492905740 |
| | | | BTC-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | CHZ | 0.367400000000000 | | 0.367400000000000 |
| | | | CREAM-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | CRV | 0.031190000000000 | | 0.031190000000000 |
| | | | DODO-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | DOGE | 0.086890000000000 | | 0.086890000000000 |
| | | | DYDX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | EGLD-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ENS | 0.006211150000000 | | 0.006211150000000 |
| | | | ENS-PERP | -0.000000000007958 | | -0.000000000007958 |
| | | | EOS-PERP | 0.000000000018189 | | 0.000000000018189 |
| | | | ETC-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | ETH | 0.007207204246493 | | 0.007207204246493 |
| | | | ETH-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | ETHW | 10.809971521625500 | | 10.809971521625500 |
| | | | FIL-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | FLOW-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | FTM | 0.037325000000000 | | 0.037325000000000 |
| | | | FTT | 1,000.076105100790000 | | 1,000.076105100790000 |
| | | | FTT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | GAL-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | GMX | 0.002704750000000 | | 0.002704750000000 |
| | | | IMX | 0.020770500000000 | | 0.020770500000000 |
| | | | KAVA-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | KNC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | LINK-PERP | 0.000000000000966 | | 0.000000000000966 |
| | | | LUNA2 | 7.822964380118000 | | 7.822964380118000 |
| | | | LUNA2_LOCKED | 18.253583554280000 | | 18.253583554280000 |
| | | | LUNC | 0.000000008644480 | | 0.000000008644480 |
| | | | LUNC-PERP | 0.000000000001026 | | 0.000000000001026 |

4685*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MATIC | 30.00000000000000 | | 30.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000001008 | | -0.00000000001008 |
| | | | NEO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | PUNDIX-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | RNDR-PERP | -0.00000000001913 | | -0.00000000001913 |
| | | | RUNE | 0.06128400000000 | | 0.06128400000000 |
| | | | RUNE-PERP | -0.00000000001961 | | -0.00000000001961 |
| | | | SAND | 0.05396000000000 | | 0.05396000000000 |
| | | | SNX-PERP | -0.00000000001000 | | -0.00000000001000 |
| | | | SOL | 0.00282485000000 | | 0.00282485000000 |
| | | | SOL-PERP | -0.00000000001264 | | -0.00000000001264 |
| | | | SRM | 4.99881834000000 | | 4.99881834000000 |
| | | | SRM_LOCKED | 83.20118166000000 | | 83.20118166000000 |
| | | | STORJ-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | SYN | 0.15186000000000 | | 0.15186000000000 |
| | | | THETA-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | TOMO-PERP | -0.00000000001642 | | -0.00000000001642 |
| | | | TONCOIN-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | TRX | 0.00188600000000 | | 0.00188600000000 |
| | | | USD | 103,621.98476026900000 | | 103,621.98476026900000 |
| | | | USDT | | | 68,620.59763379300000 |
| | | | USTC | 0.72935535000000 | | 0.72935535000000 |
| | | | XTZ-PERP | 0.00000000002216 | | 0.00000000002216 |
| | | | YFI | 0.00001001500000 | | 0.00001001500000 |
| | | | YFI-PERP | -0.00000000000001 | | -0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10479 | Name on file | FTX Trading Ltd. | BCH | 0.00000000051142600 | FTX Trading Ltd. | 0.00000000051142600 |
| | | | BNB | 0.00000000089371000 | | 0.00000000089371000 |
| | | | BTC | 1.70774283751383000 | | 1.70774283751383000 |
| | | | DOT | 4,307.80494025062000000 | | 4,307.80494025062000000 |
| | | | ETH | 28.05364439552660000 | | 28.05364439552660000 |
| | | | ETHW | 15.40859637635910000 | | 15.40859637635910000 |
| | | | FTT | 1,006.18110692240000000 | | 1,006.18110692240000000 |
| | | | LUNA2 | 13.40293910800000000 | | 13.40293910800000000 |
| | | | LUNA2_LOCKED | 31.27352459500000000 | | 31.27352459500000000 |
| | | | LUNC | 2,918,150.81967910000000000 | | 2,918,150.81967910000000000 |
| | | | MATIC | 22,284.17327105800000000 | | 22,284.17327105800000000 |
| | | | RAY | 11,983.23063196170000000 | | 11,983.23063196170000000 |
| | | | SOL | 1,185.86271326054000000 | | 1,185.86271326054000000 |
| | | | SRM | 0.34274781000000000 | | 0.34274781000000000 |
| | | | SRM_LOCKED | 98.65536520000000000 | | 98.65536520000000000 |
| | | | TRX | 401.00000000000000000 | | 401.00000000000000000 |
| | | | USD | 265,106.25423200900000000 | | 265,106.25423200900000000 |
| | | | USDT | 0.00000001731628300 | | 0.00000001731628300 |
| | | | USTC | 0.00000000049493731 | | 0.00000000049493731 |
| | | | XRP | | | 13,548.00602410390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1133 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.00000000002403272 |
| | | | AVAX-1230 | | | -0.00000000000241 |
| | | | AVAX-PERP | | | 0.00000000000170 |
| | | | ETH | 0.00700000000000000 | | 0.00700018659419400 |
| | | | ETH-0331 | | | 0.00000000000056 |
| | | | ETH-0930 | | | -0.00000000000056 |
| | | | ETH-PERP | | | 0.00000000000027 |
| | | | ETHW | | | 0.00000009801543 |
| | | | EUR | | | 224,900.00000000000000 |
| | | | EURC | 224,900.00000000000000 | | 0.00000000000000 |
| | | | FTT | | | 0.02948312116457900 |
| | | | STETH | | | 0.00000000023632060 |
| | | | TRX | 19.00000000000000000 | | 19.00000000000000000 |
| | | | USD | | | 86.31460264920110000 |
| | | | USDC | 10.00000000000000000 | | 0.00000000000000000 |
| | | | USDT | | | 0.00000000004563753 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43793 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 0.00000005000000 | | 0.00000005000000 |
| | | | APE | 12,508.02884500000000 | | 12,508.02884500000000 |
| | | | APE-PERP | -6,200.00000000000000 | | -6,200.00000000000000 |
| | | | ASD | 0.00000001000000 | | 0.00000001000000 |
| | | | AURY | 0.00000001000000 | | 0.00000001000000 |
| | | | BADGER | 0.00000000750000 | | 0.00000000750000 |
| | | | BCH | 0.00000000729000 | | 0.00000000729000 |
| | | | BCH-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | BNB | 0.00000000400000 | | 0.00000000400000 |
| | | | BNB-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BTC | | | 10.00097408223300 |
| | | | BTC-PERP | -10.00000000000000 | | -10.00000000000000 |
| | | | COMP | 0.00000001310000 | | 0.00000001310000 |
| | | | DOGE | 0.00000001323761000 | | 0.00000001323761000 |
| | | | ETH | | | 103.81018951495400 |
| | | | ETH-PERP | -100.00000000000000 | | -100.00000000000000 |
| | | | ETHW | 0.00000002925346 | | 0.00000002925346 |
| | | | FTT | 9,260.51962697992000 | | 9,260.51962697992000 |
| | | | KNC | 0.00000000500000 | | 0.00000000500000 |
| | | | LINK | 0.00000000613313 | | 0.00000000613313 |
| | | | LTC | 0.00000000500000 | | 0.00000000500000 |
| | | | LUNA2 | 0.00000005241000 | | 0.00000005241000 |
| | | | LUNA2_LOCKED | 697.28790173323000 | | 697.28790173323000 |
| | | | LUNC | 0.00000002722981000 | | 0.00000002722981000 |
| | | | LUNC-PERP | -0.00000000558792 | | -0.00000000558792 |
| | | | MATIC | 0.00000001486289 | | 0.00000001486289 |
| | | | NEAR-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | OXY | 0.68000000000000 | | 0.68000000000000 |
| | | | OXY-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | RUNE | 0.00000000552195 | | 0.00000000552195 |
| | | | SAND | 3,500.01561000000000 | | 3,500.01561000000000 |
| | | | SHIB-PERP | 100,000,000.00000000000000 | | 100,000,000.00000000000000 |
| | | | SOL | | | 240.27430823402800 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SOS-PERP | 300,000,000.00000000000000 | | 300,000,000.00000000000000 |
| | | | SRM | 1,681.91094763000000 | | 1,681.91094763000000 |
| | | | SRM_LOCKED | 900.75851871000000 | | 900.75851871000000 |
| | | | SUSHI | 0.00000001000000 | | 0.00000001000000 |
| | | | SXP | 0.00000001000000 | | 0.00000001000000 |
| | | | TRX | 0.00000001512536 | | 0.00000001512536 |
| | | | TSLA-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 542,997.52841601900000 | | 542,997.52841601900000 |
| | | | USDT | 0.00000003279351 | | 0.00000003279351 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52308 | Name on file | FTX Trading Ltd. | ALPHA | 562.699464284687000 | FTX Trading Ltd. | 562.699464284687000 |
| | | | APE | 47.853490732471900 | | 47.853490732471900 |
| | | | BAO | 6,154,065.313333040000000 | | 6,154,065.313333040000000 |
| | | | BOBA | 347.999999700000000 | | 347.999999700000000 |
| | | | BTC | 0.120378687294338 | | 0.120378687294338 |
| | | | CRO | 412.817611325839000 | | 412.817611325839000 |
| | | | DFL | 0.000000003166468 | | 0.000000003166468 |
| | | | DOGE | 0.000000009151020 | | 0.000000009151020 |
| | | | ETH | 0.000000007380590 | | 0.000000007380590 |
| | | | FTM | | | 2,455.173293925870000 |
| | | | FTT | 506.007748523164000 | | 506.007748523164000 |
| | | | GBP | 0.575406251102060 | | 0.575406251102060 |
| | | | GENE | 94.773748620000000 | | 94.773748620000000 |
| | | | ICP-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | LTC | 0.000000006470000 | | 0.000000006470000 |
| | | | LUNA2 | 2.123849831000000 | | 2.123849831000000 |
| | | | LUNA2_LOCKED | 4.955649605000000 | | 4.955649605000000 |
| | | | LUNC | 462,472.772046100000000 | | 462,472.772046100000000 |
| | | | OMG | | | 101.271479608231000 |
| | | | PTU | 321.001135000000000 | | 321.001135000000000 |
| | | | RAY | 680.329804401025000 | | 680.329804401025000 |
| | | | REEF | 103.610609930000000 | | 103.610609930000000 |
| | | | SOL | 34.817975834554200 | | 34.817975834554200 |
| | | | SRM | 16.824926340000000 | | 16.824926340000000 |
| | | | SRM_LOCKED | 137.629816480000000 | | 137.629816480000000 |
| | | | SUSHI | | | 265.866007301699000 |
| | | | UNI | 0.306543491455940 | | 0.306543491455940 |
| | | | USD | 0.000000025310329 | | 0.000000025310329 |
| | | | USDT | | | 93,693.262653990000000 |
| | | | XRP | 0.000000008273000 | | 0.000000008273000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83714 | Name on file | FTX Trading Ltd. | 1INCH | 1,670.742274419830000 | FTX Trading Ltd. | 1,670.742274419830000 |
| | | | AAPL | 0.590417757293240 | | 0.590417757293240 |
| | | | AAVE | 2.602226784319860 | | 2.602226784319860 |
| | | | ABNB | 3.477901805192940 | | 3.477901805192940 |
| | | | ACB | 579.071019500000000 | | 579.071019500000000 |
| | | | ADABULL | 0.000840524700000 | | 0.000840524700000 |
| | | | AGLD | 0.137450500000000 | | 0.137450500000000 |
| | | | AKRO | 24,595.967455000000000 | | 24,595.967455000000000 |
| | | | ALCX | 1.712921060000000 | | 1.712921060000000 |
| | | | ALEPH | 0.011715000000000 | | 0.011715000000000 |
| | | | ALICE | 54.906717000000000 | | 54.906717000000000 |
| | | | ALPHA | 166.345155156325000 | | 166.345155156325000 |
| | | | AMD | 0.000039751761670 | | 0.000039751761670 |
| | | | AMPL | 18.889968706190900 | | 18.889968706190900 |
| | | | AMZN | 11.043854300000000 | | 11.043854300000000 |
| | | | AMZNPRE | 0.000000001730000 | | 0.000000001730000 |
| | | | APHA | 2,446.404966189070000 | | 2,446.404966189070000 |
| | | | ARKK | 238.537060572155000 | | 238.537060572155000 |
| | | | ASD | 1,860.038637469460000 | | 1,860.038637469460000 |
| | | | ATLAS | 203,287.266900000000000 | | 203,287.266900000000000 |
| | | | AUDIO | 61.087960000000000 | | 61.087960000000000 |
| | | | AURY | 4.000855000000000 | | 4.000855000000000 |
| | | | AXS | 74.789336187101400 | | 74.789336187101400 |
| | | | BABA | 22.666639000000000 | | 22.666639000000000 |
| | | | BADGER | 83.974214100000000 | | 83.974214100000000 |
| | | | BAL | 4.674169250000000 | | 4.674169250000000 |
| | | | BAND | | | 10.777871256054600 |
| | | | BAO | 2,188,762.410000000000000 | | 2,188,762.410000000000000 |
| | | | BAR | 0.003256500000000 | | 0.003256500000000 |
| | | | BAT | 813.149010000000000 | | 813.149010000000000 |
| | | | BCH | 6.790967867609490 | | 6.790967867609490 |
| | | | BICO | 3.018360000000000 | | 3.018360000000000 |
| | | | BILI | 325.395709351437000 | | 325.395709351437000 |
| | | | BIT | 496.048180000000000 | | 496.048180000000000 |
| | | | BITW | 62.197616023937700 | | 62.197616023937700 |
| | | | BLT | 252.003615000000000 | | 252.003615000000000 |
| | | | BNB | 54.113026325902500 | | 54.113026325902500 |
| | | | BNT | 0.313174536110730 | | 0.313174536110730 |
| | | | BNTX | 19.653092668608800 | | 19.653092668608800 |
| | | | BOBA | 820.233338330000000 | | 820.233338330000000 |
| | | | BTC | 18.838524431680000 | | 18.838524431680000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND | 101.340288329496000 | | 101.340288329496000 |
| | | | C98 | 98.048030000000000 | | 98.048030000000000 |
| | | | CEL | 21,218.133092921100000 | | 21,218.133092921100000 |
| | | | CGC | 1,817.992679000000000 | | 1,817.992679000000000 |
| | | | CHR | 803.159705000000000 | | 803.159705000000000 |
| | | | CHZ | 2,960.476100000000000 | | 2,960.476100000000000 |
| | | | CITY | 0.000424500000000 | | 0.000424500000000 |
| | | | CLV | 22.504203500000000 | | 22.504203500000000 |
| | | | COIN | 17.045086950000000 | | 17.045086950000000 |
| | | | COMP | 1.774255025525000 | | 1.774255025525000 |
| | | | CONV | 21,622.059050000000000 | | 21,622.059050000000000 |
| | | | COPE | 520.371430000000000 | | 520.371430000000000 |
| | | | CQT | 443.059265000000000 | | 443.059265000000000 |
| | | | CREAM | 1.531910850000000 | | 1.531910850000000 |
| | | | CRO | 2,571.044150000000000 | | 2,571.044150000000000 |
| | | | CRON | 5,792.053060000000000 | | 5,792.053060000000000 |
| | | | CRV | 507.193935000000000 | | 507.193935000000000 |
| | | | CVC | 32.095760000000000 | | 32.095760000000000 |
| | | | DAWN | 5.222225000000000 | | 5.222225000000000 |
| | | | DENT | 12,233.295500000000000 | | 12,233.295500000000000 |
| | | | DFL | 20.051000000000000 | | 20.051000000000000 |
| | | | DKNG | 404.847483599728000 | | 404.847483599728000 |
| | | | DODO | 580.752962000000000 | | 580.752962000000000 |
| | | | DOGE | 29,942.240658305300000 | | 29,942.240658305300000 |
| | | | DOGEBULL | 0.009006285000000 | | 0.009006285000000 |
| | | | DYDX | 1,120.275469500000000 | | 1,120.275469500000000 |
| | | | EDEN | 259.820134500000000 | | 259.820134500000000 |
| | | | EMB | 0.037800000000000 | | 0.037800000000000 |
| | | | ENJ | 209.124710000000000 | | 209.124710000000000 |
| | | | ENS | 21.560538200000000 | | 21.560538200000000 |
| | | | ETH | 183.683694647109000 | | 183.683694647109000 |
| | | | ETHE | 114.498459492905000 | | 114.498459492905000 |
| | | | ETHHALF | 0.000000071250000 | | 0.000000071250000 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETHW | 218.486901079761000 | | 218.486901079761000 |
| | | | EUR | -16,464.484766399900000 | | -16,464.484766399900000 |
| | | | FB | 10.350203549958000 | | 10.350203549958000 |
| | | | FIDA | 32,214.737798000000000 | | 32,214.737798000000000 |
| | | | FRONT | 4.034785000000000 | | 4.034785000000000 |
| | | | FTM | 2,529.957288426900000 | | 2,529.957288426900000 |
| | | | FTT | 26,279.719955863000000 | | 26,279.719955863000000 |
| | | | GAL | 6.601960500000000 | | 6.601960500000000 |

| | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GALA | 190.078600000000000 | | 190.078600000000000 |
| | | | GALFAN | 0.002881500000000 | | 0.002881500000000 |
| | | | GBTC | 797.899495718792000 | | 797.899495718792000 |
| | | | GDX | 3.130978150000000 | | 3.130978150000000 |
| | | | GENE | 0.701365000000000 | | 0.701365000000000 |
| | | | GLD | 0.010005550000000 | | 0.010005550000000 |
| | | | GLXY | 2,823.895943605960000 | | 2,823.895943605960000 |
| | | | GME | 15.337203244234100 | | 15.337203244234100 |
| | | | GMEPRE | -0.000000003619010 | | -0.000000003619010 |
| | | | GODS | 20.423251500000000 | | 20.423251500000000 |
| | | | GOOGL | 3.225030530000000 | | 3.225030530000000 |
| | | | GOOGLPRE | -0.000000005000000 | | -0.000000005000000 |
| | | | GRT | 112.381257298065000 | | 112.381257298065000 |
| | | | GT | 0.007231500000000 | | 0.007231500000000 |
| | | | HGET | 129.452066250000000 | | 129.452066250000000 |
| | | | HMT | 0.014385000000000 | | 0.014385000000000 |
| | | | HNT | 0.703217500000000 | | 0.703217500000000 |
| | | | HOLY | 16,885.218246360000000 | | 16,885.218246360000000 |
| | | | HOOD | 91.790383989053100 | | 91.790383989053100 |
| | | | HT | 20,257.879536269400000 | | 20,257.879536269400000 |
| | | | HT-PERP | 0.000000000003183 | | 0.000000000003183 |
| | | | HUM | 0.540300000000000 | | 0.540300000000000 |
| | | | HXRO | 0.025125000000000 | | 0.025125000000000 |
| | | | IMX | 25.218796500000000 | | 25.218796500000000 |
| | | | INTER | 0.001678500000000 | | 0.001678500000000 |
| | | | JET | 3,387.049770000000000 | | 3,387.049770000000000 |
| | | | JST | 2,641.332000000000000 | | 2,641.332000000000000 |
| | | | KIN | 37,779,277.542470000000000 | | 37,779,277.542470000000000 |
| | | | KNC | 321.163415687760000 | | 321.163415687760000 |
| | | | LEO | 350.688664057846000 | | 350.688664057846000 |
| | | | LINA | 21,512.499600000000000 | | 21,512.499600000000000 |
| | | | LINK | 366.671325969087000 | | 366.671325969087000 |
| | | | LINKHALF | 0.000000103800000 | | 0.000000103800000 |
| | | | LRC | 233.190875000000000 | | 233.190875000000000 |
| | | | LTCHALF | 0.000030312750000 | | 0.000030312750000 |
| | | | LUA | 1.176275000000000 | | 1.176275000000000 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | MANA | 511.266235000000000 | | 511.266235000000000 |
| | | | MAPS | 2,684.352873730000000 | | 2,684.352873730000000 |
| | | | MATH | 944.416201500000000 | | 944.416201500000000 |
| | | | MATIC | 461.483001771082000 | | 461.483001771082000 |
| | | | MATICHALF | 0.000000029820000 | | 0.000000029820000 |
| | | | MCB | 0.001082250000000 | | 0.001082250000000 |
| | | | MEDIA | 0.110350700000000 | | 0.110350700000000 |
| | | | MER | 8,406.205935000000000 | | 8,406.205935000000000 |
| | | | MKR | 21.442140935486100 | | 21.442140935486100 |
| | | | MNGO | 170.279000000000000 | | 170.279000000000000 |
| | | | MOB | 107.519417500000000 | | 107.519417500000000 |
| | | | MRNA | 60.162021489196400 | | 60.162021489196400 |
| | | | MSOL | 4.791651468154400 | | 4.791651468154400 |
| | | | MSTR | 9.109813477650570 | | 9.109813477650570 |
| | | | MTA | 6.102885000000000 | | 6.102885000000000 |
| | | | MTL | 21.401305000000000 | | 21.401305000000000 |
| | | | NFLX | 27.871195940059400 | | 27.871195940059400 |
| | | | NIO | 267.246712102601000 | | 267.246712102601000 |
| | | | NVDA | 4.343718712500000 | | 4.343718712500000 |
| | | | OKB | 10.466322496161800 | | 10.466322496161800 |
| | | | OMG | 1,665.075386211510000 | | 1,665.075386211510000 |
| | | | ORBS | 20.665550000000000 | | 20.665550000000000 |
| | | | OXY | 29.619015353310000000 | | 29,619.015353310000000 |
| | | | PENN | 74.791869750000000 | | 74.791869750000000 |
| | | | PERP | 19.917014500000000 | | 19.917014500000000 |
| | | | PFE | 13.396661760768500 | | 13.396661760768500 |
| | | | POLIS | 2,921.259106000000000 | | 2,921.259106000000000 |
| | | | PORT | 0.004701000000000 | | 0.004701000000000 |
| | | | PROM | 0.000293250000000 | | 0.000293250000000 |
| | | | PUNDIX | 12.352690500000000 | | 12.352690500000000 |
| | | | PYPL | 142.037069534339000 | | 142.037069534339000 |
| | | | RAMP | 0.230055000000000 | | 0.230055000000000 |
| | | | RAY | 45,229.673875004500000 | | 45,229.673875004500000 |
| | | | REEF | 154.083450000000000 | | 154.083450000000000 |
| | | | REN | 284.016482978899000 | | 284.016482978899000 |
| | | | ROOK | 1.055901845000000 | | 1.055901845000000 |
| | | | RSR | 32,241.432695460700000 | | 32,241.432695460700000 |
| | | | RUNE | 537.250514228830000 | | 537.250514228830000 |
| | | | SAND | 509.218490000000000 | | 509.218490000000000 |
| | | | SECO | 2.003750000000000 | | 2.003750000000000 |
| | | | SKL | 254.708540000000000 | | 254.708540000000000 |
| | | | SLND | 642.112645000000000 | | 642.112645000000000 |
| | | | SLP | 12,166.472350000000000 | | 12,166.472350000000000 |
| | | | SLRS | 1,808.264773000000000 | | 1,808.264773000000000 |
| | | | SLV | 6.101894500000000 | | 6.101894500000000 |
| | | | SNX | 685.438339685110000 | | 685.438339685110000 |
| | | | SNY | 2,897.101855000000000 | | 2,897.101855000000000 |
| | | | SOL | 16,597.710278069100000 | | 16,597.710278069100000 |
| | | | SPELL | 1,490,887.477000000000000 | | 1,490,887.477000000000000 |
| | | | SPY | 0.099033888326100 | | 0.099033888326100 |
| | | | SQ | 86.539849280955700 | | 86.539849280955700 |
| | | | SRM | 60,421.263804490000000 | | 60,421.263804490000000 |
| | | | SRM_LOCKED | 10,167.142619910000000 | | 10,167.142619910000000 |
| | | | STARS | 123.002460000000000 | | 123.002460000000000 |
| | | | STEP | 11,079.220845190000000 | | 11,079.220845190000000 |
| | | | STETH | 0.000140854784996 | | 0.000140854784996 |
| | | | STMX | 2.478900000000000 | | 2.478900000000000 |
| | | | STORJ | 358.167960500000000 | | 358.167960500000000 |
| | | | STSOL | 4.722059266166180 | | 4.722059266166180 |
| | | | SUN | 8,658.165806255000000 | | 8,658.165806255000000 |
| | | | SUSHI | 1,000.683996792050000 | | 1,000.683996792050000 |
| | | | SXP | 3,952.510053054290000 | | 3,952.510053054290000 |
| | | | SXPHALF | 0.000000074850000 | | 0.000000074850000 |
| | | | THETAHALF | 0.000000093630000 | | 0.000000093630000 |
| | | | TLM | 2,409.212820000000000 | | 2,409.212820000000000 |
| | | | TLRY | 2,039.583403000000000 | | 2,039.583403000000000 |
| | | | TOMO | 541.526813424000000 | | 541.526813424000000 |
| | | | TONCOIN | 0.802793000000000 | | 0.802793000000000 |
| | | | TRU | 8.165090000000000 | | 8.165090000000000 |
| | | | TRX | | | 952,649.233628761000000 |
| | | | TRXHALF | 0.000000082050000 | | 0.000000082050000 |
| | | | TRYB | 2,934.183894543510000 | | 2,934.183894543510000 |
| | | | TSLA | 1.868960087711820 | | 1.868960087711820 |
| | | | TSLAPRE | 0.000000000580930 | | 0.000000000580930 |
| | | | TSM | 3.753365171333690 | | 3.753365171333690 |
| | | | TULIP | 111.803591000000000 | | 111.803591000000000 |
| | | | TWTR | -0.000000000944429 | | -0.000000000944429 |
| | | | UBER | 26.957328250000000 | | 26.957328250000000 |
| | | | UBXT | 98.550650000000000 | | 98.550650000000000 |
| | | | UNI | 128.884567847274000 | | 128.884567847274000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | USD | -592,667.686894712000000 | | -592,667.686894712000000 |
| | | | USDT | | | 93,196.422794849200000 |
| | | | USO | 0.00004743752553 30 | | 0.00004743752553 30 |
| | | | VGX | 0.023340000000000 | | 0.023340000000000 |
| | | | WAVES | 1.003122500000000 | | 1.003122500000000 |
| | | | WBTC | 0.010410399086000 | | 0.010410399086000 |
| | | | WRX | 3.054330000000000 | | 3.054330000000000 |
| | | | XAUT | 2.140265277427230 | | 2.140265277427230 |
| | | | XRP | 1.741115391949680 | | 1.741115391949680 |
| | | | XRPHALF | 0.000000079650000 | | 0.000000079650000 |
| | | | XT2HALF | 0.000015020130000 | | 0.000015020130000 |
| | | | YFI | 0.085592054049940 | | 0.085592054049940 |
| | | | YFII | 0.004012570000000 | | 0.004012570000000 |
| | | | ZM | 54.055065293984700 | | 54.055065293984700 |
| | | | ZRX | 20.076605000000000 | | 20.076605000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5635 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.230000000268240 7 |
| | | | ADABULL | | | 0.000000002910000 |
| | | | ALTBULL | | | 21.018828430000000 |
| | | | BCHBULL | | | 185,423.525438000000000 |
| | | | BITCOIN CASH BUL | 185,384.500000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.000000004635419 |
| | | | DASH-PERP | | | -0.000000000000015 |
| | | | EOSBULL | 5,089,905.600000000000000 | | 5,089,523.524830000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | ETHBULL | | | 0.000062946000000 |
| | | | FTT | | | 0.000000000788268 |
| | | | GRTBULL | 18,730.000000000000000 | | 18,370.083230500000000 |
| | | | LINKBULL | 666,320.000000000000000 | | 666,620.223828044000000 |
| | | | MATICBEAR2021 | | | 0.000000005000000 |
| | | | MATICBULL | 15,000.000000000000000 | | 1,500.080895085000000 |
| | | | UNISWAP | 335.600000000000000 | | 0.000000000000000 |
| | | | UNISWAPBULL | | | 3.503268996932600 |
| | | | USD | | | 0.055724694861720 |
| | | | USDT | | | 0.000000002725799 |
| | | | VETBULL | 390,000.000000000000000 | | 37,903.205571097300000 |
| | | | VETHEDGE | | | 0.000000002500000 |
| | | | XLMBULL | | | 2,550.010974660000000 |
| | | | XLM BULL | 26,000.000000000000000 | | 0.000000000000000 |
| | | | YFI | | | 0.000000000824529 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1113 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.000000000000000 | FTX Trading Ltd. | 10,000.000000000000000 |
| | | | BTC | 3.999400000000000 | | 3.999400000000000 |
| | | | ETH | 65.989401200000000 | | 65.989401200000000 |
| | | | ETHW | 65.989401200000000 | | 65.989401200000000 |
| | | | SOL | 250.000000000000000 | | 250.000000000000000 |
| | | | USD | 61,219.781950000000000 | | 56,114.357675740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10503 | Name on file | FTX Trading Ltd. | APE | 752.467694384184000 | FTX Trading Ltd. | 752.467694384184000 |
| | | | BCH | 35.664075199484700 | | 35.664075199484700 |
| | | | BTC | 2.935888997820480 | | 2.935888997820480 |
| | | | CEL | 78.095912226770000 | | 78.095912226770000 |
| | | | FTT | 25.095251990612700 | | 25.095251990612700 |
| | | | GBP | 46,535.559871951800000 | | 46,535.559871951800000 |
| | | | GMT | | | 10,084.068486384300000 |
| | | | LUNA2 | 0.000000231609370 | | 0.000000231609370 |
| | | | LUNA2_LOCKED | 0.000000054042187 | | 0.000000054042187 |
| | | | LUNC | 0.000000005355625 | | 0.000000005355625 |
| | | | TRX | 0.000000008514870 | | 0.000000008514870 |
| | | | USD | 85,348.031076502000000 | | 85,348.031076502000000 |
| | | | USDT | 0.000000001683250 | | 0.000000001683250 |
| | | | USTC | 0.000000008489100 | | 0.000000008489100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1603 | Name on file | FTX Trading Ltd. | BTC | 11.010066662593500 | FTX Trading Ltd. | 11.010066662593500 |
| | | | FTM | | | 0.000000000000000 |
| | | | FTT | 164.595612170000000 | | 2,136.195612170000000 |
| | | | LUNA2 | 1.836951240000000 | | 1.836951240000000 |
| | | | LUNA2_LOCKED | 4.282219560000000 | | 4.282219560000000 |
| | | | LUNC | 400,000.000000000000000 | | 400,000.000000000000000 |
| | | | USD | 6,255.805876630000000 | | 0.076963272874173 |
| | | | USDT | | | 0.000000007802371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1267 | Name on file | FTX Trading Ltd. | BTC | 0.000089010000000 | FTX Trading Ltd. | 0.000089019053469 |
| | | | FTT | 25.095482000000000 | | 25.095482000000000 |
| | | | TRX | 0.007810000000000 | | 0.007810000000000 |
| | | | USD | 0.190000000000000 | | 0.194171092779970 |
| | | | USDT | 495,942.290000000000000 | | 495,942.286596806000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85292 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.338659650753077 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000164 |
| | | | COIN | | | 0.000000009275060 |
| | | | DOGE | | | 0.000000009569790 |
| | | | DYDX | | | 6,500.065000000000000 |
| | | | ETH | | | 158.010138410957000 |
| | | | ETH-PERP | | | 0.000000000000056 |
| | | | ETHW | | | 0.000684478702 37 |
| | | | FTT | | | 1,000.000000004190000 |
| | | | MATIC | | | 0.000000001067234 |
| | | | SOL | | | 1,312.351008101810000 |
| | | | SRM | | | 322.945378300000000 |
| | | | SRM_LOCKED | | | 1,210.004495320000000 |
| | | | USD | Undetermined* | | 18,874,341.493646500000000 |
| | | | USDT | | | 501,227.754811352000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85293 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000007 |
| | | | AVAX | | | 0.000002011801523 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | -6.108298854055340 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000001444027 7 |
| | | | ETH | | | 201.294235392270000 |
| | | | ETH-PERP | | | 0.000000000000010 |
| | | | ETHW | | | 0.001164614781199 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTM | | | | 0.0000000005445765 |
| | | | FTT | | | | 1,000.0000000019130000 |
| | | | FTT-PERP | | | | -0.0000000000000028 |
| | | | LINK | | | | 0.0000000001756413 |
| | | | LINK-PERP | | | | 0.0000000000000003 |
| | | | LTC | | | | 0.0000000004948144 |
| | | | LTC-PERP | | | | 0.0000000000000007 |
| | | | MATIC | | | | 0.0000000006686955 |
| | | | RAY | | | | 0.0000000005762740 |
| | | | RUNE | | | | 0.0000000001831974 |
| | | | RUNE-PERP | | | | -0.0000000000000454 |
| | | | SOL | | | | 0.4900000024429753 |
| | | | SOL-PERP | | | | 0.0000000000000056 |
| | | | SRM | | | | 34.2763240800000000 |
| | | | SRM_LOCKED | | | | 309.1636759200000000 |
| | | | SUSHI | | | | 0.0000000004801353 |
| | | | TRX | | | | 0.0000000007159427 |
| | | | UNI | | | | 0.0000000005840568 |
| | | | USD | Undetermined* | | | 316,310.4313945690000000 |
| | | | USDT | | | | 3,559.5027774592300000 |
| | | | XRP | | | | 0.0000000010046502 |
| | | | YFI | | | | 0.0000000005367572 |
| | | | YFI-PERP | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 85294 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.0000000007671198 |
| | | | BTC-PERP | | | | 0.0000000000000163 |
| | | | ETH | | | | 999.4383732935490000 |
| | | | ETH-PERP | | | | -0.0000000000001902 |
| | | | FTT | | | | 3,514.1017667200000000 |
| | | | LUNA2 | | | | 0.0050384644830000 |
| | | | LUNA2_LOCKED | | | | 0.0117564171300000 |
| | | | SOL | | | | 0.0000000009730981 |
| | | | SOL-PERP | | | | -0.0000000000000227 |
| | | | SRM | | | | 51.6009903100000000 |
| | | | SRM_LOCKED | | | | 657.5390096900000000 |
| | | | USD | Undetermined* | | | 5,798,308.9671902700000000 |
| | | | USDT | | | | 3,479.1435806557700000 |
| | | | USTC | | | | 0.7132190000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 69186 | Name on file | FTX Trading Ltd. | ALPHA | 0.0000000010000000 | | FTX Trading Ltd. | 0.0000000010000000 |
| | | | BAND | | | | 0.1013990256766670 |
| | | | BNT | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | BTC | 0.0000000009682883 | | | 0.0000000009682883 |
| | | | COMP | 0.0000572900000000 | | | 0.0000572900000000 |
| | | | DOT | 69,493.9032812600000000 | | | 69,493.9032812600000000 |
| | | | ETH | 160.0000000000000000 | | | 160.0000000000000000 |
| | | | LUNA2 | 79.3920267600000000 | | | 79.3920267600000000 |
| | | | LUNA2_LOCKED | 185.2480624000000000 | | | 185.2480624000000000 |
| | | | SOL | 0.0000000006556470 | | | 0.0000000006556470 |
| | | | TRX | 724.0000000000000000 | | | 724.0000000000000000 |
| | | | USD | 2,925.4319537848500000 | | | 2,925.4319537848500000 |
| | | | USDT | 3.7362725201844490 | | | 3.7362725201844490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 14104 | Name on file | FTX Trading Ltd. | AAVE-20201225 | -0.0000000000000113 | | FTX Trading Ltd. | -0.0000000000000113 |
| | | | AAVE-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | ALPHA | 0.0000000008610260 | | | 0.0000000008610260 |
| | | | AR-PERP | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | ASD-PERP | -0.0000000000003637 | | | -0.0000000000003637 |
| | | | ATOM-PERP | -0.0000000000000014 | | | -0.0000000000000014 |
| | | | AXS-PERP | -0.0000000000000682 | | | -0.0000000000000682 |
| | | | BADGER-PERP | -0.0000000000000042 | | | -0.0000000000000042 |
| | | | BF_POINT | 600.0000000000000000 | | | 600.0000000000000000 |
| | | | BNB | 0.0000000009995941 | | | 0.0000000009995941 |
| | | | BNB-PERP | -0.0000000000000014 | | | -0.0000000000000014 |
| | | | BTC | 0.0000000029457360 | | | 0.0000000029457360 |
| | | | BTC-0624 | 0.0000000000000005 | | | 0.0000000000000005 |
| | | | BTC-20210625 | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | BTC-MOVE-20191227 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | BVOL | 0.0000000006498781 | | | 0.0000000006498781 |
| | | | CEL | 0.0000000000048000 | | | 0.0000000000048000 |
| | | | CEL-PERP | -0.0000000000002728 | | | -0.0000000000002728 |
| | | | COMP | 0.0000000075000000 | | | 0.0000000075000000 |
| | | | DRGN-20210326 | -0.0000000000000028 | | | -0.0000000000000028 |
| | | | ENS-PERP | -0.0000000000000438 | | | -0.0000000000000438 |
| | | | EOS | 0.1000100000000000 | | | 0.1000100000000000 |
| | | | EOS-PERP | 0.0000000000007275 | | | 0.0000000000007275 |
| | | | ETH | 0.0000150105140880 | | | 0.0000150105140880 |
| | | | ETH-0930 | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | ETH-PERP | -0.0000000000000070 | | | -0.0000000000000070 |
| | | | ETHW | 0.2550150121255240 | | | 0.2550150121255240 |
| | | | FLOW-PERP | -0.0000000000029103 | | | -0.0000000000029103 |
| | | | FTM | 0.0000000001379893 | | | 0.0000000001379893 |
| | | | FTT | 0.0000000016661248 | | | 0.0000000016661248 |
| | | | GRT | 0.0000000005394033 | | | 0.0000000005394033 |
| | | | HT | 0.0000000008090767 | | | 0.0000000008090767 |
| | | | HT-PERP | 0.0000000000010913 | | | 0.0000000000010913 |
| | | | JPY | 1,101.9693100000000000 | | | 1,101.9693100000000000 |
| | | | LEO | 0.0000000017462580 | | | 0.0000000017462580 |
| | | | LUNC-PERP | 0.0000000000000014 | | | 0.0000000000000014 |
| | | | MKR | 0.0000000030797948 | | | 0.0000000030797948 |
| | | | MNGO | 14.1591548200000000 | | | 14.1591548200000000 |
| | | | NEAR-PERP | 0.0000000000000030 | | | 0.0000000000000030 |
| | | | NFT (32409111177832347G/FTX FOUNDATION GROUP DONATION CERIFICATE #147) | | | | 1.0000000000000000 |
| | | | NFT (340788825933278118/MONTREAL TICKET STUB #1963) | | | | 1.0000000000000000 |
| | | | NFT (355657490666578742/SILVERSTONE TICKET STUB #533) | | | | 1.0000000000000000 |
| | | | NFT (395830383567534237/FTX AU - WE ARE HERE! #13966) | | | | 1.0000000000000000 |
| | | | NFT (404100664334922012/FTX AU - WE ARE HERE! #54084) | | | | 1.0000000000000000 |
| | | | NFT (492903309700823627/FTX AU - WE ARE HERE! #13978) | | | | 1.0000000000000000 |
| | | | NFT (573148510662639287/FTX FOUNDATION GROUP DONATION CERIFICATE #148) | | | | 1.0000000000000000 |
| | | | PSY | 16,813.6614610500000000 | | | 16,813.6614610500000000 |
| | | | SHIT-20210326 | -0.0000000000000004 | | | -0.0000000000000004 |
| | | | SHIT-PERP | -0.0000000000000008 | | | -0.0000000000000008 |
| | | | SNX | 0.0000000004342110 | | | 0.0000000004342110 |
| | | | SOL | 0.0000000005914345 | | | 0.0000000005914345 |
| | | | SRM | 6,801.1911252600000000 | | | 6,801.1911252600000000 |
| | | | SRM_LOCKED | 1,752,925.7064494940000000 | | | 1,752,925.7064494940000000 |
| | | | STETH | 0.0000000007028572 | | | 0.0000000007028572 |
| | | | SUN | 5,687.5520000000000000 | | | 5,687.5520000000000000 |
| | | | TOMO-PERP | 0.0000000000005911 | | | 0.0000000000005911 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | | | 16,686,129.640809800000000 |
| | | | TRX-PERP | -3,854,254.000000000000000 | | -3,854,254.000000000000000 |
| | | | TRYB-20200626 | 0.000000000036637 | | 0.000000000036637 |
| | | | USD | 454,868.948520599000000 | | 454,868.948520599000000 |
| | | | USDT | 10.509994221720400 | | 10.509994221720400 |
| | | | USTC | 0.000000006532720 | | 0.000000006532720 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| 20132 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 102,780.000000000000000 | | 102,780.000000000000000 |
| | | | AVAX | 588.769027882590000 | | 588.769027882590000 |
| | | | BNB | 0.210432637301170 | | 0.210432637301170 |
| | | | BTC | 0.100005273972577 | | 0.100005273972577 |
| | | | CRV | 3,557.348956500000000 | | 3,557.348956500000000 |
| | | | CVX | 1,177.751411360000000 | | 1,177.751411360000000 |
| | | | ETH | 0.000551318210657 | | 0.000551318210657 |
| | | | ETHW | 108.032703787949000 | | 108.032703787949000 |
| | | | FTT | 1,618.064653000000000 | | 1,618.064653000000000 |
| | | | LTC | 0.002674368719080 | | 0.002674368719080 |
| | | | MANA | 4,106.736912480000000 | | 4,106.736912480000000 |
| | | | MATIC | 0.000000010792770 | | 0.000000010792770 |
| | | | RAY | 0.324315000000000 | | 0.324315000000000 |
| | | | SRM | 105.947419500000000 | | 105.947419500000000 |
| | | | SRM_LOCKED | 676.332580500000000 | | 676.332580500000000 |
| | | | SUSHI | | | 109.373278338356000 |
| | | | TRX | 0.000008000000000 | | 0.000008000000000 |
| | | | USD | 14.314150442828800 | | 14.314150442828800 |
| | | | USDT | 383,047.151064709000000 | | 383,047.151064709000000 |
| | | | WBTC | -0.000525128784949 | | -0.000525128784949 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| 9553 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 253.784466211118000 | | 253.784466211118000 |
| | | | AAVE-20210326 | 0.000000000000056 | | 0.000000000000056 |
| | | | AAVE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ALEPH | 0.000000009344170 | | 0.000000009344170 |
| | | | APT | | | 6.622568730851190 |
| | | | ATOM | | | 6.930436718474140 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX | | | 0.400396258039285 |
| | | | AVAX-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | BADGER-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BAND-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | BNB | 0.015637871947428 | | 0.015637871947428 |
| | | | BNB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.005910577281696 | | 0.005910577281696 |
| | | | BTC-20200925 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | BTC-20210326 | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC-20210625 | 0.000000000000017 | | 0.000000000000017 |
| | | | BTC-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | CHZ | 2.327900000000000 | | 2.327900000000000 |
| | | | DAI | 0.000000003997209 | | 0.000000003997209 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 192,710.654270699000000 | | 192,710.654270699000000 |
| | | | DOT-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | DOT-20210326 | 0.000000000001364 | | 0.000000000001364 |
| | | | DOT-20210625 | -0.000000000000454 | | -0.000000000000454 |
| | | | DOT-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | EOS-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | ETC-PERP | -0.000000000002501 | | -0.000000000002501 |
| | | | ETH | 7.348739442412410 | | 7.348739442412410 |
| | | | ETH-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH-20210625 | 0.000000000000909 | | 0.000000000000909 |
| | | | ETH-20210924 | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000001836 | | -0.000000000001836 |
| | | | ETHW | 0.000000002605002 | | 0.000000002605002 |
| | | | EUR | 0.000000009656940 | | 0.000000009656940 |
| | | | FIDA | 0.205611020000000 | | 0.205611020000000 |
| | | | FIDA_LOCKED | 78.543409640000000 | | 78.543409640000000 |
| | | | FTM | 0.000000004221460 | | 0.000000004221460 |
| | | | FTT | 0.002402959273905 | | 0.002402959273905 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | HNT-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | KNC-PERP | -0.000000000002955 | | -0.000000000002955 |
| | | | LINK-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | LTC-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | LTC-20210625 | 0.000000000000227 | | 0.000000000000227 |
| | | | LTC-PERP | 0.000000000000625 | | 0.000000000000625 |
| | | | MATIC | 17,509.397160454200000 | | 17,509.397160454200000 |
| | | | MSOL | 0.000000019179821 | | 0.000000019179821 |
| | | | NEXO | 0.000000008374880 | | 0.000000008374880 |
| | | | PAXG | 0.000000001544162 | | 0.000000001544162 |
| | | | PERP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | PRIV-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000019846512 | | 0.000000019846512 |
| | | | SOL | 0.000000016544397 | | 0.000000016544397 |
| | | | SOL-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | SRM | 30.358603723558400 | | 30.358603723558400 |
| | | | SRM_LOCKED | 8,975.730129810000000 | | 8,975.730129810000000 |
| | | | SUSHI | 10,540.845054540000000 | | 10,540.845054540000000 |
| | | | TOMO-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | UNI | 0.000000002794050 | | 0.000000002794050 |
| | | | UNI-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | USD | 505,982.538059500000000 | | 505,982.538059500000000 |
| | | | USDT | 0.000000001442085 | | 0.000000001442085 |
| | | | WBTC | 0.000000013652284 | | 0.000000013652284 |
| | | | XTZ-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | YFI | 0.000000004419970 | | 0.000000004419970 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000006 | | 0.000000000000006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| 2333 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: AMERICAN DOLLAR USD | 23.630000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | | | 5,000.000000000790000 |
| | | | POC Other Fiat Assertions: AUSTRALIAN DOLLAR AUD | 5,000.000000000000000 | | 0.000000000000000 |
| | | | BTC | 14.028069140000000 | | 14.028069140000000 |
| | | | ETH | | | 54.532091400000000 |
| | | | ETHEREUM (ETH) | 54.532091400000000 | | 0.000000000000000 |
| | | | USD | | | 23.632223697540000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| 715 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000682 |
| | | | BTC | | | 0.00006261000000000 |
| | | | EOS-PERP | | | 0.00000000000007275 |
| | | | ETH | | | 0.00030439000000000 |
| | | | ETHW | | | 0.00030439000000000 |
| | | | SOL | | | 0.00492150000000000 |
| | | | USD | 277,603.05000000000000 | | 277,603.05976746700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41246 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH | -0.000000000100000 | | -0.000000000100000 |
| | | | AXS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BAL | 0.000000000100000 | | 0.000000000100000 |
| | | | BTC | 5.00005001677092000 | | 5.00005001677092000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.000000000100000 | | 0.000000000100000 |
| | | | ETH | | | 98.06406888167510 |
| | | | ETH-PERP | 0.000000000000078 | | 0.000000000000078 |
| | | | ETHW | 97.55657686949010 | | 97.55657686949010 |
| | | | FTT | 1,000.08020781797000 | | 1,000.08020781797000 |
| | | | ROOK | 0.000000001400000 | | 0.000000001400000 |
| | | | SNX | 0.000000001103393 | | 0.000000001103393 |
| | | | SOL | 1.80001000486911 | | 1.80001000486911 |
| | | | SRM | 96.30744839000000 | | 96.30744839000000 |
| | | | SRM_LOCKED | 620.46194526000000 | | 620.46194526000000 |
| | | | SUSHI | 0.000000001605990 | | 0.000000001605990 |
| | | | UNI | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 855,703.24487998500000 | | 855,703.24487998500000 |
| | | | USDT | 0.83302996146324800 | | 0.83302996146324800 |
| | | | WBTC | 0.000000002969190 | | 0.000000002969190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 67798 | Name on file | FTX Trading Ltd. | ALGO | 146.00057000000000 | FTX Trading Ltd. | 146.00057000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA | 129.39592391324000 | | 129.39592391324000 |
| | | | APT | 10.00000000000000 | | 10.00000000000000 |
| | | | ATLAS | 23,640.06075000000000 | | 23,640.06075000000000 |
| | | | AURY | 52.00026000000000 | | 52.00026000000000 |
| | | | AXS | 60.95963334399900 | | 60.95963334399900 |
| | | | BCH | 6.11060381635430 | | 6.11060381635430 |
| | | | BNB | 1.04094190064160 | | 1.04094190064160 |
| | | | BRZ | 0.42525110398870 | | 0.42525110398870 |
| | | | BTC | 9.03982062795720 | | 9.03982062795720 |
| | | | CHZ | 609.80415750000000 | | 609.80415750000000 |
| | | | DFL | 53,660.06330000000000 | | 53,660.06330000000000 |
| | | | DOGE | 2,355.25538893076000 | | 2,355.25538893076000 |
| | | | ETH | 320.75408551450500 | | 320.75408551450500 |
| | | | ETHW | 319.15172891122200 | | 319.15172891122200 |
| | | | FIDA | 95.10979272000000 | | 95.10979272000000 |
| | | | FIDA_LOCKED | 1.14998520000000 | | 1.14998520000000 |
| | | | FTM | 40.00020000000000 | | 40.00020000000000 |
| | | | FTT | 700.22927837000000 | | 700.22927837000000 |
| | | | GALA | 2,630.01315000000000 | | 2,630.01315000000000 |
| | | | HNT | 248.60000200000000 | | 248.60000200000000 |
| | | | KIN | 389,778.88750000000000 | | 389,778.88750000000000 |
| | | | LINK | 9.86348696409320 | | 9.86348696409320 |
| | | | LTC | 36.02230617329300 | | 36.02230617329300 |
| | | | LUNA2 | 0.00090511852190 | | 0.00090511852190 |
| | | | LUNA2_LOCKED | 0.00211194321800 | | 0.00211194321800 |
| | | | LUNC | 2.30916077158360 | | 2.30916077158360 |
| | | | MATIC | 1,295.64103415479000 | | 1,295.64103415479000 |
| | | | OXY | 64.98231100000000 | | 64.98231100000000 |
| | | | PEOPLE | 20.00000000000000 | | 20.00000000000000 |
| | | | RAY | 5,919.47176768012000 | | 5,919.47176768012000 |
| | | | REN | 219.32431572255000 | | 219.32431572255000 |
| | | | SAND | 312.94165050000000 | | 312.94165050000000 |
| | | | SLP | 1,340.00670000000000 | | 1,340.00670000000000 |
| | | | SOL | 960.24676954677500 | | 960.24676954677500 |
| | | | SRM | 5,716.28927481000000 | | 5,716.28927481000000 |
| | | | SRM_LOCKED | 269.57904609000000 | | 269.57904609000000 |
| | | | TRX | 98,894.13518148960000 | | 98,894.13518148960000 |
| | | | UNI | 160.68443667353100 | | 160.68443667353100 |
| | | | USD | 199,819.41494959200000 | | 199,819.41494959200000 |
| | | | USDT | 0.83324880546022 | | 0.83324880546022 |
| | | | XRP | | | 6,714.22723109543000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 2769 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000007275 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | | | -0.000000000000909 |
| | | | BNB | 156.73170060500000 | | 156.73170060500000 |
| | | | BTC | 7.67539468500000 | | 7.67539485916970 |
| | | | BTC-PERP | | | -0.000000000000014 |
| | | | DOT-PERP | | | 0.000000000003637 |
| | | | ETH | | | 0.000000001250000 |
| | | | ETH-PERP | | | -0.000000000006056 |
| | | | FTM | 0.83021250000000 | | 0.83021250000000 |
| | | | FTT | | | 0.000000001250000 |
| | | | HT | 1,251.80000000000000 | | 1,251.80000000000000 |
| | | | LINK | 6,114.60000000000000 | | 6,114.60000000000000 |
| | | | LINK-PERP | | | 0.000000000003637 |
| | | | MATIC | 0.14483784000000 | | 0.14483784000000 |
| | | | NEAR | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000029103 |
| | | | SUN | 32,786,953.24000000000000 | | 32,786,953.24000000000000 |
| | | | THETA-PERP | | | 0.000000000029103 |
| | | | TRX | 3,899,816.00000000000000 | | 3,899,816.00000000000000 |
| | | | USD | | | 6,152.91538632767000 |
| | | | XRP | 226,538.00000000000000 | | 226,538.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 944 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 173.39253631308900 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.000000003089431 |
| | | | USD | 222,736.58000000000000 | | 0.000010107560202 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64602 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 10.10692387718690 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 37.29186060144790 |
| | | | ETHW | 37.08745075616800 | | 37.08745075616800 |
| | | | FTT | 1,525.02567890000000 | | 1,525.02567890000000 |
| | | | INDI | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | SHIB | 30.00000000000000 | | 30.00000000000000 |
| | | | SRM | 51.84298257000000 | | 51.84298257000000 |
| | | | SRM_LOCKED | 379.91701743000000 | | 379.91701743000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 0.000027000000000 | | | 0.000027000000000 |
| | | | USD | 937.316669684074000 | | | 937.316669684074000 |
| | | | USDT | 9,317.210820240040000 | | | 9,317.210820240040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31241 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | 1.000000000000000 |
| | | | BAT | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 6.361342970000000 | | | 6.361342970000000 |
| | | | CHZ | 1.000000000000000 | | | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | FIDA | 1.000000000000000 | | | 1.000000000000000 |
| | | | FTT | 2,232.513031270000000 | | | 2,232.513031270000000 |
| | | | HOLY | 2.000039610000000 | | | 2.000039610000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | MATIC | 2.000231600000000 | | | 2.000231600000000 |
| | | | OMG | 0.000057800000000 | | | 0.000057800000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SRM | 0.507686400000000 | | | 0.507686400000000 |
| | | | SRM_LOCKED | 67.678517540000000 | | | 67.678517540000000 |
| | | | TOMO | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 340,136.411820519000000 | | Undetermined* | 340,136.411820519000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 14429 | Name on file | FTX Trading Ltd. | APE | 0.030563000000000 | | FTX Trading Ltd. | 0.030563000000000 |
| | | | BNB | 0.004552390068100 | | | 0.004552390068100 |
| | | | BTC | 0.000291772064411 | | | 0.000291772064411 |
| | | | ETH | 0.000623171234819 | | | 0.000623171234819 |
| | | | ETHW | 0.001278824431309 | | | 0.001278824431309 |
| | | | FTM | 1.220295381243270 | | | 1.220295381243270 |
| | | | FTT | 1,041.601204038210000 | | | 1,041.601204038210000 |
| | | | LUNA2 | 0.005062066645000 | | | 0.005062066645000 |
| | | | LUNA2_LOCKED | 0.011811488840000 | | | 0.011811488840000 |
| | | | NEAR | 220,491.516034000000000 | | | 220,491.516034000000000 |
| | | | OXY | 1.750014900000000 | | | 1.750014900000000 |
| | | | SOL | 0.006861657219940 | | | 0.006861657219940 |
| | | | SRM | 833.952836880000000 | | | 833.952836880000000 |
| | | | SRM_LOCKED | 7,870.881388070000000 | | | 7,870.881388070000000 |
| | | | TRX | 54.015596633875100 | | | 54.015596633875100 |
| | | | USD | 20,115.019785999200000 | | | 20,115.019785999200000 |
| | | | USDT | 5.374135804400250 | | | 5.374135804400250 |
| | | | USTC | 0.716560000000000 | | | 0.716560000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 1512 | Name on file | FTX Trading Ltd. | USD | 3,392,530.260000000000000 | | FTX Trading Ltd. | 3,392,530.255295830000000 |
| | | | | | | | 0.003657400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71103 | Name on file | FTX Trading Ltd. | BTC | 0.075830000001939275 | | FTX Trading Ltd. | 0.075830301939275 |
| | | | DAI | 38,758.830000000000000 | | | 38,758.830188780000000 |
| | | | ETH | 0.019000000000000 | | | 0.019000000000000 |
| | | | ETHW | 0.019000000000000 | | | 0.019000000000000 |
| | | | LDO | 0.611000000000000 | | | 0.611040850000000 |
| | | | USD | 77,487.670000000000000 | | | 77,487.674301434100000 |
| | | | USDT | 215,778.570000000000000 | | | 215,778.572442399000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 41235 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 12.068701383028300 |
| | | | ETH | 93.494110400000000 | | | 93.494110404835900 |
| | | | ETHW | 93.494110400000000 | | | 92.990914449212700 |
| | | | LUNA2 | 0.261826857300000 | | | 0.261826857300000 |
| | | | LUNA2_LOCKED | 0.610929333700000 | | | 0.610929333700000 |
| | | | LUNC | 57,013.349425512900000 | | | 57,013.349425512900000 |
| | | | SOL | | | | 3,522.404571049030000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 55.288498326051900 | | | 55.288498326051900 |
| | | | USDT | | | | 17,639.950294587900000 |
| | | | XRP | | | | 1,526,039.922092790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50806 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 1.012299663251260 |
| | | | AAPL-20201225 | | | | -0.000000000000014 |
| | | | AAVE | | | | 0.018913440102042 |
| | | | AAVE-PERP | | | | 0.000000000018454 |
| | | | AGLD | | | | 0.330591000000000 |
| | | | AGLD-PERP | | | | -0.000000000168626 |
| | | | ALCX | | | | 0.002985210000000 |
| | | | ALCX-PERP | | | | 0.000000000000511 |
| | | | ALEPH | | | | 0.220100000000000 |
| | | | ALGO | | | | 1.637160000000000 |
| | | | ALICE | | | | 0.021140000000000 |
| | | | ALICE-PERP | | | | -0.000000000143700 |
| | | | ALPHA | | | | 0.051374780542763 |
| | | | ALT-20201225 | | | | 0.000000000000023 |
| | | | AMPL | | | | 0.106578534837090 |
| | | | APE | | | | 1.641533000000000 |
| | | | AR-PERP | | | | -0.000000000025977 |
| | | | ASD-PERP | | | | -0.000000000014451 |
| | | | ATLAS | | | | 59,012.007800000000000 |
| | | | ATOM | | | | 0.007087387593244 |
| | | | ATOM-20201225 | | | | -0.000000000001818 |
| | | | ATOM-PERP | | | | -0.000000000116415 |
| | | | AUDIO | | | | 0.685410000000000 |
| | | | AUDIO-PERP | | | | 0.000000000575028 |
| | | | AURY | | | | 0.420800000000000 |
| | | | AVAX | | | | 0.070878656983347 |
| | | | AVAX-PERP | | | | -0.000000000162856 |
| | | | AXS | | | | 0.121942297295643 |
| | | | AXS-PERP | | | | -0.000000000041882 |
| | | | BABA-20201225 | | | | -0.000000000000021 |
| | | | BADGER | | | | 2.082038000000000 |
| | | | BADGER-PERP | | | | -0.000000000006821 |
| | | | BAL | | | | 0.296587400000000 |
| | | | BAL-PERP | | | | 0.000000000001517 |
| | | | BAND | | | | 0.328809093122254 |
| | | | BAND-PERP | | | | 0.000000000021678 |
| | | | BAO | | | | 168.700000000000000 |
| | | | BAT | | | | 4.060545760000000 |
| | | | BCH | | | | 0.001810316038762 |
| | | | BCH-0325 | | | | -0.000000000000093 |
| | | | BCH-0624 | | | | 0.000000000000028 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BCH-20201225 | | | -0.00000000000000319 |
| | | | BCH-20210326 | | | -0.00000000000000511 |
| | | | BCH-20210625 | | | 0.00000000000000312 |
| | | | BCH-20210924 | | | -0.00000000000000113 |
| | | | BCH-20211231 | | | -0.00000000000000122 |
| | | | BCH-PERP | | | 0.00000000000006343 |
| | | | BEAR | | | 36.17862500000000 |
| | | | BICO | | | 0.30288000000000000 |
| | | | BIT | | | 1.13219000000000000 |
| | | | BNB | | | 34.72748735280920 |
| | | | BNB-0325 | | | 0.00000000000000010 |
| | | | BNB-0624 | | | -0.00000000000000023 |
| | | | BNB-20201225 | | | -0.00000000000000227 |
| | | | BNB-20210326 | | | -0.00000000000007275 |
| | | | BNB-20210625 | | | 0.00000000000004547 |
| | | | BNB-20210924 | | | -0.00000000000002160 |
| | | | BNB-20211231 | | | -0.00000000000000095 |
| | | | BNB-PERP | | | -0.00000000000030544 |
| | | | BNT | | | 0.03315280757203100 |
| | | | BNT-PERP | | | -0.00000000000001890 |
| | | | BNTX-20201225 | | | -0.00000000000000014 |
| | | | BOBA | | | 14.29387500000000 |
| | | | BOBA-PERP | | | 0.00000000004034365 |
| | | | BSV-0325 | | | 0.00000000000000071 |
| | | | BSV-0624 | | | 0.00000000000000014 |
| | | | BSV-20201225 | | | -0.00000000000000056 |
| | | | BSV-20210326 | | | -0.00000000000000046 |
| | | | BSV-20210625 | | | 0.00000000000001364 |
| | | | BSV-20211231 | | | -0.00000000000001502 |
| | | | BSVBEAR | | | 98.52708750000000 |
| | | | BSVBULL | | | 4.75802750000000 |
| | | | BSV-PERP | | | -0.00000000000013603 |
| | | | BTC | | | 0.00124571374499000 |
| | | | BTC-0325 | | | 0.00000000000000001 |
| | | | BTC-0624 | | | -0.00000000000000004 |
| | | | BTC-0930 | | | 0.00000000000000000 |
| | | | BTC-20201225 | | | 0.00000000000000191 |
| | | | BTC-20210326 | | | 0.00000000000000140 |
| | | | BTC-20210625 | | | -0.00000000000000050 |
| | | | BTC-20210924 | | | 0.00000000000000014 |
| | | | BTC-20211231 | | | 0.00000000000000101 |
| | | | BTC-MOVE-20201210 | | | 0.00000000000000002 |
| | | | BTC-MOVE-2021Q2 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q3 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | -0.00000000000003878 |
| | | | BULL | | | 0.00000079742500000 |
| | | | BYND-20201225 | | | -0.00000000000000021 |
| | | | C98 | | | 0.56614000000000000 |
| | | | CAKE-PERP | | | 0.00000000001130057 |
| | | | CEL | | | 0.02187045377867 |
| | | | CELO-PERP | | | 0.00000000000015006 |
| | | | CEL-PERP | | | -0.00000000000052295 |
| | | | CHR | | | 0.30565000000000000 |
| | | | CHZ | | | 27.23520000000000 |
| | | | CITY | | | 0.07703500000000000 |
| | | | CLV | | | 0.00001000000000000 |
| | | | CLV-PERP | | | -0.00000000013660061 |
| | | | COMP | | | 0.00829948000000000 |
| | | | COMP-PERP | | | -0.00000000000000896 |
| | | | CONV | | | 8.88400000000000 |
| | | | CQT | | | 0.11840000000000000 |
| | | | CREAM | | | 0.05269740000000000 |
| | | | CREAM-PERP | | | 0.00000000000000019 |
| | | | CRO | | | 99.45950000000000 |
| | | | CRV | | | 1.09792000000000000 |
| | | | CVX | | | 1.10540600000000000 |
| | | | DASH-PERP | | | -0.00000000000000955 |
| | | | DAWN | | | 0.05934000000000000 |
| | | | DEFI-20201225 | | | 0.00000000000000002 |
| | | | DODO-PERP | | | -0.00000000000012960 |
| | | | DOGE | | | 2,498.20727643240000 |
| | | | DOT | | | 0.07336206213828 |
| | | | DOT-0325 | | | 0.00000000000000113 |
| | | | DOT-0624 | | | 0.00000000000000568 |
| | | | DOT-20210326 | | | -0.00000000000032741 |
| | | | DOT-20210625 | | | -0.00000000000012827 |
| | | | DOT-20210924 | | | 0.00000000000054569 |
| | | | DOT-20211231 | | | -0.00000000000001080 |
| | | | DOT-PERP | | | -0.00000000000310251 |
| | | | DYDX | | | 1.50793946000000 |
| | | | DYDX-PERP | | | -0.00000000000129787 |
| | | | EDEN | | | 0.06817500000000000 |
| | | | EDEN-PERP | | | -0.00000000000006593 |
| | | | EGLD-PERP | | | 0.00000000000003751 |
| | | | ENJ | | | 5.98306000000000000 |
| | | | ENS | | | 0.09700480000000000 |
| | | | ENS-PERP | | | -0.00000000000184172 |
| | | | EOS-0325 | | | 0.00000000000002728 |
| | | | EOS-0624 | | | 0.00000000000004454 |
| | | | EOS-20201225 | | | 0.00000000000043655 |
| | | | EOS-20210326 | | | -0.00000000000243744 |
| | | | EOS-20210625 | | | -0.00000000000261934 |
| | | | EOS-20210924 | | | 0.00000000000029103 |
| | | | EOS-20211231 | | | 0.00000000000002955 |
| | | | EOSBEAR | | | 2.20366375000000 |
| | | | EOSBULL | | | 0.46311250000000000 |
| | | | EOS-PERP | | | 0.00000000000543508 |
| | | | ETC-PERP | | | 0.00000000000138257 |
| | | | ETH | | | 160.00190913915000 |
| | | | ETH-0325 | | | -0.00000000000000405 |
| | | | ETH-0624 | | | 0.00000000000000228 |
| | | | ETH-0930 | | | -0.00000000000000002 |
| | | | ETH-20201225 | | | 0.00000000000002273 |
| | | | ETH-20210326 | | | 0.00000000000012773 |
| | | | ETH-20210625 | | | -0.00000000000000267 |
| | | | ETH-20210924 | | | -0.00000000000001460 |
| | | | ETH-20211231 | | | -0.00000000000000487 |
| | | | ETHBEAR | | | 359,816.74825000000000 |
| | | | ETHBULL | | | 0.00309908125000 |
| | | | ETH-PERP | | | -0.00000000000141863 |
| | | | ETHW | | | 44.22963090466920 |
| | | | EUR | | | 0.01435001295768 |
| | | | FB-20201225 | | | 0.00000000000000023 |
| | | | FIDA | | | 1.00217000000000000 |
| | | | FIL-20201225 | | | 0.00000000000000113 |
| | | | FIL-20210625 | | | -0.00000000000005456 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FIL-20210924 | | | | 0.0000000000000682 |
| | | | FLM-PERP | | | | 0.0000000001302035 |
| | | | FLM-PERP | | | | -0.0000000000511533 |
| | | | FLOW-PERP | | | | -0.0000000000063494 |
| | | | FTM | | | | 21.4331766369210400 |
| | | | FTT | | | | 165,017.4343067040000000 |
| | | | FTT-PERP | | | | -0.0000000000074479 |
| | | | GALA | | | | 8.0140000000000000 |
| | | | GARI | | | | 3.2493600000000000 |
| | | | GBP | | | | 0.7069715400573220 |
| | | | GMT | | | | 1.4211300000000000 |
| | | | GODS | | | | 8.2819660000000000 |
| | | | GOG | | | | 0.9537500000000000 |
| | | | GRT | | | | 0.0153783553368246 |
| | | | GST | | | | 0.0750570000000000 |
| | | | GST-PERP | | | | -0.0000000000027284 |
| | | | HNT | | | | 0.0250700000000000 |
| | | | HNT-PERP | | | | 0.0000000000095496 |
| | | | HT | | | | 0.0396092281175742 |
| | | | HT-PERP | | | | 0.0000000000023987 |
| | | | HUM | | | | 136.2112000000000000 |
| | | | ICP-PERP | | | | -0.0000000000070713 |
| | | | IMX | | | | 1.4904120000000000 |
| | | | JOE | | | | 1.8888600000000000 |
| | | | JST | | | | 13.7208000000000000 |
| | | | KAVA-PERP | | | | 0.0000000000008277 |
| | | | KIN | | | | 4,269.0000000000000000 |
| | | | KNC | | | | 0.1529403514634471 |
| | | | KNC-PERP | | | | 0.0000000000041382 |
| | | | KSM-PERP | | | | -0.0000000000002245 |
| | | | LEO | | | | 0.1720907581115536 |
| | | | LINA | | | | 46.6910000000000000 |
| | | | LINK | | | | 0.0321918323256741 |
| | | | LINK-0325 | | | | -0.0000000000001023 |
| | | | LINK-0624 | | | | -0.0000000000001818 |
| | | | LINK-20201225 | | | | 0.0000000000008071 |
| | | | LINK-20210326 | | | | -0.0000000000000909 |
| | | | LINK-20210625 | | | | 0.0000000000005456 |
| | | | LINK-20210924 | | | | 0.0000000000001018 |
| | | | LINK-20211231 | | | | 0.0000000000001392 |
| | | | LINKBEAR | | | | 50,143.5700000000000000 |
| | | | LINKBULL | | | | 0.0009270072500000 |
| | | | LINK-PERP | | | | 0.0000000000114937 |
| | | | LOOKS | | | | 1.3403098100000000 |
| | | | LRC | | | | 4.2935500000000000 |
| | | | LTC | | | | 0.0061989373022345 |
| | | | LTC-0325 | | | | -0.0000000000000163 |
| | | | LTC-0624 | | | | -0.0000000000000170 |
| | | | LTC-20201225 | | | | -0.0000000000000738 |
| | | | LTC-20210326 | | | | 0.0000000000004092 |
| | | | LTC-20210625 | | | | -0.0000000000001023 |
| | | | LTC-20210924 | | | | -0.0000000000003922 |
| | | | LTC-20211231 | | | | 0.0000000000000014 |
| | | | LTCBEAR | | | | 0.7984737500000000 |
| | | | LTCBULL | | | | 0.0011385000000000 |
| | | | LTC-PERP | | | | 0.0000000000032937 |
| | | | LUNA2 | | | | 464.4910363115000000 |
| | | | LUNA2_LOCKED | | | | 1,083.8124178608400000 |
| | | | LUNC | | | | 0.1294767656674202 |
| | | | LUNC-PERP | | | | 0.0000000000203726 |
| | | | MANA | | | | 2.4215658200000000 |
| | | | MATH | | | | 0.0423000000000000 |
| | | | MATIC | | | | 19.3278721484582000 |
| | | | MCB-PERP | | | | -0.0000000000000909 |
| | | | MEDIA-PERP | | | | 0.0000000000000454 |
| | | | MKR | | | | 0.0002030736852460 |
| | | | MKR-PERP | | | | -0.0000000000000653 |
| | | | MOB | | | | 0.1312602250848950 |
| | | | MRNA-20201225 | | | | 0.0000000000000154 |
| | | | MSTR-20201225 | | | | -0.0000000000000031 |
| | | | MTA | | | | 0.8186000000000000 |
| | | | MTL-PERP | | | | -0.0000000000053432 |
| | | | NEAR | | | | 0.1976000000000000 |
| | | | NEAR-PERP | | | | 0.0000000000152340 |
| | | | NEO-PERP | | | | -0.0000000000023540 |
| | | | NEXO | | | | 0.2496000000000000 |
| | | | NFLX-20201225 | | | | -0.0000000000000008 |
| | | | NIO-20201225 | | | | -0.0000000000000090 |
| | | | NVDA-20201225 | | | | 0.0000000000000000 |
| | | | OKB | | | | 1.2390456958077700 |
| | | | OKB-PERP | | | | 0.0000000000020207 |
| | | | OMG | | | | 0.3884987880041606 |
| | | | OMG-PERP | | | | -0.0000000000120877 |
| | | | OXY-PERP | | | | -0.0000000000072759 |
| | | | PAXG | | | | 0.0010664630000000 |
| | | | PAXG-PERP | | | | 0.0000000000000010 |
| | | | PERP | | | | 1.6385590000000000 |
| | | | PERP-PERP | | | | -0.0000000000048828 |
| | | | POLIS | | | | 700.0762800000000000 |
| | | | POLIS-PERP | | | | 0.0000000000005844 |
| | | | PUNDIX-PERP | | | | 0.0000000000015916 |
| | | | PYPL-20201225 | | | | -0.0000000000000047 |
| | | | QI | | | | 154.0547000000000000 |
| | | | QTUM-PERP | | | | 0.0000000000038879 |
| | | | RAMP | | | | 13.4206800000000000 |
| | | | RAY | | | | 2,951.6629700836500000 |
| | | | REEF | | | | 0.4640000000000000 |
| | | | REN | | | | 0.0839157150000094 |
| | | | RNDR | | | | 0.0199770000000000 |
| | | | RNDR-PERP | | | | -0.0000000000002728 |
| | | | ROOK-PERP | | | | -0.0000000000000227 |
| | | | RSR | | | | 48.5986652182953000 |
| | | | RUNE | | | | 0.0743458071169279 |
| | | | RUNE-PERP | | | | 0.0000000000446732 |
| | | | SAND | | | | 19.1757700000000000 |
| | | | SHIB | | | | 175,031.0000000000000000 |
| | | | SKL | | | | 4.3845700000000000 |
| | | | SLP | | | | 81.1256000000000000 |
| | | | SLRS | | | | 5,000.0000000000000000 |
| | | | SNX | | | | 0.0799716750608720 |
| | | | SNX-PERP | | | | 0.0000000000064801 |
| | | | SOL | | | | 11,385.2817623736000000 |
| | | | SOL-0325 | | | | 0.0000000000000085 |
| | | | SOL-0624 | | | | -0.0000000000000632 |
| | | | SOL-20210924 | | | | 0.0000000000014551 |
| | | | SOL-20211231 | | | | -0.0000000000000653 |
| | | | SOL-PERP | | | | 0.0000000000005442 |
| | | | SPA | | | | 12.7050000000000000 |
| | | | SPELL | | | | 5,888.7590000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SPY-20201225 | | | -0.00000000000000014 |
| | | | SQ-20201225 | | | -0.00000000000003 |
| | | | SRM | | | 3,941.82464219000000 |
| | | | SRM_LOCKED | | | 36,656.71687373000000 |
| | | | STEP-PERP | | | 0.00000000001284206 |
| | | | STG | | | 1.01110000000000 |
| | | | STORJ | | | 0.05886000000000 |
| | | | STORJ-PERP | | | -0.00000000034776B |
| | | | SUSHI | | | 0.74121265916253536 |
| | | | SXP | | | 408.59451783630400 |
| | | | SXP-0325 | | | -0.00000000004092 |
| | | | SXP-0624 | | | -0.00000000010913 |
| | | | SXP-20210326 | | | -0.00000000036379 |
| | | | SXP-20210625 | | | 0.00000000582076 |
| | | | SXP-20210924 | | | 0.00000000372892 |
| | | | SXP-20211231 | | | 0.00000000024556 |
| | | | SXP-PERP | | | -0.00000000743938 |
| | | | THETA-0325 | | | 0.00000000014551 |
| | | | THETA-0624 | | | -0.00000000002366 |
| | | | THETA-20210326 | | | 0.00000000060936 |
| | | | THETA-20210625 | | | 0.00000000001913 |
| | | | THETA-20210924 | | | -0.00000000025465 |
| | | | THETA-20211231 | | | -0.00000000008412 |
| | | | THETA-PERP | | | 0.00000000237150 |
| | | | TLM | | | 0.24110000000000 |
| | | | TOMO | | | 0.04454998768237B |
| | | | TOMO-PERP | | | 0.00000000995072 |
| | | | TONCOIN | | | 0.16813600000000 |
| | | | TONCOIN-PERP | | | -0.00000000083673 |
| | | | TRU | | | 0.85680000000000 |
| | | | TRX | | | 0.767797319489416 |
| | | | TSLA-20201225 | | | -0.00000000000031 |
| | | | TULIP-PERP | | | 0.00000000000113 |
| | | | UBER-20201225 | | | -0.00000000000008 |
| | | | UNI | | | 0.033024817883417 |
| | | | UNI-0325 | | | -0.00000000000255 |
| | | | UNI-0624 | | | -0.00000000000568 |
| | | | UNI-20210326 | | | 0.00000000090494 |
| | | | UNI-20210625 | | | 0.00000000030922 |
| | | | UNI-20210924 | | | -0.00000000014438 |
| | | | UNI-20211231 | | | -0.00000000001762 |
| | | | UNI-PERP | | | -0.000000000765311 |
| | | | USD | | Undetermined* | 222,293.26574218000000 |
| | | | USDT | | | 249,879.78100382300000 |
| | | | USTC | | | 0.025427484241827 |
| | | | VGX | | | 0.76984000000000 |
| | | | WAVES | | | 0.52910000000000 |
| | | | WBTC | | | 0.000047868164067 |
| | | | WFLOW | | | 0.70000000000000 |
| | | | WRX | | | 0.44910000000000 |
| | | | XAUT-PERP | | | -0.00000000000007 |
| | | | XMR-PERP | | | -0.00000000002962 |
| | | | XRP | | | 1,612.43439694831000 |
| | | | XRPBEAR | | | 328.62006625000000 |
| | | | XRPBULL | | | 0.03250810000000 |
| | | | XTZ-0325 | | | -0.00000000001818 |
| | | | XTZ-0624 | | | 0.00000000002273 |
| | | | XTZ-20201225 | | | -0.00000000007275 |
| | | | XTZ-20210326 | | | 0.00000000003637 |
| | | | XTZ-20210625 | | | 0.00000000009094 |
| | | | XTZ-20210924 | | | 0.00000000030922 |
| | | | XTZ-20211231 | | | -0.00000000003637 |
| | | | XTZ-PERP | | | 0.00000000052068 |
| | | | YFI | | | 0.001349937829495 |
| | | | YFI-20201225 | | | 0.00000000000000 |
| | | | YFI-20210326 | | | 0.00000000000006 |
| | | | YFII | | | 0.00113548000000 |
| | | | YFII-PERP | | | 0.00000000000119 |
| | | | ZEC-PERP | | | 0.00000000000119 |
| | | | ZM-20201225 | | | -0.00000000002369 |
| | | | ZRX | | | 20.33915000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 19573 | Name on file | FTX Trading Ltd. | BNB | 1,503.38116388847000 | FTX Trading Ltd. | 1,503.38116388847000 |
| | | | BTC | -0.00000000001898650 | | |
| | | | CBSE | -0.00000000003046387 | | -0.00000000003046387 |
| | | | COIN | 0.00000000008774561 | | 0.00000000008774561 |
| | | | DOGE | 0.00000000004457824 | | 0.00000000004457824 |
| | | | DOT | | | 8,086.45871194106000 |
| | | | ETH | 0.000186085191174 | | 0.000186085191174 |
| | | | ETHW | 0.00000000050167 | | 0.00000000050167 |
| | | | FTT | 2,808.73347806257000 | | 2,808.73347806257000 |
| | | | MATIC | 0.0000000007524149 | | 0.0000000007524149 |
| | | | SGD | 0.000000008181973 | | 0.000000008181973 |
| | | | SOL | 0.0000000001015335 | | 0.0000000001015335 |
| | | | SRM | 116.43179309000000 | | 116.43179309000000 |
| | | | SRM_LOCKED | 1,159.23814838000000 | | 1,159.23814838000000 |
| | | | TRX | 0.00002900000000 | | 0.00002900000000 |
| | | | USD | 100,386.25592015800000 | | 100,386.25592015800000 |
| | | | USDT | 0.00000000429734 | | 0.00000000429734 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 35811 | Name on file | FTX Trading Ltd. | 1INCH | 420.00250000000000 | FTX Trading Ltd. | 420.00250000000000 |
| | | | AAVE | 0.00007015000000 | | 0.00007015000000 |
| | | | AAVE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | AKRO | 97,875.66395000000000 | | 97,875.66395000000000 |
| | | | ALGO | 7,961.00135000000000 | | 7,961.00135000000000 |
| | | | ALICE | 11.20026750000000 | | 11.20026750000000 |
| | | | ANC | 0.00234000000000 | | 0.00234000000000 |
| | | | ATOM | 1.90003000000000 | | 1.90003000000000 |
| | | | ATOM-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | AUDIO | 999.00473000000000 | | 999.00473000000000 |
| | | | AVAX | 49.90076500000000 | | 49.90076500000000 |
| | | | AVAX-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | AXS | 0.00234400000000 | | 0.00234400000000 |
| | | | AXS-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BADGER | 14.21025050000000 | | 14.21025050000000 |
| | | | BAL | 26.36065050000000 | | 26.36065050000000 |
| | | | BAND | 2.40875850000000 | | 2.40875850000000 |
| | | | BAT | 3,580.03865500000000 | | 3,580.03865500000000 |
| | | | BCH | 20.24304233000000 | | 20.24304233000000 |
| | | | BCH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BICO | 276.00113500000000 | | 276.00113500000000 |
| | | | BNB-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BNT | 1,915.10719800000000 | | 1,915.10719800000000 |
| | | | BOBA | 7,336.92825000000000 | | 7,336.92825000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 1.4800075644824480 | | | 1.4800075644824480 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTT | 10,000,000.0000000000000000 | | | 10,000,000.0000000000000000 |
| | | | C98 | 0.0002600000000000 | | | 0.0002600000000000 |
| | | | CAKE-PERP | -0.0000000000000724 | | | -0.0000000000000724 |
| | | | CHR | 3,872.0253650000000000 | | | 3,872.0253650000000000 |
| | | | CHZ | 0.0353000000000000 | | | 0.0353000000000000 |
| | | | CLV | 471.9008080000000000 | | | 471.9008080000000000 |
| | | | COMP | 68.6847357120000000 | | | 68.6847357120000000 |
| | | | CQT | 658.0000000000000000 | | | 658.0000000000000000 |
| | | | CRO | 16,900.0054000000000000 | | | 16,900.0054000000000000 |
| | | | CRV | 603.0004750000000000 | | | 603.0004750000000000 |
| | | | CVC | 4,709.0214600000000000 | | | 4,709.0214600000000000 |
| | | | DENT | 624,702.5370000000000000 | | | 624,702.5370000000000000 |
| | | | DODO | 28,987.5111435000000000 | | | 28,987.5111435000000000 |
| | | | DOGE | 0.4114450000000000 | | | 0.4114450000000000 |
| | | | DOT | 18.5002920000000000 | | | 18.5002920000000000 |
| | | | DOT-PERP | -0.0000000000001364 | | | -0.0000000000001364 |
| | | | DYDX | 1,455.7039110000000000 | | | 1,455.7039110000000000 |
| | | | DYDX-PERP | 0.0000000000000056 | | | 0.0000000000000056 |
| | | | EDEN | 325.5004720000000000 | | | 325.5004720000000000 |
| | | | ENJ | 855.0007800000000000 | | | 855.0007800000000000 |
| | | | EOS-PERP | 0.0000000000003183 | | | 0.0000000000003183 |
| | | | ETH | 15.0892597400000000 | | | 15.0892597400000000 |
| | | | ETH-PERP | 20.0000000000000000 | | | 20.0000000000000000 |
| | | | ETHW | 5,610.8336495200000000 | | | 5,610.8336495200000000 |
| | | | FRONT | 1,591.0222600000000000 | | | 1,591.0222600000000000 |
| | | | FTM | 20,997.0253000000000000 | | | 20,997.0253000000000000 |
| | | | FTT | 3,633.6262940100000000 | | | 3,633.6262940100000000 |
| | | | FTT-PERP | 10,000.0000000000000000 | | | 10,000.0000000000000000 |
| | | | GALA | 0.1059000000000000 | | | 0.1059000000000000 |
| | | | GARI | 455.0074300000000000 | | | 455.0074300000000000 |
| | | | GRT | 1,944.0031100000000000 | | | 1,944.0031100000000000 |
| | | | HT | 41,370.8263706298000000 | | | 41,370.8263706298000000 |
| | | | HT-PERP | -0.0000000000003296 | | | -0.0000000000003296 |
| | | | ICP-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | IMX | 647.1066535000000000 | | | 647.1066535000000000 |
| | | | JST | 0.8700000000000000 | | | 0.8700000000000000 |
| | | | KNC | 2,825.9169370000000000 | | | 2,825.9169370000000000 |
| | | | LDO | 1,214.0021300000000000 | | | 1,214.0021300000000000 |
| | | | LINA | 365,530.0527000000000000 | | | 365,530.0527000000000000 |
| | | | LINK | 985.8020680000000000 | | | 985.8020680000000000 |
| | | | LINK-PERP | -0.0000000000000170 | | | -0.0000000000000170 |
| | | | LRC | 5,580.0162850000000000 | | | 5,580.0162850000000000 |
| | | | LTC | 32.1602417000000000 | | | 32.1602417000000000 |
| | | | LTC-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | LUNA2 | 0.0017311916620000 | | | 0.0017311916620000 |
| | | | LUNA2_LOCKED | 215.1373727372110000 | | | 215.1373727372110000 |
| | | | LUNC | 0.0069930000000000 | | | 0.0069930000000000 |
| | | | LUNC-PERP | -0.0000000121060900 | | | -0.0000000121060900 |
| | | | MANA | 552.0013900000000000 | | | 552.0013900000000000 |
| | | | MATIC | 993.0125500000000000 | | | 993.0125500000000000 |
| | | | MKR | 5.2604427177472400 | | | 5.2604427177472400 |
| | | | MTA | 4.0000400000000000 | | | 4.0000400000000000 |
| | | | MTL | 332.9003520000000000 | | | 332.9003520000000000 |
| | | | NEAR | 255.5023310000000000 | | | 255.5023310000000000 |
| | | | OMG | 0.0001600000000000 | | | 0.0001600000000000 |
| | | | PEOPLE | 87,600.0073000000000000 | | | 87,600.0073000000000000 |
| | | | PERP | 17.7007900000000000 | | | 17.7007900000000000 |
| | | | PSY | 11,855.0002200000000000 | | | 11,855.0002200000000000 |
| | | | PUNDIX | 499.9026705000000000 | | | 499.9026705000000000 |
| | | | RAY | 40,450.5332922951000000 | | | 40,450.5332922951000000 |
| | | | REEF | 99,950.5422000000000000 | | | 99,950.5422000000000000 |
| | | | REN | 15,460.0309950000000000 | | | 15,460.0309950000000000 |
| | | | RSR | 1,610.2278000000000000 | | | 1,610.2278000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 | | | 0.0000000000000227 |
| | | | SAND | 4,526.0033000000000000 | | | 4,526.0033000000000000 |
| | | | SHIB | 68,900,362.0000000000000000 | | | 68,900,362.0000000000000000 |
| | | | SKL | 5,573.0000000000000000 | | | 5,573.0000000000000000 |
| | | | SLP | 7,780.1245000000000000 | | | 7,780.1245000000000000 |
| | | | SNX | 0.0013800000000000 | | | 0.0013800000000000 |
| | | | SOL | 0.0105948000000000 | | | 0.0105948000000000 |
| | | | SRM | 692.0751876000000000 | | | 692.0751876000000000 |
| | | | SRM_LOCKED | 1,499.8141712400000000 | | | 1,499.8141712400000000 |
| | | | STMX | 6,020.1360000000000000 | | | 6,020.1360000000000000 |
| | | | STORJ | 2,539.0242840000000000 | | | 2,539.0242840000000000 |
| | | | SUN | 0.0001784100000000 | | | 0.0001784100000000 |
| | | | SUSHI | 1,924.5067550000000000 | | | 1,924.5067550000000000 |
| | | | SXP | 10,960.4292650000000000 | | | 10,960.4292650000000000 |
| | | | TLM | 148,666.0118150000000000 | | | 148,666.0118150000000000 |
| | | | TOMO | 569.7060910000000000 | | | 569.7060910000000000 |
| | | | TRX | 166,335.7463160000000000 | | | 166,335.7463160000000000 |
| | | | UNI | 554.4020955000000000 | | | 554.4020955000000000 |
| | | | USD | 215,127.6408111770000000 | | | 215,127.6408111770000000 |
| | | | USDT | 4,139.4523384315200000 | | | 4,139.4523384315200000 |
| | | | WAVES | 610.5033650000000000 | | | 610.5033650000000000 |
| | | | WBTC | 0.0000000002000000 | | | 0.0000000002000000 |
| | | | XRP | 8,607.2645700000000000 | | | 8,607.2645700000000000 |
| | | | XTZ-PERP | -0.0000000000027728 | | | -0.0000000000027728 |
| | | | YFII | 1.3290046200000000 | | | 1.3290046200000000 |
| | | | YGG | 27.0005500000000000 | | | 27.0005500000000000 |
| | | | ZRX | 1,372.0019000000000000 | | | 1,372.0019000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38125 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000002980435 | FTX Trading Ltd. | | 0.0000000002980435 |
| | | | 1INCH-1230 | 195.0000000000000000 | | | 195.0000000000000000 |
| | | | AAVE | 0.0000000003025263 | | | 0.0000000003025263 |
| | | | AAVE-20210326 | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | -0.0000000000000002 |
| | | | APT | 0.0000000008292934 | | | 0.0000000008292934 |
| | | | AR-PERP | 0.0000000000000000 | | | 0.0000000000000013 |
| | | | ATOM | 0.0000000002006616 | | | 0.0000000002006616 |
| | | | ATOM-0930 | 0.0000000000000454 | | | -0.0000000000000454 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | -0.0000000000000404 |
| | | | ATOM-PERP | 0.0000000000000000 | | | -0.0000000000002273 |
| | | | AVAX | 0.0000000002840445 | | | 0.0000000002840445 |
| | | | AVAX-20210326 | 0.0000000000000000 | | | 0.0000000000000003 |
| | | | AVAX-20210924 | 0.0000000000000000 | | | -0.0000000000000341 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | 0.0000000000000113 |
| | | | AXS | 0.0000000002627770 | | | 0.0000000002627770 |
| | | | AXS-PERP | 0.0000000000000000 | | | -0.0000000000002728 |
| | | | BADGER-PERP | 0.0000000000000000 | | | 0.0000000000000021 |
| | | | BAL-20201225 | 0.0000000000000056 | | | -0.0000000000000056 |
| | | | BAL-20210326 | 0.0000000000000000 | | | -0.0000000000000056 |
| | | | BAL-20210625 | 0.0000000000000000 | | | 0.0000000000000035 |
| | | | BAL-PERP | 0.0000000000000056 | | | -0.0000000000000056 |
| | | | BNB | 0.0000000005248267 | | | 0.0000000005248267 |
| | | | BNB-0325 | 0.0000000000000000 | | | 0.0000000000000035 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | BNB-0624 | 0.0000000000000000 | | 0.0000000000000028 |
| | | | BNB-20210924 | 0.0000000000000000 | | 0.0000000000000014 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000227 |
| | | | BNT | 0.0000000126961000 | | 0.0000000126961010 |
| | | | BNT-PERP | 0.0000000000000000 | | -0.0000000000001818 |
| | | | BTC | 0.6000030000000000 | | 0.6000000151651340 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000358 |
| | | | BTC-HASH-2020Q4 | 0.0000000000000000 | | -0.0000000000000358 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | 0.0000000000000220 |
| | | | BTC-MOVE-2021Q2 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000019099 | | 0.0000000000019099 |
| | | | DEFI-20210625 | 0.0000000000000000 | | -0.0000000000000001 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.0000000044479362 | | 0.0000000044479362 |
| | | | DOT | 0.0000000000266917 | | 0.0000000000266917 |
| | | | DOT-0325 | 0.0000000000000000 | | 0.0000000000000227 |
| | | | DOT-0930 | 0.0000000000000000 | | -0.0000000000000042 |
| | | | DOT-20210326 | 0.0000000000000000 | | -0.0000000000000007 |
| | | | DOT-20210924 | 0.0000000000000000 | | 0.0000000000001818 |
| | | | DOT-20211231 | 0.0000000000000000 | | -0.0000000000000284 |
| | | | DOT-PERP | 0.0000000000000000 | | -0.0000000000000909 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000397 |
| | | | ETH | 0.0000000005015436 | | 0.0000000005015436 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000003 |
| | | | FIL-20200225 | 0.0000000000000000 | | 0.0000000000000028 |
| | | | FIL-20210326 | 0.0000000000000000 | | 0.0000000000000170 |
| | | | FIL-PERP | 0.0000000000000000 | | -0.0000000000000085 |
| | | | FLOW-PERP | 0.0000000000000000 | | -0.0000000000001818 |
| | | | FTM | 0.0000000006207024 | | 0.0000000006207024 |
| | | | FTT | 150.0000000011455000 | | 150.0000000011455000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000227 |
| | | | GBTC | 2,222.8964093883600000 | | 2,222.8964093883600000 |
| | | | GMT | 0.0000000007917221 | | 0.0000000007917221 |
| | | | GMT-1230 | 50.0000000000000000 | | 105,598.0000000000000000 |
| | | | GRT | 0.0000000007187908 | | 0.0000000007187908 |
| | | | HT | 2,308.5193629240000000 | | 16,390.1241662434000000 |
| | | | HT-PERP | 0.0000000000000000 | | -0.0000000000000227 |
| | | | ICP-PERP | 0.0000000000000000 | | -0.0000000000000042 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | 1.0000000000000000 |
| | | | LINK | 0.0000000001058220 | | 0.0000000001058220 |
| | | | LINK-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | LUNA2 | 0.0041687541680000 | | 0.0041687541680000 |
| | | | LUNA2_LOCKED | 0.0097270930590000 | | 0.0097270930590000 |
| | | | LUNC | 0.0000000002931059 | | 0.0000000002931059 |
| | | | LUNC-PERP | 0.0000000000000000 | | -0.0000000000003637 |
| | | | MATIC | 0.0000000004866833 | | 0.0000000004866833 |
| | | | NEO-20201225 | 0.0000000000000000 | | -0.0000000000000010 |
| | | | NFT (330627970075162324)/FTX EU - WE ARE HERE! #102825) | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (382002738828389876)/FTX EU - WE ARE HERE! #102992) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (436729615365558853)/FTX EU - WE ARE HERE! #103249) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | OKB | 0.0000000002071750 | | 0.0000000002071750 |
| | | | OKB-20210326 | 0.0000000000000000 | | 0.0000000000002614 |
| | | | OKB-20211231 | 0.0000000000000000 | | 0.0000000000000014 |
| | | | OKB-PERP | 0.0000000000000000 | | -0.0000000000000909 |
| | | | OMG | 0.0000000008080406 | | 0.0000000008080406 |
| | | | OMG-20211231 | 0.0000000000000000 | | 0.0000000000001818 |
| | | | OMG-PERP | 0.0000000000000191 | | -0.0000000000000191 |
| | | | RAY | 0.0000000004022629 | | 0.0000000004022629 |
| | | | RON-PERP | 0.0000000000003637 | | -0.0000000000003637 |
| | | | SNX | 0.0000000008071443 | | 0.0000000008071443 |
| | | | SNX-PERP | 0.0000000000000000 | | -0.0000000000003183 |
| | | | SOL | 0.0024824488586682 | | 0.0024824488586682 |
| | | | SRM | 1.5290552900000000 | | 1.2330682000000000 |
| | | | SRM_LOCKED | 529.9200873400000000 | | 530.2260458100000000 |
| | | | SUSHI | 0.0000000008232337 | | 0.0000000008232337 |
| | | | SXP | 0.0000000003267359 | | 0.0000000003267359 |
| | | | TRX | 0.0000000009545354 | | 0.0000000009545354 |
| | | | UNI | 0.0000000001332564 | | 0.0000000001332564 |
| | | | UNI-20210326 | 0.0000000000000000 | | 0.0000000000000284 |
| | | | USD | 782.8024546700000000 | | -32,754.5197612978000000 |
| | | | USDT | 0.0244586775027190 | | 0.0244586775027190 |
| | | | USTC | 0.0000000005748038 | | 0.0000000005748038 |
| | | | WBTC | 0.0000000007479726 | | 0.0000000007479726 |
| | | | YFI | 0.0000000003046457 | | 0.0000000003046457 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7296 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000001815720 | FTX Trading Ltd. | 0.0000000001815720 |
| | | | ATOM | 2,914.0802803843600000 | | 2,914.0802803843600000 |
| | | | AVAX | 0.0000000007627980 | | 0.0000000007627980 |
| | | | AXS | 0.0000000002490139 | | 0.0000000002490139 |
| | | | BNB | 274.0872345340000000 | | 274.0872345349920000 |
| | | | BNT | 0.0000000007304390 | | 0.0000000007304390 |
| | | | BTC | 0.0000000011299182 | | 0.0000000011299182 |
| | | | DOGE | 0.0000000006917070 | | 0.0000000006917070 |
| | | | DOT | 0.0000000008099250 | | 0.0000000008099250 |
| | | | ETH | 0.0000000007827320 | | 0.0000000007827320 |
| | | | FTM | 0.0000000015173210 | | 0.0000000015173210 |
| | | | FTT | 21,777.0757129500000000 | | 21,777.0757129582000000 |
| | | | JPY | 282.1028062000000000 | | 282.1028062000000000 |
| | | | LUNC | 0.0000000007456830 | | 0.0000000007456830 |
| | | | SOL | 0.0000000003216189 | | 0.0000000003216189 |
| | | | SRM | 24.8638336400000000 | | 24.8638336400000000 |
| | | | SRM_LOCKED | 2,856.3116542100000000 | | 2,856.3116542100000000 |
| | | | SUSHI | 0.0000000002855480 | | 0.0000000002855480 |
| | | | TRX | 0.0000000006987959 | | 0.0000000006987959 |
| | | | USD | 546,692.6200678530000000 | | 546,692.6200678530000000 |
| | | | USDT | 15,549.7161211368000000 | | 15,549.7161211368000000 |
| | | | WBTC | 0.0000000003500000 | | 0.0000000003500000 |
| | | | YFI | 0.0000000009984630 | | 0.0000000009984630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1958 | Name on file | FTX Trading Ltd. | BNB | 7.9072269500000000 | FTX Trading Ltd. | 0.0008846128100000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | ETH | 46.9794582300000000 | | 46.9794582407843000 |
| | | | ETH-PERP | | | 0.0000000000000001 |
| | | | ETHW | | | 0.0000008481701000 |
| | | | FTM | | | 0.0000000003175059 |
| | | | FTT | 1,040.3919906000000000 | | 1,040.3919906000000000 |
| | | | FTT-PERP | | | -0.0000000000000113 |
| | | | HT | 933.8709818000000000 | | 933.8709818800000000 |
| | | | LUNA2 | 1.5168619400000000 | | 1.5168619440000000 |
| | | | LUNA2_LOCKED | 3.5393445400000000 | | 3.5393445350000000 |
| | | | OMG | | | 0.0000000000800000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SOL | 0.00000000001016034 | | 0.00000000001016034 |
| | | | SRM | 0.51575279000000000 | | 0.51575279000000000 |
| | | | SRM_LOCKED | 436.33356120000000000 | | 436.33356120000000000 |
| | | | TSLA | 0.00119180000000000 | | 0.00119180000000000 |
| | | | UNI-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | USD | 53,237.33117478000000000 | | 53,232.85148150160000000 |
| | | | USDT | | | 0.00139001986042S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46229 | Name on file | FTX Trading Ltd. | BB | 0.05037000000000000 | FTX Trading Ltd. | 0.05037000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 5.38543381330140 |
| | | | COIN | 26.62467400000000000 | | 26.62467400000000000 |
| | | | ETH | | | 24.09073835538200 |
| | | | ETHBULL | 1.26540000000000000 | | 1.26540000000000000 |
| | | | ETHW | 23.96009810274S100 | | 23.96009810274S100 |
| | | | EUR | 199.96000000000000000 | | 199.96000000000000000 |
| | | | FTT | 0.00000560000000000 | | 0.00000560000000000 |
| | | | MATICBULL | 172.37824000000000000 | | 172.37824000000000000 |
| | | | SOL | 80.47705000000000000 | | 80.47705000000000000 |
| | | | SRM | 403.46162102000000000 | | 403.46162102000000000 |
| | | | SRM_LOCKED | 3.03240498000000000 | | 3.03240498000000000 |
| | | | TRX | 0.00026500000000000 | | 0.00026500000000000 |
| | | | USD | 2,253.02180384S120000 | | 2,253.02180384S120000 |
| | | | USDT | 0.00000000975941S | | 0.00000000975941S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to modify the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.00000000000454 |
|---|---|---|---|---|---|---|
| | | | AMPL | | | 0.00000000S313710 |
| | | | APE | | | 0.08288693250000 |
| | | | APE-PERP | | | 0.00000000000S456 |
| | | | ASD | | | 0.00000000631S834 |
| | | | AVAX | | | 0.00000000483883Z |
| | | | BNB | | | 0.00000001992725 |
| | | | BTC | | | 0.0000715S5510789 |
| | | | CEL-PERP | | | -0.0000000000727S |
| | | | DOT | | | 0.00000001094276 |
| | | | ETH | | | 0.00236564877810S |
| | | | ETH-PERP | | | 0.00000000000470 |
| | | | ETHW | | | 0.00042240449741S |
| | | | HNT-PERP | | | -0.00000000000121S |
| | | | LDO | | | 90.00000000000000 |
| | | | LOOKS | | | 0.00000001266052 |
| | | | LTC | | | 0.00000000S922178 |
| | | | PERP-PERP | | | -0.00000000001136 |
| | | | RAY | | | 0.01778312323SS74 |
| | | | RUNE-PERP | | | -0.00000000001818 |
| | | | SNX | | | 0.0869532857247SS |
| | | | SNX-PERP | | | 0.00000000003637 |
| | | | SOL | | | 0.00000000682431S4 |
| | | | SOL-PERP | | | 0.00000000001364 |
| | | | TRX | | | 249.00000000000000 |
| | | | USD | 317,986.00000000000000 | | 305,712.8920351370000000 |
| | | | USDT | | | 0.07038685346649 |
| | | | WAXL | | | 0.84000000000000000 |
| | | | XMR-PERP | | | 0.00000000000001477 |
| | | | XRP | | | 0.00000000619927S1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 20153 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 281.45802819000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (339620718868368S04/FTX EU - WE ARE HERE! #110820) | | | 1.00000000000000000 |
| | | | NFT (389864537629S98314/FTX EU - WE ARE HERE! #110439) | | | 1.00000000000000000 |
| | | | SOL | | | 206.76104860000000000 |
| | | | SOLANA NFT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | USD | | | 631,096.81938482000000000 |
| | | | USDT | | | 0.00000030S251269 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37034 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.00967266681402 |
|---|---|---|---|---|---|---|
| | | | FTT | 751.00000000000000 | | 751.00000000000000 |
| | | | SRM | 5.39484395000000000 | | 5.39484395000000000 |
| | | | SRM_LOCKED | 214.82185903000000000 | | 214.82185903000000000 |
| | | | USD | 16.S1350016066480 | | 16.S1350016066480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32039 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 277.21808725000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | | | 2,041.26589651000000000 |
| | | | BNB | | | 480.13925835000000000 |
| | | | CRO | | | 61,949.05732715000000000 |
| | | | ETH | | | 0.45751888000000000 |
| | | | ETHW | | | 1,902.59360886000000000 |
| | | | TRX | | | 1,322.93584523000000000 |
| | | | USD | Undetermined* | | 2,000,823.96933009000000000 |
| | | | USDT | | | 0.00000006963741 |
| | | | USTC | | | 11.49558258000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.00647881000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 0.00621976000000000 |
| | | | DOGE | | | 34,875.53852667000000000 |
| | | | ETH | | | 172.21747392000000000 |
| | | | ETHW | | | 172.19479386000000000 |
| | | | GRT | | | 9.07762133000000000 |
| | | | LINK | | | 0.00668173000000000 |
| | | | MATIC | | | 0.00099775100000000 |
| | | | NEAR | | | 269.51040857000000000 |
| | | | SHIB | | | 8.00000000000000000 |
| | | | SOL | | | 1.50967667130000000 |
| | | | SUSHI | | | 0.00201126000000000 |
| | | | TRX | | | 0.00522012010000000 |
| | | | UNI | | | 0.00078255000000000 |
| | | | USD | 253,150.00000000000000 | | 0.05973721119174 |
| | | | USDT | | | 0.00003598475479O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 151 | Name on file | FTX Trading Ltd. | AXS | 1,417.73440000000000000 | FTX Trading Ltd. | 1,417.73444331832000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 109.91780000000000000 | | 110.91782450934000000 |
| | | | ETH-PERP | | | -0.00000000000000000 |
| | | | ETHW | | | 0.00000000096291O |
| | | | FTT | 1.93500000000000000 | | 1.93502274330000000 |
| | | | SOL | 212.85610000000000000 | | 212.81685356276000O |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | TRX | 13.00000000000000 | | 313.00000000000000 |
| | | | USD | 24,488.77160000000000 | | 24,488.77159306190000 |
| | | | USDT | 0.00250000000000 | | 0.00250000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37149 | Name on file | FTX Trading Ltd. | BAT | 3,347.33470000000000 | FTX Trading Ltd. | 3,347.33470000000000 |
| | | | BNB | | | 681.14568686231000 |
| | | | BTC | | | 0.16773205393951000 |
| | | | ETH | | | 83.36149382097690000 |
| | | | ETHW | 82.91211822943250000 | | 82.91211822943250000 |
| | | | FTT | 961.53152475000000000 | | 961.53152475000000000 |
| | | | GRT | | | 7,180.33651173643000000 |
| | | | SRM | 30.15159999000000000 | | 30.15159999000000000 |
| | | | SRM_LOCKED | 203.84840001000000000 | | 203.84840001000000000 |
| | | | TRX | 32,732.27290000000000 | | 32,732.27290000000000 |
| | | | USD | 642.60085375969400000 | | 642.60085375969400000 |
| | | | USDT | | | 29,820.13092386040000 |
| | | | XRP | | | 14,708.50522704750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33145 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00003163000000000 |
| | | | CUSDT | 156,914.00000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 0.00075925000000000 |
| | | | ETHW | | | 0.00075920000000000 |
| | | | FB | | | 0.00457400000000000 |
| | | | GOOGL | | | 0.00898000000000000 |
| | | | NIO | | | 0.00266600000000000 |
| | | | SOL | | | 0.00648995000000000 |
| | | | TSLA | | | 0.00065277000000000 |
| | | | TSLAPRE | | | 0.00000000222083400 |
| | | | USD | | | 156,914.92721925900000 |
| | | | USDT | | | 0.00000000085374320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85314 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.60619500000000000 |
| | | | AAVE | | | -0.47578625419948300 |
| | | | AAVE-20210625 | | | 0.00000000000000056 |
| | | | AAVE-PERP | | | -1.40999999999995200 |
| | | | AGLD-PERP | | | 0.00000000000021827 |
| | | | ALICE-PERP | | | -0.00000000000000909 |
| | | | ALPHA | | | 0.86231828000000000 |
| | | | APE | | | 27,831.62294913820000000 |
| | | | APE-PERP | | | -27,831.00000000010000 |
| | | | AR-PERP | | | -0.00000000001065 |
| | | | ASD | | | 0.09477550000000000 |
| | | | ATOM | | | -9.43178486580062000 |
| | | | ATOM-PERP | | | -0.00000000001818 |
| | | | AURY | | | 0.59399223000000000 |
| | | | AVAX | | | 0.54715826019292000 |
| | | | AVAX-20210625 | | | -0.00000000000000364 |
| | | | AVAX-PERP | | | -0.00000000000017735 |
| | | | AXS | | | 0.06373460667976000 |
| | | | AXS-PERP | | | 0.00000000000000909 |
| | | | BAL | | | 1.09581903000000000 |
| | | | BAL-PERP | | | -0.00000000000002728 |
| | | | BCH | | | 0.55914456928494200 |
| | | | BCHA | | | 0.55949689072626200 |
| | | | BCH-PERP | | | -1,430.42600000000000 |
| | | | BNB | | | 514.61889105739939193 |
| | | | BNB-PERP | | | -0.00000000000000170 |
| | | | BSV-PERP | | | 0.00000000000000447 |
| | | | BTC | | | 1,872.13422130867491300 |
| | | | BTC-20201225 | | | 0.00000000000000007 |
| | | | BTC-20210326 | | | 0.00000000000000042 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | BTC-20210924 | | | -0.00000000000000007 |
| | | | BTC-PERP | | | -14.22820000000000900 |
| | | | BVOL | | | 0.00007759455000000 |
| | | | CEL | | | 0.08519533716457400 |
| | | | CEL-PERP | | | -0.00000000004365500 |
| | | | COMP | | | 0.01797099960000000 |
| | | | COMP-20210625 | | | 0.00000000000000028 |
| | | | COMP-PERP | | | 0.00000000001477000 |
| | | | CREAM | | | 0.00696460000000000 |
| | | | CREAM-PERP | | | -0.00000000000002039 |
| | | | CRV | | | 0.02992927000000000 |
| | | | DAI | | | 565.48867745944400000 |
| | | | DEFI-PERP | | | -0.00000000000000001 |
| | | | DOGE | | | -165.27550685916200000 |
| | | | DOT | | | 0.28948957769613800 |
| | | | DOT-PERP | | | -0.00000000001091300 |
| | | | EGLD-PERP | | | 0.00000000000000227 |
| | | | EOS-PERP | | | 0.00000000000058207 |
| | | | ETC-PERP | | | -0.00000000000008924 |
| | | | ETH | | | -288.87153184671523700 |
| | | | ETH-0930 | | | 0.00000000000000113 |
| | | | ETH-1230 | | | -140.02000000000000900 |
| | | | ETH-PERP | | | -0.00000000000003682 |
| | | | ETHW | | | -2,892.27557064775523700 |
| | | | FIL-20201225 | | | 0.00000000000000682 |
| | | | FIL-20210326 | | | -0.00000000000000454 |
| | | | FIL-PERP | | | -0.00000000000037154 |
| | | | FLOW-PERP | | | -0.00000000000079921 |
| | | | FTM | | | -344.36976393973400000 |
| | | | FTT | | | 99,533.30890490330000000 |
| | | | FTT-PERP | | | -0.00000000000001534 |
| | | | GMT | | | 3,000.00000000000000 |
| | | | GMT-PERP | | | -3,000.00000000000000 |
| | | | HBAR-PERP | | | -300,000.00000000000000 |
| | | | HNT | | | 0.09406750000000000 |
| | | | HNT-PERP | | | -0.00000000000000341 |
| | | | HT | | | 4,868.90000000000000 |
| | | | HT-PERP | | | 6,948.73000000000000 |
| | | | ICP-PERP | | | -0.00000000000003637 |
| | | | KNC | | | 0.08054600000000000 |
| | | | KNC-PERP | | | 0.00000000000407453 |
| | | | KSHIB-PERP | | | -56,371,629.00000000000000 |
| | | | LEO | | | -0.00000003613203335 |
| | | | LINK | | | 83.56512272515290000 |
| | | | LINK-PERP | | | 0.00000000000008654 |
| | | | LOOKS | | | 1.00000000000000000 |
| | | | LTC | | | -9,160.09190865737447100 |
| | | | LTC-PERP | | | 0.00000000000000454 |
| | | | LUNA2 | | | 0.02718007214190000 |
| | | | LUNA2_LOCKED | | | 3,296.78592316834000000 |
| | | | LUNC | | | 5,100.60648212619000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | LUNC-PERP | | | -0.000001573564077 |
| | | | MANA | | | 0.3565350000000000 |
| | | | MATIC | | | -73.4826136559838800 |
| | | | MKR | | | 0.0002207517369420 |
| | | | MKR-PERP | | | -0.0000000000000028 |
| | | | MNGO | | | 7.1360000000000000 |
| | | | MOB | | | 0.6981095696956020 |
| | | | NEAR | | | 84.0000000000000000 |
| | | | NEAR-PERP | | | 0.0000000001613 |
| | | | OXY | | | 0.4000000000000000 |
| | | | PERP-PERP | | | 0.0000000000000113 |
| | | | RAY | | | 0.5107900000000000 |
| | | | REN | | | 0.5295000000000000 |
| | | | RUNE | | | 0.0392357076736440 |
| | | | RUNE-PERP | | | 0.0000000008731 |
| | | | SHIB | | | 101,485.0000000000000000 |
| | | | SHIB-PERP | | | 56,813,400.0000000000000000 |
| | | | SNX-PERP | | | -0.0000000014551 |
| | | | SOL | | | -9,065.6068302921800000 |
| | | | SOL-PERP | | | -265,913.0100000000000000 |
| | | | SPELL | | | 0.0000000010000000 |
| | | | SRM | | | 392.6015221200000000 |
| | | | SRM_LOCKED | | | 12,598.4682388600000000 |
| | | | STEP | | | 0.1265440000000000 |
| | | | STEP-PERP | | | 0.0000000040465661 |
| | | | SUSHI | | | 0.1301500000000000 |
| | | | SWEAT | | | 739,152.2003200000000000 |
| | | | THETA-PERP | | | 90,000.0000000010000 |
| | | | TONCOIN | | | 0.1000000000000000 |
| | | | TONCOIN-PERP | | | 0.0000000001456 |
| | | | TRU | | | 1,153,297.4497800000000000 |
| | | | TRU-PERP | | | -1,328,978.0000000000000000 |
| | | | TRX | | | 8,599,753.4614448300000000 |
| | | | TULIP | | | 0.0636200000000000 |
| | | | UNI | | | 0.0637395700000000 |
| | | | USD | Undetermined* | | 11,957,206.5739814517369950 |
| | | | USDT | | | 13,110.6171801533000000 |
| | | | USTC | | | 0.5263889117532470 |
| | | | WBTC | | | 614.5153120525830000 |
| | | | XMR-PERP | | | 0.0000000000000227 |
| | | | XRP | | | -1,000,559.4713418000000000 |
| | | | XTZ-PERP | | | 0.0000000006001641 |
| | | | YFI | | | 0.0114627850000000 |
| | | | YFI-PERP | | | 1.0000000000000000 |
| | | | YFI-PERP | | | -0.0000000000003016 |
| | | | ZEC-PERP | | | -0.0000000000000682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3129 | Name on file | West Realm Shires Services Inc. | ETHW | | West Realm Shires Services Inc. | 0.0165993600000000 |
| | | | USD | 275,000.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93950 | Name on file | FTX Trading Ltd. | BTC | 10,000.0000000000000000 | West Realm Shires Services Inc. | 0.0002305600000000 |
| | | | USD | | | 0.0705188805308130 |
| | | | USDC | 10,000.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80015 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 34.7016067800000000 |
| | | | DOGE | | | 359,886.2170000000000000 |
| | | | ETH | | | 364.4380000000000000 |
| | | | TRX | | | 20,000.0000000000000000 |
| | | | USD | Undetermined* | | 530,001.2878168560000000 |
| | | | USDT | | | 98,000.0490614095000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85316 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 1.0000000000000000 | | 0.0000000000000045 |
| | | | ATOM | 2.0000000000000000 | | 2.0000000000000000 |
| | | | AVAX | 2.0000000000000000 | | 2.0000000000000000 |
| | | | BNB | 1.0000000000000000 | | 1.0000000000000000 |
| | | | BTC | 0.0112000650000000 | | 0.0000000000000335 |
| | | | BTC-PERP | | | 0.0000000000000035 |
| | | | CEL-0930 | | | 0.0000000014551 |
| | | | COMP-PERP | | | -0.0000000000003496 |
| | | | DOT | 2.0000000000000000 | | 2.0000000000000000 |
| | | | DOT-0930 | | | 0.0000000001818 |
| | | | ETC-PERP | | | -0.0000000007275 |
| | | | ETH | 290.9590000000000000 | | 290.9590000000000000 |
| | | | FCS | 0.0625274300000000 | | 0.0000000000000000 |
| | | | FXS | | | 0.0625274300000000 |
| | | | FXS-PERP | | | -0.0000000003637 |
| | | | LINK | 1,164.1000000000000000 | | 1,164.1000000000000000 |
| | | | LUNA2 | 306.1585400000000000 | | 91.8475620000000000 |
| | | | LUNA2_LOCKED | | | 214.3109780000000000 |
| | | | LUNC | 20,000,000.0000000000000000 | | 20,000,000.0000000000000000 |
| | | | NEAR-PERP | | | 0.0000000058207 |
| | | | TRX | 698.0000000000000000 | | 698.0000000000000000 |
| | | | USD | | | 19,377,590.8831174000000000 |
| | | | USDC | 19,377,590.8800000000000000 | | 0.0000000000000000 |
| | | | USDT | 15,100.0000000000000000 | | 15,100.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93999 | Name on file | FTX Trading Ltd. | BTC | 2,500.0000000000000000 | FTX Trading Ltd. | 0.0000000004228308 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 2,500.0000000000000000 | | 0.0000000000000000 |
| | | | EUR | 0.0000039902847400 | | 0.0000039902847400 |
| | | | FTT | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SOL | 0.0000000121113490 | | 0.0000000121113490 |
| | | | USD | 0.0000002036386200 | | 0.0000002036386200 |
| | | | USDT | 0.0000000060007359 | | 0.0000000060007359 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15782 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000008087510 | FTX Trading Ltd. | 0.0000000008087510 |
| | | | BTC | 0.0000000075267090 | | 0.0000000075267090 |
| | | | BTC-1230 | -0.0000000000000003 | | 0.0000000000000003 |
| | | | CAD | 1,194.0000000711000000 | | 1,194.0000000711000000 |
| | | | DOGE | 0.0000000038527380 | | 0.0000000038527380 |
| | | | ETH | 441.1999660450100000 | | 441.1999660450100000 |
| | | | ETH-0331 | -0.0000000000000078 | | -0.0000000000000078 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-0930 | | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | | 0.000000004428293 | | 0.000000004428293 |
| | | | FTT | | 1,025.027781520030000 | | 1,025.027781520030000 |
| | | | MATIC | | 0.000000009292000 | | 0.000000009292000 |
| | | | SRM | | 0.401995840000000 | | 0.401995840000000 |
| | | | SRM_LOCKED | | 180.736414020000000 | | 180.736414020000000 |
| | | | STETH | | 0.000000000921127 | | 0.000000000921127 |
| | | | TRX | | 19,957.000000001500000 | | 19,957.000000001500000 |
| | | | USD | | 0.488314714438953 | | 0.488314714438953 |
| | | | USDT | | 0.000000003423550 | | 0.000000003423550 |
| | | | XRP | | 0.000000007129586 | | 0.000000007129586 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 93882 | Name on file | FTX Trading Ltd. | BTC | | 103.290345000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | KIN | | 389,727.000000000000000 | | 389,727.000000000000000 |
| | | | USD | | 0.014347452634482 | | 0.014347452634482 |
| | | | USDT | | 61.803365832866100 | | 61.803365832866100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85120 | Name on file | FTX Trading Ltd. | ALGO | | 200.000000000000000 | FTX Trading Ltd. | 200.000000000000000 |
| | | | AXS | | 163.752808487306000 | | 163.752808487306000 |
| | | | BTC | | 0.389566200000000 | | 0.389566200000000 |
| | | | ETH | | 9.809751599080000 | | 9.809751599080000 |
| | | | ETHW | | 5.182000000000000 | | 5.182000000000000 |
| | | | HNT | | 30.198000000000000 | | 30.198000000000000 |
| | | | LUNA2 | | 1.568251157000000 | | 1.568251157000000 |
| | | | LUNA2_LOCKED | | 3.659252699000000 | | 3.659252699000000 |
| | | | LUNC | | 59.498840516957100 | | 59.498840516957100 |
| | | | MATIC | | 1,001.440730000000000 | | 1,001.440730000000000 |
| | | | SOL | | 197.858405386408000 | | 197.858405386408000 |
| | | | TRX | | 0.000021000000000 | | 0.000021000000000 |
| | | | USD | | 11,388.461990413000000 | | 11,388.461990413000000 |
| | | | USDT | | | | 37,502.125906141800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 441 | Name on file | West Realm Shires Services Inc. | AVAX | | | West Realm Shires Services Inc. | 0.123802500000000 |
| | | | BCH | | | | 0.260696100000000 |
| | | | ETHW | | | | 44.918132200000000 |
| | | | USD | | 271,500.000000000000000 | | 271,532.447251169000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2086 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.870428651096766 |
| | | | AAVE | | | | -0.000162804388978 |
| | | | AAVE-PERP | | | | -0.000000000000031 |
| | | | AR-PERP | | | | -0.000000000000639 |
| | | | ATLAS | | | | 2.526000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000227 |
| | | | AVAX-PERP | | | | 0.000000000001591 |
| | | | AXS-PERP | | | | -0.000000000002273 |
| | | | BOBA-PERP | | | | 0.000000000007275 |
| | | | BTC-0930 | | | | -0.000000000000003 |
| | | | BTC-PERP | | | | -0.000000000000365 |
| | | | CRO | | | | 6.853000000000000 |
| | | | DOGE | | | | 0.175606860066302 |
| | | | DYDX | | | | 0.021940000000000 |
| | | | DYDX-PERP | | | | 0.000000000001823 |
| | | | EOS-PERP | | | | 0.000000000014577 |
| | | | ETH-0930 | | | | 0.000000000000001 |
| | | | ETH-PERP | | | | -0.000000000000005 |
| | | | FIL-PERP | | | | 0.000000000003126 |
| | | | ICP-PERP | | | | 0.000000000000227 |
| | | | KNC-PERP | | | | -0.000000000039335 |
| | | | LTC-PERP | | | | -0.000000000001043 |
| | | | LUNC-PERP | | | | 0.000000000000227 |
| | | | NEAR-PERP | | | | 0.000000000011112 |
| | | | NEO-PERP | | | | 0.000000000001043 |
| | | | OMG-PERP | | | | 0.000000000003012 |
| | | | PAXG-PERP | | | | 0.000000000000000 |
| | | | RUNE | | | | 0.300000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000383 |
| | | | SAND | | | | 0.222050000000000 |
| | | | SLP | | | | 12.094500000000000 |
| | | | SNX | | | | 0.072228984957844 |
| | | | SNX-PERP | | | | 0.000000000000909 |
| | | | SOL | | | | 0.005222949182766 |
| | | | SOL-PERP | | | | -0.000000000008787 |
| | | | THETA-PERP | | | | -0.000000000001818 |
| | | | TRU | | | | 0.856150000000000 |
| | | | TRX | | | | 0.000360045994700 |
| | | | USD | | | | 19.783171405780400 |
| | | | USDT | | 1,167,892.125253370000000 | | 1,212,408.615529160000000 |
| | | | XRP | | | | 0.000000001160240 |
| | | | ZEC-PERP | | | | -0.000000000000224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54984 | Name on file | FTX Trading Ltd. | ALCX | | 4.591574310000000 | FTX Trading Ltd. | 4.591574310000000 |
| | | | ALCX-PERP | | -0.000000000000005 | | -0.000000000000005 |
| | | | ATLAS | | 32,232.410800000000000 | | 32,232.410800000000000 |
| | | | AUDIO | | 2,003.012500000000000 | | 2,003.012500000000000 |
| | | | BAO | | 19,061,070.437750000000000 | | 19,061,070.437750000000000 |
| | | | BNB | | 0.050480000000000 | | 0.050480000000000 |
| | | | BTC | | 9.376069543500000 | | 9.376069543500000 |
| | | | BTC-0624 | | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-0930 | | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-1230 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000002 | | 0.000000000000002 |
| | | | CHZ | | 5,438.305852500000000 | | 5,438.305852500000000 |
| | | | COPE | | 2,373.657377500000000 | | 2,373.657377500000000 |
| | | | DOT | | 699.060000000000000 | | 699.060000000000000 |
| | | | ETC-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-0624 | | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FRONT | | 2,751.014000000000000 | | 2,751.014000000000000 |
| | | | FTT | | 1,352.527118071290000 | | 1,352.527118071290000 |
| | | | HNT | | 51.600000000000000 | | 51.600000000000000 |
| | | | IMX | | 425.000000000000000 | | 425.000000000000000 |
| | | | KIN | | 39,560,314.400000000000000 | | 39,560,314.400000000000000 |
| | | | LUNA2 | | 0.000000000100000 | | 0.000000000100000 |
| | | | LUNA2_LOCKED | | 3,843.701250590000000 | | 3,843.701250590000000 |
| | | | LUNC | | 0.000000030300000 | | 0.000000030300000 |
| | | | RAY | | 2,633.888802460000000 | | 2,633.888802460000000 |
| | | | REEF | | 544,385.000000000000000 | | 544,385.000000000000000 |
| | | | SOL | | 188.903962170000000 | | 188.903962170000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM | 3,919.527632310000000 | | 3,919.527632310000000 |
| | | | SRM_LOCKED | 133.167758230000000 | | 133.167758230000000 |
| | | | UBXT | 860,754.089494100000000 | | 860,754.089494100000000 |
| | | | UNI | 62.315954420000000 | | 62.315954420000000 |
| | | | USD | -118,461.752472214000000 | | -118,461.752472214000000 |
| | | | USTC | 0.000000004087500 | | 0.000000004087500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 144 | Name on file | FTX Trading Ltd. | APE | 1,216.133760400000000 | FTX Trading Ltd. | 0.000000002282901 |
| | | | ATLAS | | | 1,216.133760400000000 |
| | | | AVAX | | | 0.000000005000000 |
| | | | BAT | 355.000000000000000 | | 355.000000000000000 |
| | | | BTC | 0.251827300000000 | | 0.251827304212212 |
| | | | DOGE | 65,175.962200000000000 | | 65,175.962200000000000 |
| | | | ETH | | | 0.000000009018263 |
| | | | ETHW | 5.023804560000000 | | 5.023804563755700 |
| | | | GALA | 159.549173860000000 | | 150.549173860685000 |
| | | | MATIC | 15,007.520000000000000 | | 15,007.520000000000000 |
| | | | SOL | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 424,986.834946135000000 | | 424,986.834946135000000 |
| | | | USDT | 0.000004510000000 | | 0.000004516837743 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2964 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.014169130000000 |
| | | | BTC | | | 0.000071479830000 |
| | | | DAI | | | 0.087761250000000 |
| | | | ENS | | | 0.009664810000000 |
| | | | ETH | | | 0.000472840260000 |
| | | | ETHW | | | 0.000472840260000 |
| | | | FTT | | | 2.400000000000000 |
| | | | MANA | | | 0.928258630000000 |
| | | | MATIC | | | 9.772421000000000 |
| | | | SAND | | | 0.902962540000000 |
| | | | SOL | | | 0.005250000000000 |
| | | | USD | 241,830.000000000000000 | | 241,830.079456757000000 |
| | | | USDT | | | 0.689868900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89708 | Name on file | FTX Trading Ltd. | AVALANCHE | 5,499.019999000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | 5,499.019999000000000 |
| | | | BTC | 10.021113210000000 | | 10.021113217470600 |
| | | | ETH | 0.000872550000000 | | 0.000872550000000 |
| | | | ETHW | 0.000872550000000 | | 0.000872554639000 |
| | | | HELIUM | 10,937.000000000000000 | | 0.000000000000000 |
| | | | HNT | | | 10,937.000000000000000 |
| | | | MANGO | 3,316,732.000000000000000 | | 0.000000000000000 |
| | | | MNGO | | | 3,316,732.673600000000000 |
| | | | SOL | 42,918.000000000000000 | | 42,918.000000000000000 |
| | | | USD | 1,067,459.970000000000000 | | 1,067,459.974124040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5761 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003223879 |
| | | | ETH | | | 0.000000006968182 |
| | | | MATIC | | | 0.000000006207205 |
| | | | SOL | | | 0.000000000173719 |
| | | | USD | 337,788.110000000000000 | | 0.000010752704570 |
| | | | USDT | | | 337,788.105037417000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 161 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 3.853101790000000 |
| | | | ETH | | | 0.000327400000000 |
| | | | ETHW | | | 0.000327400000000 |
| | | | SHIB | | | 59,300.000000000000000 |
| | | | SOL | | | 0.002348000000000 |
| | | | USD | 345,000.000000000000000 | | 30,996.842917165300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2842 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000244677255709 |
| | | | EUR | 5.217254200000000 | | 0.016835179301485 |
| | | | USD | 140,002.000000000000000 | | 1,269,013.015897960000000 |
| | | | USDC | 2,398,026.032000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1212 | Name on file | FTX US Trading, Inc. | AVAX | | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | ETH | | | 7.750271640000000 |
| | | | ETHW | | | 7.201549240000000 |
| | | | TRX | | | 1.033462000000000 |
| | | | USD | 624,800.000000000000000 | | 648,849.512506596000000 |
| | | | USDT | | | 0.000000005288511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 832 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003821489 |
| | | | ETH | | | 0.000000001872782 |
| | | | FTT | 0.361200000000000 | | 0.361234181237173 |
| | | | LINK | | | 0.000000004666820 |
| | | | MATIC | 197,962.960760000000000 | | 198,062.960692720000000 |
| | | | SRM | 0.188400000000000 | | 0.188407650000000 |
| | | | SRM_LOCKED | 21.767400000000000 | | 21.767376160000000 |
| | | | USD | | | 0.000000013598973 |
| | | | USDT | | | 0.000000007671397 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1613 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000056 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | USD | 415,256.100000000000000 | | 415,256.109632174000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2799 | Name on file | FTX Trading Ltd. | BTC | 2.114019376000000 | FTX Trading Ltd. | 2.114019376000000 |
| | | | ETH | 2.970779600000000 | | 2.970779600000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 2.970779600000000 | | 2.970779600000000 |
| | | | EUR | | | 0.006670720000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | FTT | 25.09523100000000 | | 25.09523100000000 |
| | | | TRX | 1.00078000000000 | | 1.00078000000000 |
| | | | USD | 182,674.34220000000000 | | 182,674.34216381000000 |
| | | | USDC | 182,674.34220000000000 | | |
| | | | USDT | 2,960.90786800000000 | | 2,960.90786802385000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate such customer's holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35684 | Name on file | | BNB | 0.00000000700426 | FTX Trading Ltd. | 0.00000000700426 |
| | | | BTC | 0.00009760835305 | | 0.00009760835305 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210326 | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH | 0.00000000475336 | | 0.00000000475336 |
| | | | ETHW | 29.47877359533800 | | 29.47877359533800 |
| | | | EUR | 0.00000000761647 | | 0.00000000761647 |
| | | | FTM | | | 2,083.57091679104000 |
| | | | FTT | 1,000.00118088341000 | | 1,000.00118088341000 |
| | | | GBP | 79,410.12522796120000 | | 79,410.12522796120000 |
| | | | GENE | 0.00000001000000 | | 0.00000001000000 |
| | | | MATIC | 8,542.92091128942000 | | 8,542.92091128942000 |
| | | | MNGO | 18,810.06150000000000 | | 18,810.06150000000000 |
| | | | MOB | 0.00000000457681 | | 0.00000000457681 |
| | | | OXY-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | PAXG | | | 0.00005998349007 |
| | | | PSY | 5,000.00000000000000 | | 5,000.00000000000000 |
| | | | RUNE | 658.26947203374300 | | 658.26947203374300 |
| | | | SLRS | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 10.23982485117030 | | 10.23982485117030 |
| | | | SRM | 92.33132286000000 | | 92.33132286000000 |
| | | | SRM_LOCKED | 666.94669584000000 | | 666.94669584000000 |
| | | | SUSHI | | | 712.63044701935000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 779,262.57775446000000 | | 779,262.57775446000000 |
| | | | USDT | 0.00000000427391 | | 0.00000000427391 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 249 | Name on file | FTX Trading Ltd. | USD | 232,130.38250005000000 | FTX Trading Ltd. | 232,130.38250005000000 |
| | | | USDC | 232,130.38250005000000 | | |
| | | | USDT | 21.64145389000000 | | 21.64145389000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer's holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 13837 | Name on file | | ATOM | 0.00000019003400 | FTX Trading Ltd. | 0.00000019003400 |
| | | | BNB | 0.00000000909420 | | 0.00000000909420 |
| | | | BTC | 29.82318509811000 | | 29.82318509811000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.00000000328374 | | 0.00000000328374 |
| | | | ETH | | | 37.14182210592200 |
| | | | ETH-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETHW | 0.00000000129126994 | | 0.00000000129126994 |
| | | | LUNA2 | 0.00057299378700 | | 0.00057299378700 |
| | | | LUNA2_LOCKED | 0.00133698550300 | | 0.00133698550300 |
| | | | NEAR | 0.00000002789000 | | 0.00000002789000 |
| | | | TSLA | | | 50.53586081116950 |
| | | | TSLAPRE | 0.00000000274280 | | 0.00000000274280 |
| | | | USD | 0.00011408451025 | | 0.00011408451025 |
| | | | USDT | 0.00000000119647 | | 0.00000000119647 |
| | | | USTC | 0.00000000184729 | | 0.00000000184729 |
| | | | XRP | 39,000.00000000960000 | | 39,000.00000000960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51581 | Name on file | FTX Trading Ltd. | FTT | 1,010.01350600000000 | FTX Trading Ltd. | 1,010.01350600000000 |
| | | | LINK | | | 8,384.76636345690000 |
| | | | SOL | 330.86899207000000 | | 330.86899207000000 |
| | | | SRM | 32.04920213000000 | | 32.04920213000000 |
| | | | SRM_LOCKED | 298.67079787000000 | | 298.67079787000000 |
| | | | USD | 12.87481310580000 | | 12.87481310580000 |
| | | | USDT | 11.07958500000000 | | 11.07958500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72152 | Name on file | FTX Trading Ltd. | ATOM | 57.24817410931840 | FTX Trading Ltd. | 57.24817410931840 |
| | | | AVAX | 373.46922990658900 | | 373.46922990658900 |
| | | | BNB | 0.00536656042100 | | 0.00536656042100 |
| | | | BTC | 29.42284031865300 | | 29.42284031865300 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000000 |
| | | | BULL | 0.00000000400000 | | 0.00000000400000 |
| | | | ETH | 2.92081874914094 | | 2.92081874914094 |
| | | | ETH-PERP | -0.00000000000007 | | -0.00000000000000 |
| | | | ETHW | 0.00000001961927 | | 0.00000001961927 |
| | | | LUNA2 | 2.43789370600000 | | 2.43789370600000 |
| | | | LUNA2_LOCKED | 5.68841864800000 | | 5.68841864800000 |
| | | | SOL | 0.00000000426141 | | 0.00000000426141 |
| | | | TSLA | | | 61.30960925057300 |
| | | | TSLAPRE | -0.00000000191750 | | -0.00000000191750 |
| | | | USD | 130,875.51088860900000 | | 130,875.51088860900000 |
| | | | USDT | 0.00012673486163 | | 0.00012673486163 |
| | | | USTC | 0.00000000590020 | | 0.00000000590020 |
| | | | WBTC | 0.00000000551311 | | 0.00000000551311 |
| | | | XRP | 0.00000001654502 | | 0.00000001654502 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85806 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 15.37380840319170 |
| | | | BOBA_LOCKED | 27,500.00000000000000 | | 27,500.00000000000000 |
| | | | BTC | 0.15210773181656 | | 0.15210773181656 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 1,000.00500000000000 | | 1,000.00500000000000 |
| | | | ETH | | | 54.64080799154000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000713260 | | 0.00000000713260 |
| | | | FTT | 310.15913408825200 | | 310.15913408825200 |
| | | | LTC | 0.00000000813728 | | 0.00000000813728 |
| | | | LUNA2 | 0.00021326838850 | | 0.00021326838850 |
| | | | LUNA2_LOCKED | 0.00049762623970 | | 0.00049762623970 |
| | | | LUNC | 0.00000002867680 | | 0.00000002867680 |
| | | | MATIC | 0.00000000962755 | | 0.00000000962755 |
| | | | NFT (33591774117394298A/THE HILL BY FTX #9641) | | | 1.00000000000000 |
| | | | OMG | 0.00000000857471 | | 0.00000000857471 |
| | | | SOL | 0.00000003657000 | | 0.00000003657000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 548.94118148344000 | | | 548.94118148344000 |
| | | | USD | 0.00000057126375 | | | 0.00000057126375 |
| | | | XRP | 0.00000000629680 | | | 0.00000000629680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13971 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000861434 | | FTX Trading Ltd. | 0.00000000861434 |
| | | | ATLAS | 13,690.06845000000000 | | | 13,690.06845000000000 |
| | | | BNB | 11.39919012311830 | | | 11.39919012311830 |
| | | | BTC | 5.48241090987503 | | | 5.48241090987503 |
| | | | BTC-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000005200000 | | | 0.00000005200000 |
| | | | BVOL | 0.00000000520000 | | | 0.00000000520000 |
| | | | DOGE | 0.00000004566600 | | | 0.00000004566600 |
| | | | ETH | 23.47959293321000 | | | 23.47959293321000 |
| | | | ETH-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 21.56143114863470 | | | 21.56143114863470 |
| | | | FTT | 832.04723544486500 | | | 832.04723544486500 |
| | | | MATIC | 0.00000000934400 | | | 0.00000000934400 |
| | | | OXY | 0.87024500000000 | | | 0.87024500000000 |
| | | | RAY | 381.53598387016400 | | | 381.53598387016400 |
| | | | SOL | 0.06121350013651 | | | 0.06121350013651 |
| | | | SRM | 27.78909106000000 | | | 27.78909106000000 |
| | | | SRM_LOCKED | 250.82262917000000 | | | 250.82262917000000 |
| | | | SUSHI | 0.00000000233487 | | | 0.00000000233487 |
| | | | THETA-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | TRX | 0.00109325798300 | | | 0.00109325798300 |
| | | | UNI | 0.00000000223835 | | | 0.00000000223835 |
| | | | UNI-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | USD | 61,357.51991632780000 | | | 61,357.51991632780000 |
| | | | USDT | 366,551.34722319800000 | | | 366,551.34722319800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73402 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000024386436 | | FTX Trading Ltd. | 0.00000000024386436 |
| | | | AGLD | 131.50016250000000 | | | 131.50016250000000 |
| | | | ALCX | 0.00000340500000 | | | 0.00000340500000 |
| | | | ALPHA | 260.00414657425400 | | | 260.00414657425400 |
| | | | AMPL | 0.00000000072356 | | | 0.00000000072356 |
| | | | ASD | 134.52332457260000 | | | 134.52332457260000 |
| | | | ASD-PERP | -0.00000000010913 | | | -0.00000000010913 |
| | | | ATOM | 3.10023000000000 | | | 3.10023000000000 |
| | | | AURY | 0.00000001000000 | | | 0.00000001000000 |
| | | | AVAX | 3.30001200000000 | | | 3.30001200000000 |
| | | | AVAX-20211231 | 0.00000000000227 | | | 0.00000000000227 |
| | | | BADGER | 5.09004290000000 | | | 5.09004290000000 |
| | | | BADGER-PERP | -0.00000000000341 | | | -0.00000000000341 |
| | | | BCH | 0.09000670660620 | | | 0.09000670660620 |
| | | | BF_POINT | 700.00000000000000 | | | 700.00000000000000 |
| | | | BICO | 10.00018500000000 | | | 10.00018500000000 |
| | | | BNB | 0.15000231092401 | | | 0.15000231092401 |
| | | | BNB-PERP | 0.00000000000818 | | | 0.00000000000818 |
| | | | BNT | 12.06966128340740 | | | 12.06966128340740 |
| | | | BNT-PERP | -0.00000000001023 | | | -0.00000000001023 |
| | | | BTC | 0.00908542725459 | | | 0.00908542725459 |
| | | | BTC-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CEL | 0.00184500000000 | | | 0.00184500000000 |
| | | | CLV-PERP | -0.00000000000049 | | | -0.00000000000049 |
| | | | COMP | 0.69722705450000 | | | 0.69722705450000 |
| | | | CRO | 9,910.27494307000000 | | | 9,910.27494307000000 |
| | | | CRV | 0.00009500000000 | | | 0.00009500000000 |
| | | | DENT | 4,500.07350000000000 | | | 4,500.07350000000000 |
| | | | DOGE | 17,592.79850930630000 | | | 17,592.79850930630000 |
| | | | ETH | 0.02300160440639 | | | 0.02300160440639 |
| | | | ETH-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000289 | | | 0.00000000000289 |
| | | | ETHW | 0.01400128500000 | | | 0.01400128500000 |
| | | | EUR | 0.11350571804202 | | | 0.11350571804202 |
| | | | FIDA | 30.00029500000000 | | | 30.00029500000000 |
| | | | FTM | 108.00058000000000 | | | 108.00058000000000 |
| | | | FTT | 153.40001151598900 | | | 153.40001151598900 |
| | | | FTT-PERP | 0.00000000000981 | | | 0.00000000000981 |
| | | | GRT | 137.00267000000000 | | | 137.00267000000000 |
| | | | HT-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | JOE | 74.00156000000000 | | | 74.00156000000000 |
| | | | KIN | 350,001.75000000000000 | | | 350,001.75000000000000 |
| | | | LINA | 0.01055000000000 | | | 0.01055000000000 |
| | | | LINK-PERP | 0.00000000000511 | | | 0.00000000000511 |
| | | | LOOKS | 71.00036500000000 | | | 71.00036500000000 |
| | | | LTC | 9.01347520740250 | | | 9.01347520740250 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 12.12609197000000 | | | 12.12609197000000 |
| | | | LUNA2_LOCKED | 28.20777864000000 | | | 28.20777864000000 |
| | | | LUNC | 0.00000000683250 | | | 0.00000000683250 |
| | | | MOB | 0.00003500000000 | | | 0.00003500000000 |
| | | | MTL | 0.00005750000000 | | | 0.00005750000000 |
| | | | NEXO | 27.00068000000000 | | | 27.00068000000000 |
| | | | NFT (364113812489493445/FTX SWAG PACK #779 (REDEEMED)) | 1.00000000000000 | | | 1.00000000000000 |
| | | | OKB | 0.00000001241599 | | | 0.00000001241599 |
| | | | OKB-PERP | -0.00000000000402 | | | -0.00000000000402 |
| | | | OMG | 0.00000001963744 | | | 0.00000001963744 |
| | | | OMG-PERP | 0.00000000001637 | | | 0.00000000001637 |
| | | | PERP | 20.80089100000000 | | | 20.80089100000000 |
| | | | PROM | 1.70004710000000 | | | 1.70004710000000 |
| | | | PUNDIX | 0.00021100000000 | | | 0.00021100000000 |
| | | | RAY | 60,072.42388069460000 | | | 60,072.42388069460000 |
| | | | RAY-PERP | -1.00000000000000 | | | -1.00000000000000 |
| | | | REN | 126.00372000083400 | | | 126.00372000083400 |
| | | | RSR | 2,079.16103957222000 | | | 2,079.16103957222000 |
| | | | RUNE | 2.00410781390379 | | | 2.00410781390379 |
| | | | RUNE-PERP | 0.00000000001023 | | | 0.00000000001023 |
| | | | SAND | 48.00011000000000 | | | 48.00011000000000 |
| | | | SKL | 258.00636500000000 | | | 258.00636500000000 |
| | | | SNX-PERP | 0.00000000000547 | | | 0.00000000000547 |
| | | | SOL | 0.27121468324140 | | | 0.27121468324140 |
| | | | SOL-20211231 | 0.00000000000014 | | | 0.00000000000014 |
| | | | SOL-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | SPELL | 0.03500000000000 | | | 0.03500000000000 |
| | | | SRM | 1,222.99574320000000 | | | 1,222.99574320000000 |
| | | | SRM_LOCKED | 4,793.85937813000000 | | | 4,793.85937813000000 |
| | | | STMX | 2,640.01400000000000 | | | 2,640.01400000000000 |
| | | | SUSHI | 0.00000000009422530 | | | 0.00000000009422530 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SXP | 39.10087151168880 | | 39.10087151168880 |
| | | | SXP-PERP | -0.00000000018701 | | -0.00000000018701 |
| | | | TLM | 804.00375000000000 | | 804.00375000000000 |
| | | | TRX | 0.00006600286690 | | 0.00006600286690 |
| | | | UNI-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | USD | 826,318.05127635200000 | | 826,318.05127635200000 |
| | | | USDT | 31,464.93428255450000 | | 31,464.93428255450000 |
| | | | USTC | 0.00000001204120 | | 0.00000001204120 |
| | | | WRX | 114.00087500000000 | | 114.00087500000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.00000008471815 | | 0.00000008471815 |
| | | | YFI-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | -0.00000000000001 | | -0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3563 | Name on file | FTX Trading Ltd. | ALCK-PERP | 0.00000000003326 | FTX Trading Ltd. | 0.00000000003326 |
| | | | ALICE-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ALT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | AMPL | 0.06720531985130909 | | 0.06720531985130909 |
| | | | BADGER-PERP | 0.00000000000181818 | | 0.00000000000181818 |
| | | | BAL-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | BIT | 2.12550750000000000 | | 2.12550750000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BOBA-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | BTC | 51.02827386450000000 | | 51.02827386450000000 |
| | | | CEL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | EOS-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | ETH | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | FTT | 10.00000014000000 | | 10.00000014000000 |
| | | | GST-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | LINK-PERP | 0.00000000000022 | | 0.00000000000022 |
| | | | LTC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | MTL-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | POLIS | 0.03627533000000 | | 0.03627533000000 |
| | | | POLIS-PERP | 0.00000000000181818 | | 0.00000000000181818 |
| | | | STEP | 0.03839258400000000 | | 0.03839258400000000 |
| | | | STEP-PERP | -0.00000000069849188 | | -0.00000000069849188 |
| | | | TRX | 0.00191700000000 | | 0.00191700000000 |
| | | | USD | 59.40055706054620 | | 59.40055706054620 |
| | | | USDT | 37.27844672034590 | | 37.27844672034590 |
| | | | XMR-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | YFII-PERP | -0.00000000000036 | | -0.00000000000036 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1743 | Name on file | FTX Trading Ltd. | APE | 2,999.43000000000000 | FTX Trading Ltd. | 2,999.43000000000000 |
| | | | ATLAS | 349,933.50000000000000 | | 349,933.50000000000000 |
| | | | AVAX | 1,499.71500000000000 | | 1,499.71500000000000 |
| | | | BTC | 1.19977200000000 | | 1.19977200000000 |
| | | | ETH | 55.48406216337140 | | 55.48406216337140 |
| | | | ETHW | 55.38493548898300 | | 55.38493548898300 |
| | | | LUNA2 | 170.69884780000000 | | 170.69884780000000 |
| | | | LUNA2_LOCKED | 398.29731150000000 | | 398.29731150000000 |
| | | | LUNC | 0.00550000000000 | | 0.00550000000000 |
| | | | MATIC | 25,926.96059853000000 | | 25,926.76693627330000 |
| | | | SAND | 3,499.33500000000000 | | 3,499.33500000000000 |
| | | | SOL | 3,033.59536293000000 | | 3,055.38533349370000 |
| | | | USD | 150,345.21000000000000 | | 150,729.80797092000000 |
| | | | USDT | 655.46000000000000 | | 659.05050985248600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15385 | Name on file | West Realm Shires Services Inc. | BTC | 0.16561670000000 | West Realm Shires Services Inc. | 0.16561670000000 |
| | | | ETH | 2.27476185000000 | | 2.27476185000000 |
| | | | ETHW | 2.27410230000000 | | 2.27410230000000 |
| | | | EUR | 94,747.29000000000000 | | 84,594.90107292000000 |
| | | | USD | 5,416.66015167227000 | | 5,416.66015167227000 |
| | | | USDT | 0.00000000008128394 | | 0.00000000008128394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94067 | Name on file | FTX Trading Ltd. | AURY | 1,212,171,686.12171674000000 | FTX Trading Ltd. | 12.12171674000000 |
| | | | SOL | 82,807,828.82807828000000 | | 0.82807828000000 |
| | | | SPELL | 12,812.80000000000000 | | 12,800.00000000000000 |
| | | | USD | 0.40893567568514 | | 0.40893567568514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86378 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000006593 | FTX Trading Ltd. | 0.00000000006593 |
| | | | BNB | 0.00000000031276 | | 0.00000000031276 |
| | | | BNB-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BTC | 0.00000000390892 | | 0.00000000390892 |
| | | | BTC-0325 | 0.00000000000008 | | 0.00000000000008 |
| | | | BTC-0624 | 0.00000000000032 | | 0.00000000000032 |
| | | | BTC-0930 | -0.00000000000006 | | -0.00000000000006 |
| | | | BTC-20211231 | 0.00000000000020 | | 0.00000000000020 |
| | | | BTC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | DOT | 0.00000003261595 | | 0.00000003261595 |
| | | | DOT-PERP | -0.00000000025465 | | -0.00000000025465 |
| | | | ETH | 0.00000000678862464 | | 0.00000000678862464 |
| | | | ETH-0325 | 0.00000000000397 | | 0.00000000000397 |
| | | | ETH-0624 | -0.00000000000062 | | -0.00000000000062 |
| | | | ETH-0930 | -0.00000000000184 | | -0.00000000000184 |
| | | | ETH-20211231 | 0.00000000000909 | | 0.00000000000909 |
| | | | ETH-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | ETHW | 0.00000000638923 | | 0.00000000638923 |
| | | | FTT | 0.00426229313435003 | | 0.00426229313435003 |
| | | | HT | 0.00000003318371 | | 0.00000003318371 |
| | | | LTC | 0.00000004990578 | | 0.00000004990578 |
| | | | LTC-PERP | -0.00000000000156 | | -0.00000000000156 |
| | | | MATIC | 0.00000000626129 | | 0.00000000626129 |
| | | | SOL | 0.00000000290152.5 | | 0.00000000290152.5 |
| | | | SOL-PERP | 0.00000000004490 | | 0.00000000004490 |
| | | | SRM | 1.51033876000000 | | 1.51033876000000 |
| | | | SRM_LOCKED | | | 1,304.57966124000000 |
| | | | TRX | 0.00024200000000 | | 0.00024200000000 |
| | | | USD | 463,669.90729337377474 | | 463,669.90729337377474 |
| | | | USDT | 0.00000000009215057 | | 0.00000000009215057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85340 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 25.76600000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claims** |
| | | | AAVE-PERP | | | 0.00000000000833 |
| | | | ADA-PERP | | | 14.000000000000000 |
| | | | AGLD-PERP | | | 0.00000000015234 |
| | | | ALCX-PERP | | | 0.00000000000049 |
| | | | ALGO | | | 0.01231000000000 |
| | | | ALGO-PERP | | | 8.000000000000000 |
| | | | ALICE-PERP | | | 0.00000000011254 |
| | | | AMPL | | | 0.00000000895659 |
| | | | APE-PERP | | | -0.00000000013287 |
| | | | AR-PERP | | | -0.00000000000387 |
| | | | ASD-PERP | | | -0.00000000014551 |
| | | | ATOM | | | 0.00482174122845 |
| | | | ATOM-PERP | | | -0.00000000009663 |
| | | | AUDIO-PERP | | | -0.00000000021657 |
| | | | AVAX | | | 0.17012996419586 1 |
| | | | AVAX-PERP | | | -0.00000000012374 |
| | | | AXS | | | 0.00012204568632 27 |
| | | | AXS-PERP | | | 0.00000000001046 8 |
| | | | BADGER-PERP | | | -0.00000000000739 |
| | | | BAL-PERP | | | 0.00000000000852 |
| | | | BAND-PERP | | | 0.00000000001591 |
| | | | BCH | | | 0.05602169000000 |
| | | | BCH-PERP | | | 0.00199999999389 |
| | | | BNB | | | 0.01905788335808 9 |
| | | | BNB-PERP | | | -0.00000000001060 |
| | | | BNT-PERP | | | -0.00000000018729 |
| | | | BOBA-PERP | | | 0.00000000002273 |
| | | | BSV-PERP | | | 0.00000000001406 |
| | | | BTC | | | 0.00175985765056 2 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-0624 | | | 0.00000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000795 |
| | | | CELO-PERP | | | 0.00000000003751 |
| | | | CEL-PERP | | | -0.00000000028236 |
| | | | CLV-PERP | | | -0.00000000002501 |
| | | | COMP-PERP | | | 0.00000000000588 |
| | | | CREAM-PERP | | | 0.00000000000454 |
| | | | CVX-PERP | | | 0.00000000001875 |
| | | | DASH-PERP | | | 0.00000000000074 |
| | | | DAWN-PERP | | | -0.00000000002273 |
| | | | DODO-PERP | | | -0.00000000003637 |
| | | | DOGE | | | 0.15907706956258 5 |
| | | | DOT | | | 0.00238450408257 |
| | | | DOT-PERP | | | 1.10000000022970 |
| | | | DYDX-PERP | | | 0.00000000008981 |
| | | | EDEN-PERP | | | 0.00000000000042 |
| | | | EGLD-PERP | | | -0.00000000000857 |
| | | | ENS-PERP | | | 0.00000000000682 |
| | | | EOS-PERP | | | -0.00000000006457 4 |
| | | | ETC-PERP | | | -0.00000000001768 |
| | | | ETH | | | 0.00957266866572 8 |
| | | | ETH-20210924 | | | -0.00000000000003 |
| | | | ETH-PERP | | | -0.00899999999852 |
| | | | ETHW | | | 0.00799928891823 2 |
| | | | FIL-PERP | | | 0.00000000000483 |
| | | | FLM-PERP | | | 0.00000000006548 3 |
| | | | FLOW-PERP | | | 0.00000000015916 |
| | | | FTM | | | 0.58734000000000 |
| | | | FTM-PERP | | | 1.00000000000000 |
| | | | FTT | | | 0.09969778000000 |
| | | | FTT-PERP | | | -0.00000000004348 |
| | | | GALA | | | 90.1187000000000 0 |
| | | | GAL-PERP | | | -0.00000000001875 |
| | | | HNT-PERP | | | -0.00000000005538 |
| | | | HT-PERP | | | 0.00000000013969 |
| | | | ICP-PERP | | | 0.00000000000738 |
| | | | KAVA-PERP | | | -0.00000000001875 |
| | | | KNC | | | 0.02406000000000 |
| | | | KNC-PERP | | | -0.00000000007275 |
| | | | KSM-PERP | | | 0.00000000000142 |
| | | | LINK | | | 0.00255866344637 7 |
| | | | LINK-PERP | | | 0.00000000005830 0 |
| | | | LTC | | | 0.12482692993476 4 |
| | | | LTC-PERP | | | 0.02000000000454 |
| | | | LUNA2-PERP | | | -0.00000000000270 |
| | | | LUNC-PERP | | | -0.00000000001492 |
| | | | MANA | | | 0.00596000000000 |
| | | | MANA-PERP | | | -10.000000000000000 |
| | | | MATIC | | | -1.9195717480893 50 |
| | | | MCB-PERP | | | 0.00000000000007 |
| | | | MKR-PERP | | | 0.00000000000043 |
| | | | MTL-PERP | | | -0.00000000006593 |
| | | | NEAR-PERP | | | 0.00000000005793 4 |
| | | | NEO-PERP | | | 0.00000000000575 |
| | | | OKB-PERP | | | -0.00000000001712 |
| | | | OMG-PERP | | | -0.00000000003591 |
| | | | OXY-PERP | | | -0.00000000001364 |
| | | | PERP-PERP | | | -0.00000000026830 |
| | | | POLIS-PERP | | | -0.00000000000909 |
| | | | PROM-PERP | | | -0.00000000000085 |
| | | | PUNDIX-PERP | | | -0.00000000011368 |
| | | | QTUM-PERP | | | 0.00000000000568 |
| | | | RNDR-PERP | | | -0.00000000008822 0 |
| | | | RUNE-PERP | | | 0.00000000011027 |
| | | | SAND | | | 0.01015000000000 |
| | | | SAND-PERP | | | 1.00000000000000 |
| | | | SNX-PERP | | | 0.00000000001989 |
| | | | SOL | | | 0.13531965633827 1 |
| | | | SOL-PERP | | | 0.01000000002068 |
| | | | SRM | | | 66.4632064800000 0 |
| | | | SRM_LOCKED | | | 516.8291613200000 0 |
| | | | STORJ-PERP | | | -0.00000000016896 |
| | | | SUSHI | | | 0.48000000000000 |
| | | | SXP-PERP | | | 0.00000000007480 |
| | | | THETA-PERP | | | 0.00000000050761 |
| | | | TOMO-PERP | | | 0.00000000011866 |
| | | | TONCOIN-PERP | | | -0.00000000005059 |
| | | | TRX | | | 73.0315571281660 00 |
| | | | TRX-PERP | | | -4.000000000000000 |
| | | | TULIP-PERP | | | 0.00000000000067 |
| | | | UNI-PERP | | | 0.00000000007204 |
| | | | USD | Undetermined* | | 4,613,295.42589759000000 |
| | | | USDT | | | 452.23464675316400 0 |
| | | | XRP | | | 2.71742069221381 0 |
| | | | XRP-PERP | | | -30.000000000000000 |
| | | | XTZ-PERP | | | -0.00000000003637 |
| | | | YFII-PERP | | | 0.00000000000007 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | YFI-PERP | | | -0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 936 | Name on file | FTX Trading Ltd. | POLIS | | FTX Trading Ltd. | 0.03320000000000 |
| | | | SOL | | | 0.00620000000000 |
| | | | USD | 248,000.00000000000000 | | 249,481.68485042900000 |
| | | | USDT | | | 0.00000009814596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 856 | Name on file | FTX Trading Ltd. | USD | 216,500.00000000000000 | FTX Trading Ltd. | 216,833.78698157000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1878 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.00000001000000 |
| | | | AVAX-PERP | | | 0.00000000000028 |
| | | | BTC-PERP | | | -0.00000000000001 |
| | | | ETH | | | 0.00000000850000 |
| | | | FTT | | | 25.11122269264700 |
| | | | TRX | | | 0.16801300000000 |
| | | | USD | 175,579.36000000000000 | | 110,846.49290807700000 |
| | | | USDT | | | 64,930.71979564190000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2044 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | -0.00000000000113 |
| | | | AUD | | | 27,431.32161629270000 |
| | | | AVAX-PERP | | | -0.00000000003069 |
| | | | BNB-PERP | | | -0.00000000000227 |
| | | | BOBA-PERP | | | 0.00000000000755 |
| | | | BTC | | | 0.01320674050761 2 |
| | | | BTC-0930 | | | 0.00000000000007 |
| | | | BTC-MOVE-1013 | | | 0.00000000000007 |
| | | | BTC-MOVE-1021 | | | 0.00000000000004 |
| | | | BTC-MOVE-1026 | | | 0.00000000000007 |
| | | | BTC-MOVE-WK-0311 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000049 |
| | | | DEFI-PERP | | | -0.00000000000007 |
| | | | DOT-PERP | | | -0.00000000005456 |
| | | | DYDX-PERP | | | 0.00000000000909 |
| | | | ETH | | | 0.07400001765754 |
| | | | ETHW | | | 0.00000001765754 |
| | | | FTT | | | 1,156.07810990000000 |
| | | | FTT-PERP | | | -0.00000000001136 |
| | | | FXS-PERP | | | -0.00000000001818 |
| | | | LTC-PERP | | | 0.00000000000454 |
| | | | MKR-PERP | | | -0.00000000000010 |
| | | | OMG | | | 0.00000004365733 |
| | | | OMG-20211231 | | | 0.00000000003637 |
| | | | OXY-PERP | | | 0.00000000000818 |
| | | | POLIS-PERP | | | 0.00000000001818 |
| | | | RON-PERP | | | 0.00000000000363 |
| | | | SRM | | | 0.44712592000000 |
| | | | SRM_LOCKED | | | 96.85866580000000 |
| | | | USD | 2,366,616.71000000000000 | | 2,344,875.62642391000000 |
| | | | WBTC | | | 0.00000000100000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5646 | Name on file | FTX Trading Ltd. | BTC | | FTX EU Ltd. | 0.00000000343460 |
| | | | ETH | | | 0.00000000670000 |
| | | | EUR | | | 0.00004224726260 9 |
| | | | USD | 1,140,775.00000000000000 | | 0.00009974900616 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 34619 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 3,109.89999999980000 |
| | | | AVAX-PERP | | | 4,312.70000000040000 |
| | | | BNB-PERP | | | 5.00000000000040 |
| | | | BTC-PERP | | | 1.30000000000010 |
| | | | DAI | | | 3,400.00000000000000 |
| | | | ETH | | | 0.01000000000000 |
| | | | ETH-20211231 | | | 0.00000000000003 |
| | | | ETH-PERP | | | 80.00000000000200 |
| | | | ETHW | | | 0.01000000000000 |
| | | | FTT-PERP | | | 5,675.49999999980000 |
| | | | SOL-PERP | | | 2,141.80000000000000 |
| | | | THETA-PERP | | | 53,233.70000000010000 |
| | | | USD | -123.72780000000000 | | -123,727.80000968000000 |
| | | | USDT | 724.27501000000000 | | 724,275.01489100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 691 | Name on file | FTX Trading Ltd. | SOL | 2,975.22319805000000 | FTX Trading Ltd. | 2,975.22319805675000 |
| | | | USD | 203,798.66000000000000 | | 204,795.66445711100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33395 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.07086380000000 |
| | | | 1INCH-PERP | | | 9,111.00000000000000 |
| | | | AAVE | 0.00849959000000 | | 0.00849959500000 |
| | | | AAVE-PERP | | | -16.11000000000000 |
| | | | ADA-PERP | | | -10,323.00000000000000 |
| | | | AGLD | | | 14,736.71270343000000 |
| | | | AGLD-PERP | | | 16,891.79999999990000 |
| | | | AKRO | 106.65253330000000 | | 106.65253330000000 |
| | | | ALCX | | | 47.55797068000000 |
| | | | ALCX-PERP | | | 297.09100000000200 |
| | | | ALGO | | | 67.02920000000000 |
| | | | ALGO-PERP | | | -8,229.00000000000000 |
| | | | ALICE | | | 1,094.41589865000000 |
| | | | ALICE-PERP | | | 4,384.00000000010000 |
| | | | ALPHA | | | 7.43593750000000 |
| | | | ALPHA-PERP | | | -42,324.00000000000000 |
| | | | ANC | | | 160.00000000000000 |
| | | | APE | 133.41956500000000 | | 133.41956500000000 |
| | | | APE-PERP | | | 561.10000000000000 |
| | | | APT | | | 8.18593000000000 |
| | | | APT-PERP | | | 525.00000000000000 |
| | | | AR-PERP | | | -67.49999999993100 |
| | | | ASD | | | 36.88260356000000 |
| | | | ASD-PERP | | | 1,913.50000000000000 |
| | | | ATLAS | 65.30015100000000 | | 65.30015100000000 |
| | | | ATOM | 44.76410500000000 | | 44.76410500000000 |
| | | | ATOM-PERP | | | -342.76999999999900 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | AUD | 0.1029976300000000 | | 0.1029976340000000 |
| | | | AUDIO | | | 18,613.7393174000000000 |
| | | | AUDIO-PERP | | | -18,578.8000000000200000 |
| | | | AVAX | 8.1972941100000000 | | 8.1972941100000000 |
| | | | AVAX-PERP | | | 402.7000000000001000 |
| | | | AXS | | | 0.7234283600000000 |
| | | | AXS-PERP | | | -357.5999999999980000 |
| | | | BADGER | | | 208.9432302150000000 |
| | | | BADGER-PERP | | | -1,584.1400000000000000 |
| | | | BAL | | | 3.5676212030000000 |
| | | | BAL-PERP | | | 398.0799999999992000 |
| | | | BAND | | | 288.3574451500000000 |
| | | | BAND-PERP | | | 2,277.7000000000010000 |
| | | | BAT | 3,698.6019970000000000 | | 3,698.6019970000000000 |
| | | | BAT-PERP | | | 19,187.0000000000000000 |
| | | | BCH | 0.3714533870000000 | | 0.3714533870000000 |
| | | | BCH-PERP | | | -34.3609999999999600 |
| | | | BICO | | | 3,587.7082300000000000 |
| | | | BNB | 0.0054943430000000 | | 0.0054943430000000 |
| | | | BNB-PERP | | | -18.5000000000000100 |
| | | | BNT | | | 136.8620637000000000 |
| | | | BNT-PERP | | | 2,068.5999999999940000 |
| | | | BSV-PERP | | | -64.6200000000002700 |
| | | | BTC | 0.7263305000000000 | | 0.7263305030770950 |
| | | | BTC-PERP | | | -0.0465900000000000 |
| | | | BTT | | | 71,770,880.0000000000000000 |
| | | | BTT-PERP | | | 1,881,000,000.0000000000000000 |
| | | | C98 | | | 1,046.7101233000000000 |
| | | | C98-PERP | | | 24,037.0000000000000000 |
| | | | CAD | 11,691.6676800000000000 | | 11,691.6676784000000000 |
| | | | CAKE-PERP | | | -517.4999999999980000 |
| | | | CEL | 0.3097093400000000 | | 0.3097093400000000 |
| | | | CELO-PERP | | | -8,242.2999999999960000 |
| | | | CHR | | | 7,820.6925966000000000 |
| | | | CHR-PERP | | | 42,172.0000000000000000 |
| | | | CHZ | 7.8713700000000000 | | 7.8713700000000000 |
| | | | CHZ-PERP | | | 24,680.0000000000000000 |
| | | | CLV | | | 39,966.0767595000000000 |
| | | | CLV-PERP | | | 76,647.3000000000000000 |
| | | | COMP | | | 26.3089643815500000 |
| | | | COMP-PERP | | | 136.4556000000000000 |
| | | | CREAM | | | 18.3650458200000000 |
| | | | CREAM-PERP | | | -673.0700000000002000 |
| | | | CRO | 44,916.8988500000000000 | | 44,916.8988500000000000 |
| | | | CRO-PERP | | | 190.0000000000000000 |
| | | | CRV | | | 342.7077938000000000 |
| | | | CRV-PERP | | | -5,528.0000000000000000 |
| | | | CVC | | | 4,738.9287097000000000 |
| | | | CVC-PERP | | | 34,026.0000000000000000 |
| | | | CVX | | | 886.0887230000000000 |
| | | | CVX-PERP | | | 1,084.8000000000000000 |
| | | | DAI | | | 0.1747239700000000 |
| | | | DASH-PERP | | | -151.6300000000000000 |
| | | | DENT | 1,058,154.6020000000000000 | | 1,058,154.6020000000000000 |
| | | | DENT-PERP | | | -4,204,500.0000000000000000 |
| | | | DOGE | 2,451.4823960000000000 | | 2,451.4823960000000000 |
| | | | DOGE-PERP | | | 63,351.0000000000000000 |
| | | | DOT | 136.8303380000000000 | | 136.8303380400000000 |
| | | | DOT-PERP | | | 901.8999999999990000 |
| | | | DYDX | | | 611.3181422000000000 |
| | | | DYDX-PERP | | | -917.7000000000023000 |
| | | | EDEN | | | 11,828.8534444500000000 |
| | | | EDEN-PERP | | | 10,083.5000000000000000 |
| | | | EGLD-PERP | | | -82.7000000000001400 |
| | | | ENJ | | | 1,348.3478373000000000 |
| | | | ENJ-PERP | | | -14,721.0000000000000000 |
| | | | ENS | | | 243.4276003820000000 |
| | | | ENS-PERP | | | 410.7100000000016000 |
| | | | EOS-PERP | | | 5,728.6000000000060000 |
| | | | ETC-PERP | | | -226.0999999999990000 |
| | | | ETH | 15.7559553500000000 | | 15.7559553519000000 |
| | | | ETH-PERP | | | 4.1510000000000040 |
| | | | ETHW | 0.0003971800000000 | | 0.0003971819000000 |
| | | | EUR | 8,992.2569154810000000 | | 8,992.2569154816300000 |
| | | | EURT | | | 592.0727000000000000 |
| | | | FIDA | 21,335.4606800000000000 | | 21,335.4606800000000000 |
| | | | FIDA-PERP | | | 20,329.0000000000000000 |
| | | | FIL-PERP | | | -1,195.0000000000000000 |
| | | | FLOW-PERP | | | -2,902.0199999999970000 |
| | | | FRONT | | | 6,513.8246828000000000 |
| | | | FTM | 1,594.1223880000000000 | | 1,594.1223877000000000 |
| | | | FTM-PERP | | | -303.0000000000000000 |
| | | | FTT | 281.1215781000000000 | | 281.1215780500000000 |
| | | | FTT-PERP | | | 340.7999999999991000 |
| | | | FXS | 938.3019000000000000 | | 938.3019000000000000 |
| | | | FXS-PERP | | | 1,056.9999999999960000 |
| | | | GAL | | | 921.2230640000000000 |
| | | | GALA | 24,416.7557700000000000 | | 24,416.7557660000000000 |
| | | | GALA-PERP | | | 163,760.0000000000000000 |
| | | | GAL-PERP | | | 3,262.0999999999970000 |
| | | | GBP | 41,147.4365500000000000 | | 41,147.4365530000000000 |
| | | | GLMR-PERP | | | 8,957.0000000000000000 |
| | | | GMT | | | 0.5579000000000000 |
| | | | GMT-PERP | | | 12,423.0000000000000000 |
| | | | GODS | | | 8,866.5518620000000000 |
| | | | GRT | 1,714.9574240000000000 | | 1,714.9574241000000000 |
| | | | GRT-PERP | | | -74,237.0000000000000000 |
| | | | GT | | | 0.2169971400000000 |
| | | | HBAR-PERP | | | 6,263.0000000000000000 |
| | | | HNT | | | 1,037.3480920000000000 |
| | | | HNT-PERP | | | 1,840.6999999999990000 |
| | | | HOT-PERP | | | 2,880,700.0000000000000000 |
| | | | HT | | | 0.0168445200000000 |
| | | | HT-PERP | | | -846.9600000000075000 |
| | | | ICP-PERP | | | -243.7999999999990000 |
| | | | ICX-PERP | | | -22,321.0000000000000000 |
| | | | IMX | 306.0404760000000000 | | 306.0404760000000000 |
| | | | IMX-PERP | | | 470.0000000000000000 |
| | | | INJ-PERP | | | 3,001.0000000000000000 |
| | | | IOST-PERP | | | -371,160.0000000000000000 |
| | | | IOTA-PERP | | | 22,079.0000000000000000 |
| | | | JASMY-PERP | | | -787,700.0000000000000000 |
| | | | JPY | 178.9626023000000000 | | 178.9626022631509000 |
| | | | JST | | | 11.8047000000000000 |
| | | | KAVA-PERP | | | 5,418.2000000000030000 |
| | | | KLAY-PERP | | | 21,930.0000000000000000 |
| | | | KNC | | | 0.1837655500000000 |
| | | | KNC-PERP | | | -8,193.8999999999950000 |
| | | | KSM-PERP | | | -107.6600000000001000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claims |
| | | | LDO | | | 490.71255000000000 |
| | | | LDO-PERP | | | 4,353.00000000000000 |
| | | | LEO | | | 828.86188240000000 |
| | | | LEO-PERP | | | -221.00000000000000 |
| | | | LINA | | | 200.00000000000000 |
| | | | LINA-PERP | | | -36,060.00000000000000 |
| | | | LINK | 1.14330413000000 | | 1.14330413000000 |
| | | | LINK-PERP | | | -234.59999999996000 |
| | | | LOOKS | | | 1.00000000000000 |
| | | | LRC | | | 3,770.56724400000000 |
| | | | LRC-PERP | | | 19,305.00000000000000 |
| | | | LTC | 15.90841596000000 | | 15.90841596400000 |
| | | | LTC-PERP | | | 79.54000000000000 |
| | | | LUNA2 | 10.34942165000000 | | 10.34942165000000 |
| | | | LUNA2_LOCKED | | | 24.14865052000000 |
| | | | LUNC | 0.32000000000000 | | 0.32000000000000 |
| | | | LUNC-PERP | | | 27,518,000.00000000000000 |
| | | | MANA | 797.58281230000000 | | 797.58281230000000 |
| | | | MANA-PERP | | | -10,212.00000000000000 |
| | | | MATIC | 961.54682900000000 | | 961.54682900000000 |
| | | | MATIC-PERP | | | -4,908.00000000000000 |
| | | | MINA-PERP | | | -8,560.00000000000000 |
| | | | MKR | | | 0.00027668570000 |
| | | | MKR-PERP | | | -6.50900000000030 |
| | | | MTL | | | 1,443.06982100000000 |
| | | | MTL-PERP | | | 7,540.40000000003000 |
| | | | NEAR | | | 390.38257700000000 |
| | | | NEAR-PERP | | | 2,366.20000000000000 |
| | | | NEO-PERP | | | 591.19999999998000 |
| | | | NEXO | | | 683.95464000000000 |
| | | | OKB | | | 3.90000000000000 |
| | | | OMG | | | 20.78389600000000 |
| | | | OMG-PERP | | | -4,070.79999999999000 |
| | | | ONE-PERP | | | 262,510.00000000000000 |
| | | | ONT-PERP | | | 28,384.00000000000000 |
| | | | OP-PERP | | | 5,154.00000000000000 |
| | | | PAXG | | | 0.00007447800000 |
| | | | PAXG-PERP | | | -0.00000000000007 |
| | | | PEOPLE | | | 181,198.06270000000000 |
| | | | PEOPLE-PERP | | | 194,350.00000000000000 |
| | | | PERP | 8,199.62436800000000 | | 8,199.62436780000000 |
| | | | PERP-PERP | | | 15,140.39999999999000 |
| | | | POLIS | 0.07439258000000 | | 0.07439258000000 |
| | | | POLIS-PERP | | | 0.00000000036379 |
| | | | PORT | | | 214.27555660000000 |
| | | | PUNDIX | | | 0.05677200000000 |
| | | | PUNDIX-PERP | | | 0.00000000047293 |
| | | | QTUM-PERP | | | 2,324.49999999998000 |
| | | | RAY | 3,728.21222000000000 | | 3,728.21222000000000 |
| | | | RAY-PERP | | | 16,476.00000000000000 |
| | | | REEF | | | 693,481.84190000000000 |
| | | | REEF-PERP | | | 1,417,300.00000000000000 |
| | | | REN | | | 11,586.60991710000000 |
| | | | REN-PERP | | | -46,466.00000000000000 |
| | | | RNDR | | | 1,892.00985700000000 |
| | | | RNDR-PERP | | | -9,225.30000000044000 |
| | | | ROSE-PERP | | | -91,947.00000000000000 |
| | | | RSR | 14,515.35380000000000 | | 14,515.35379800000000 |
| | | | RSR-PERP | | | -1,140,420.00000000000000 |
| | | | RUNE | 10.38195500000000 | | 10.38195500000000 |
| | | | RUNE-PERP | | | 4,184.80000000000000 |
| | | | RVN-PERP | | | 227,560.00000000000000 |
| | | | SAND | 532.80753250000000 | | 532.80753250000000 |
| | | | SAND-PERP | | | -1,756.00000000000000 |
| | | | SC-PERP | | | -1,589,900.00000000000000 |
| | | | SCRT-PERP | | | -7,318.00000000000000 |
| | | | SHIB | 95,813,950.21000000000000 | | 95,813,950.21000000000000 |
| | | | SHIB-PERP | | | 508,700,000.00000000000000 |
| | | | SKL | | | 62,683.74051390000000 |
| | | | SKL-PERP | | | 200,796.00000000000000 |
| | | | SLP | | | 450,674.00255000000000 |
| | | | SLP-PERP | | | 1,376,900.00000000000000 |
| | | | SNX | | | 0.39449860000000 |
| | | | SNX-PERP | | | -2,540.70000000001000 |
| | | | SOL | 0.00926451000000 | | 0.00926451400000 |
| | | | SOL-PERP | | | -302.10999999997000 |
| | | | SOS | | | 43,300,000.00000000000000 |
| | | | SPELL | 37,857.92000000000000 | | 37,857.92000000000000 |
| | | | SPELL-PERP | | | 7,642,800.00000000000000 |
| | | | SRM | 12,451.21154000000000 | | 12,451.21153820000000 |
| | | | SRM-PERP | | | -12,482.00000000000000 |
| | | | STG | | | 8,118.71418000000000 |
| | | | STG-PERP | | | -12,406.00000000000000 |
| | | | STORJ | | | 1,582.76407350000000 |
| | | | STORJ-PERP | | | -15,501.31074999970000 |
| | | | STX-PERP | | | 21,370.00000000000000 |
| | | | SUN | | | 316.76904431000000 |
| | | | SUSHI | 877.24763480000000 | | 877.24763480000000 |
| | | | SUSHI-PERP | | | -3,475.00000000000000 |
| | | | SXP | 10,502.49770000000000 | | 10,502.49770190000000 |
| | | | SXP-PERP | | | 22,522.84550000000000 |
| | | | THETA-PERP | | | -5,197.09999999997000 |
| | | | TLM | | | 196,725.24421000000000 |
| | | | TLM-PERP | | | -71,695.00000000000000 |
| | | | TRU | | | 30,477.55225970000000 |
| | | | TRU-PERP | | | 161,078.00000000000000 |
| | | | TRX | 18.31515010000000 | | 18.31515010000000 |
| | | | TRX-PERP | | | -92,386.00000000000000 |
| | | | UNI | 13.15518309000000 | | 13.15518309500000 |
| | | | UNI-PERP | | | 866.10000000000000 |
| | | | USD | 66,763.04703000000000 | | 66,763.04703344480000 |
| | | | USDT | 1,169.27519300000000 | | 131,169.27519293700000 |
| | | | VET-PERP | | | 239,220.00000000000000 |
| | | | VGX | | | 3,542.60712440000000 |
| | | | WAVES | | | 778.32514250000000 |
| | | | WAVES-PERP | | | 2,298.00000000000000 |
| | | | WBTC | | | 0.04003826173000 |
| | | | XEM-PERP | | | -146,933.00000000000000 |
| | | | XLM-PERP | | | 57,985.00000000000000 |
| | | | XMR-PERP | | | -36.97999999999800 |
| | | | XRP | 700.36282440000000 | | 700.36282440000000 |
| | | | XRP-PERP | | | 12,712.00000000000000 |
| | | | XTZ-PERP | | | 5,026.62400000001000 |
| | | | YFI | | | 0.00011918130000 |
| | | | YFII | | | 0.59170966000000 |
| | | | YFII-PERP | | | 2.77699999999660 |
| | | | YFI-PERP | | | -0.33900000000003 |
| | | | YGG | | | 2,812.46756000000000 |
| | | | ZEC-PERP | | | -108.95000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ZIL-PERP | | | 230,860.0000000000000000 |
| | | | ZRX | | | 4,708.0710350000000000 |
| | | | ZRX-PERP | | | -10,646.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72041 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 2.1144762055663440 |
| | | | BULL | 0.0000000009369000 | | 0.0000000009369000 |
| | | | DAI | -0.0000000003315077 | | -0.0000000003315077 |
| | | | DFL | 0.0000000020000000 | | 0.0000000020000000 |
| | | | ETH | | | 31.7314256495533500 |
| | | | ETH-20210326 | 0.0000000000000008 | | 0.0000000000000008 |
| | | | ETHW | 31.5622284862103000 | | 31.5622284862103000 |
| | | | EUR | 1.0000050000000000 | | 1.0000050000000000 |
| | | | FTT | 560.9666241288910000 | | 560.9666241288910000 |
| | | | MATIC | | | 9.1279303916635220 |
| | | | RAY | 26.0000000000000000 | | 26.0000000000000000 |
| | | | SOL | 552.3709705698870000 | | 552.3709705698870000 |
| | | | SRM | 2.9100265400000000 | | 2.9100265400000000 |
| | | | SRM_LOCKED | 233.8246682900000000 | | 233.8246682900000000 |
| | | | STEP | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SUSHI | 0.0000000008781734 | | 0.0000000008781734 |
| | | | TRX | 0.0000000000018270 | | 0.0000000000018270 |
| | | | USD | 14,798.0454349421000000 | | 14,798.0454349421000000 |
| | | | USDT | 0.0000000010315284 | | 0.0000000010315284 |
| | | | XRP | 0.0000000082145000 | | 0.0000000082145000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2721 | Name on file | FTX Trading Ltd. | AVAX | 4,209.7553230000000000 | FTX Trading Ltd. | 4,209.7553230000000000 |
| | | | BTC | | | 0.0090818865000000 |
| | | | CEL | | | 0.0504000000000000 |
| | | | DOT | | | 0.0638950000000000 |
| | | | ETH | 5.5304459000000000 | | 5.5304459000000000 |
| | | | ETHW | 134.7782425000000000 | | 134.7782424000000000 |
| | | | FTT | | | 688.4698850000000000 |
| | | | GALA | 4.6580000000000000 | | 4.6580000000000000 |
| | | | MATIC | 71,057.1432100000000000 | | 71,057.1432100000000000 |
| | | | SAND | | | 0.7616000000000000 |
| | | | SOL | 2,376.7542070000000000 | | 2,376.7542070000000000 |
| | | | SRM | 4.0319872100000000 | | 4.0319872100000000 |
| | | | SRM_LOCKED | 82.9680127900000000 | | 82.9680127900000000 |
| | | | USD | | | 1,414,130.9322954400000000 |
| | | | USDT | 9,326.9079893300000000 | | 9,326.9079893300000000 |
| | | | XRP | 160,540.4515000000000000 | | 160,540.4514900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23004 | Name on file | FTX Trading Ltd. | APE | 9,719.0839332900000000 | FTX Trading Ltd. | 9,719.0839332900000000 |
| | | | ETH | 0.0000000010491180 | | 0.0000000010491180 |
| | | | ETHW | 27.5949845376874000 | | 27.5949845376874000 |
| | | | FTT | 1,000.0017641182380000 | | 1,000.0017641182380000 |
| | | | IMX | 10,326.7786205800000000 | | 10,326.7786205800000000 |
| | | | MATIC | 60.4276749700000000 | | 60.4276749700000000 |
| | | | SOL | | | 3,335.2135163184700000 |
| | | | SRM | 76.4863786900000000 | | 76.4863786900000000 |
| | | | SRM_LOCKED | 598.8672263000000000 | | 598.8672263000000000 |
| | | | USD | 72,206.7307310459000000 | | 72,206.7307310459000000 |
| | | | USDT | 0.0000008960646417 | | 0.0000008960646417 |
| | | | YGG | 18,918.7579741600000000 | | 18,918.7579741600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3553 | Name on file | FTX Trading Ltd. | ALOX | | FTX Trading Ltd. | 0.0000000005000000 |
| | | | ALOX-PERP | | | 0.0000000000000000 |
| | | | ALICE-PERP | | | 0.0000000000000113 |
| | | | ASD-PERP | | | -0.0000000000029217 |
| | | | ATLAS-PERP | | | -11,540.0000000000000000 |
| | | | AUDIO-PERP | | | 0.0000000000077275 |
| | | | AXS-PERP | | | -0.0000000000000682 |
| | | | BADGER-PERP | | | 0.0000000000000028 |
| | | | BAND-PERP | | | 0.0000000000000682 |
| | | | BCH-PERP | | | 0.0000000000000003 |
| | | | BNT | | | 0.0000000001220372 |
| | | | BNT-PERP | | | 0.0000000000029103 |
| | | | BTC | 0.0004000012000000 | | 0.0004000012000000 |
| | | | BTC-PERP | | | -0.0003999999999993 |
| | | | CAKE-PERP | | | 0.0000000000000909 |
| | | | CEL | | | 0.0000000001206389 |
| | | | CEL-PERP | | | -0.0000000000014097 |
| | | | CLV-PERP | | | 0.0000000000077759 |
| | | | CREAM-PERP | | | 0.0000000000001222 |
| | | | DAWN-PERP | | | -0.0000000000008185 |
| | | | DEFI-PERP | | | 0.0000000000000682 |
| | | | ETH | | | 0.0000000010000000 |
| | | | ETH-PERP | | | 0.0000000000000002 |
| | | | ETHW-PERP | | | 0.0000000000000909 |
| | | | FLM-PERP | | | -0.0000000000029103 |
| | | | FTT | 10.0560899000000000 | | 10.0560898982081000 |
| | | | FTT-PERP | | | 0.0000000000004397 |
| | | | FXS-PERP | | | 0.0000000000000625 |
| | | | GST-PERP | | | 0.0000000000029103 |
| | | | HOLY-PERP | | | 0.0000000000001364 |
| | | | HT-PERP | | | 0.0000000000000909 |
| | | | LINK-PERP | | | -0.0000000000001250 |
| | | | LTC-PERP | | | -0.0000000000000119 |
| | | | MEDIA-PERP | | | -0.0000000000002273 |
| | | | MNGO | 70.0152310000000000 | | 70.0152310000000000 |
| | | | MNGO-PERP | | | -70.0000000000000000 |
| | | | MOB-PERP | | | 0.0000000000001818 |
| | | | OP-PERP | | | -368.0000000000000000 |
| | | | OXY-PERP | | | 0.0000000000005295 |
| | | | PAXG-PERP | | | -0.0000000000000001 |
| | | | PERP-PERP | | | -0.0000000000005456 |
| | | | POLIS-PERP | | | -0.0000000000021827 |
| | | | PRIV-PERP | | | -0.0000000000000014 |
| | | | PROM-PERP | | | 0.0000000000003453 |
| | | | PUNDIX-PERP | | | -0.0000000000018189 |
| | | | RAY-PERP | | | -64.0000000000000000 |
| | | | RNDR-PERP | | | 0.0000000000003637 |
| | | | RON-PERP | | | -0.0000000000089916 |
| | | | RUNE-PERP | | | 0.0000000000000227 |
| | | | SAND | 12.0000000000000000 | | 12.0000000000000000 |
| | | | SOL | | | 0.0093236000000000 |
| | | | SOL-PERP | | | -10.0000000000000000 |
| | | | SRM-PERP | | | 55.0000000000000000 |
| | | | SUSHI | | | 1.9996200000000000 |
| | | | SUSHI-PERP | | | -2.0000000000000000 |
| | | | SXP-PERP | | | -0.0000000000001818 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TONCOIN-PERP | | | 0.000000000024783 |
| | | | TSLA | | | 0.000000020000000 |
| | | | TSLAPRE | | | -0.000000003257066 |
| | | | UNI-PERP | | | -0.000000000000676 |
| | | | UNISWAP-PERP | | | -0.000000000000001 |
| | | | USD | 4,600.182451000000000 | | 640,121.303180690000000 |
| | | | USDC | 635,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000009108548 |
| | | | XRP | 0.683530000000000 | | 0.683530000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 959 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.000512219849810 |
| | | | FTT | 27.000000000000000 | | 27.023234684994700 |
| | | | NEXO | | | 0.000000001000000 |
| | | | RSR | | | 0.000000006305630 |
| | | | TRX | | | 0.000000003136160 |
| | | | USD | 2,103,700.000000000000000 | | 2,103,700.013834790000000 |
| | | | USDT | | | 0.000000011748120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5729 | Name on file | FTX Trading Ltd. | BTC | 16.611137190000000 | FTX Trading Ltd. | 16.729960076281000 |
| | | | COIN | | | 0.092178060000000 |
| | | | CRO | | | 8.896100000000000 |
| | | | ETH | | | 12.555708176391700 |
| | | | LTC | 912.360705380000000 | | 918.935075284304000 |
| | | | MATH | | | 0.044086000000000 |
| | | | UNI | | | 0.012189250000000 |
| | | | USD | | | 6.889256039969050 |
| | | | USDT | | | 0.000614703165600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1952 | Name on file | FTX Trading Ltd. | BTC | 7.452275790000000 | FTX Trading Ltd. | 7.452275791541830 |
| | | | DAI | 999.899980000000000 | | 999.899980000000000 |
| | | | ETH | 16.511518980000000 | | 16.511705551292100 |
| | | | ETHW | | | 0.000000008984260 |
| | | | FTT | 368.138328450000000 | | 368.138328452629000 |
| | | | TRX | 0.000163000000000 | | 0.000163000000000 |
| | | | USD | 48,246.020000000000000 | | 58,252.873922325400000 |
| | | | USDT | 17,765.830000000000000 | | 17,770.830063398400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85349* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 61,286.559800000000000 |
| | | | AAVE | | | 741.447458000000000 |
| | | | AAVE-PERP | | | -3.789999999940250 |
| | | | ADA-PERP | | | 520,651.000000000000000 |
| | | | AGLD | | | 16.399999999973900 |
| | | | AGLD-PERP | | | -44.208999999943300 |
| | | | ALCX-PERP | | | 51,322.800200000000000 |
| | | | ALGO | | | 16.399999999977900 |
| | | | ALGO-PERP | | | -2,872.000000000000000 |
| | | | ALICE-PERP | | | 200.200000000299000 |
| | | | ALPHA | | | 1,318.000000000000000 |
| | | | ALT-PERP | | | -1.656000000019300 |
| | | | APE | | | 13,144.117071680000000 |
| | | | APE-PERP | | | 3,582.800000005110000 |
| | | | APT | | | 8,792.048500000000000 |
| | | | AR-PERP | | | -0.000000000226094 |
| | | | ASD | | | 0.000000000205651 |
| | | | ASD-PERP | | | 0.000000000008526 |
| | | | ATLAS | | | 854,923.412000000000000 |
| | | | ATLAS-PERP | | | -358,850.000000000000000 |
| | | | ATOM | | | 7,889.361190000000000 |
| | | | ATOM-0325 | | | 0.000000000000039 |
| | | | ATOM-PERP | | | -101.090000000809000 |
| | | | AUDIO-PERP | | | 11,068.900000000400000 |
| | | | AURY | | | 0.984100000000000 |
| | | | AVAX | | | 12,665.732490330000000 |
| | | | AVAX-0325 | | | -0.000000000000001 |
| | | | AVAX-0930 | | | 0.000000000001136 |
| | | | AVAX-1230 | | | -0.000000000001818 |
| | | | AVAX-PERP | | | 67,673.200000001600000 |
| | | | AXS | | | 5,149.333593280000000 |
| | | | AXS-PERP | | | 31.999999998120000 |
| | | | BADGER-PERP | | | -41.660000000053500 |
| | | | BAL-PERP | | | -45.110000000049600 |
| | | | BAND-PERP | | | -2,302.900000006800000 |
| | | | BCH | | | 367.521431600000000 |
| | | | BCH-20211231 | | | -0.000000000000004 |
| | | | BCH-PERP | | | -78.590999995545400 |
| | | | BIT | | | 0.017700000000000 |
| | | | BNB | | | 8,295.702973050000000 |
| | | | BNB-0325 | | | 0.000000000000454 |
| | | | BNB-0624 | | | -0.000000000000042 |
| | | | BNB-0930 | | | -0.000000000000419 |
| | | | BNB-1230 | | | 0.000000000000312 |
| | | | BNB-20210924 | | | 0.000000000000227 |
| | | | BNB-20211231 | | | -0.000000000044447 |
| | | | BNB-PERP | | | 2.399999999986750 |
| | | | BNT-PERP | | | -972.300000000326000 |
| | | | BOBA | | | 69,361.598380000000000 |
| | | | BOBA-PERP | | | -8,684.400000000030000 |
| | | | BRZ | | | 549,948.494170913000000 |
| | | | BSV-0325 | | | -0.000000000000002 |
| | | | BSV-PERP | | | -0.333999999994849 |
| | | | BTC | | | 304.272812152727000 |
| | | | BTC-0325 | | | -0.000000000000191 |
| | | | BTC-0331 | | | 0.000000000000039 |
| | | | BTC-0624 | | | 0.000000000000120 |
| | | | BTC-0930 | | | 0.000000000000190 |
| | | | BTC-1230 | | | -0.036999999999990 |
| | | | BTC-20210625 | | | -0.000000000000007 |
| | | | BTC-20210924 | | | -0.000000000000014 |
| | | | BTC-20211231 | | | -0.000000000000397 |
| | | | BTC-PERP | | | 5,390.314999999990000 |
| | | | BULL | | | 528.662134424000000 |
| | | | C98-PERP | | | 2,934.000000000000000 |
| | | | CAKE-PERP | | | -2.399999999458170 |
| | | | CEL | | | 18,371.749350000000000 |
| | | | CEL-0930 | | | 0.000000000054569 |
| | | | CEL-1230 | | | 0.000000000054207 |
| | | | CELO-PERP | | | 2,213.199999999490000 |

85349*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CEL-PERP | | | | -0.0000000001472471 |
| | | | CHR-PERP | | | | -2,389.0000000000000000 |
| | | | CHZ | | | | 107,494.9940000000000000 |
| | | | CHZ-PERP | | | | -10.0000000000000000 |
| | | | CLV-PERP | | | | 1,322.5000000008600000 |
| | | | COMP | | | | 83.6164915000000000 |
| | | | COMP-PERP | | | | -6.1812999999900580 |
| | | | COPE | | | | 0.6562000000000000 |
| | | | CREAM-PERP | | | | 17.5300000001008000 |
| | | | CRO | | | | 379.0600000000000000 |
| | | | CRO-PERP | | | | -21,490.0000000000000000 |
| | | | CRV | | | | 84,827.7210000000000000 |
| | | | CRV-PERP | | | | 5,266.0000000000000000 |
| | | | CVX-PERP | | | | 851.4000000136000 |
| | | | DASH-PERP | | | | 0.0000000000062881 |
| | | | DAWN-PERP | | | | -622.8000000019000 |
| | | | DEFI-0325 | | | | 0.0000000000000000 |
| | | | DEFI-PERP | | | | 0.0000000000000386 |
| | | | DENT-PERP | | | | 833,100.0000000000000000 |
| | | | DODO-PERP | | | | -295.5000000145000 |
| | | | DOGE | | | | 3,412,726.6871987900000000 |
| | | | DOGE-1230 | | | | 2,214.0000000000000000 |
| | | | DOGEBEAR2021 | | | | 0.0711370000000000 |
| | | | DOGEBULL | | | | 388,250.2720000000000000 |
| | | | DOGE-PERP | | | | 39,808,814.0000000000000000 |
| | | | DOT | | | | 19,000.2251000000000000 |
| | | | DOT-0325 | | | | 0.0000000000069150 |
| | | | DOT-0624 | | | | -0.0000000000034560 |
| | | | DOT-0930 | | | | 0.0000000000027284 |
| | | | DOT-1230 | | | | 0.0000000000029103 |
| | | | DOT-20210924 | | | | -0.0000000000027275 |
| | | | DOT-20211231 | | | | -0.0000000000036379 |
| | | | DOT-PERP | | | | 88,487.5000000180000 |
| | | | DRGN-PERP | | | | 0.0000000000000000 |
| | | | DYDX | | | | 53,202.2998000000000000 |
| | | | DYDX-PERP | | | | -674.8999999993150000 |
| | | | EDEN-PERP | | | | 0.0000000003719370 |
| | | | EGLD-PERP | | | | 0.5200000000000920 |
| | | | ENJ | | | | 0.4537000000000000 |
| | | | ENJ-PERP | | | | -1.0000000000000000 |
| | | | ENS-PERP | | | | 67.1800000000397900 |
| | | | EOS-0325 | | | | 0.0000000000000363 |
| | | | EOS-0930 | | | | -0.0000000000069121 |
| | | | EOS-1230 | | | | -0.0000000002232830 |
| | | | EOS-PERP | | | | 2,614.3000000003650000 |
| | | | ETC-PERP | | | | 9.1999999999967370 |
| | | | ETH | | | | 634.5837187743740000 |
| | | | ETH-0325 | | | | -0.0000000000055474 |
| | | | ETH-0331 | | | | 0.0000000000001264 |
| | | | ETH-0624 | | | | 0.0000000000002626 |
| | | | ETH-0930 | | | | 0.0000000000000341 |
| | | | ETH-1230 | | | | 1.0096000000003480 |
| | | | ETH-20210625 | | | | 0.0000000000000056 |
| | | | ETH-20210924 | | | | -0.0000000000000085 |
| | | | ETH-20211231 | | | | -0.0000000000006167 |
| | | | ETHBULL | | | | 12,395.4613831750000000 |
| | | | ETH-PERP | | | | 50,918.4099999998000000 |
| | | | ETHW | | | | 6,649.1959446400000000 |
| | | | ETHW-PERP | | | | -0.0000000000072759 |
| | | | EUR | | | | 5,035.2706630500000000 |
| | | | EURT | | | | 27,104.0000000000000000 |
| | | | EXCH-PERP | | | | -0.0449999999999940 |
| | | | FIDA-PERP | | | | 641.0000000000000000 |
| | | | FIL-0325 | | | | 0.0000000000000042 |
| | | | FIL-PERP | | | | -87.6000000001442000 |
| | | | FLM-PERP | | | | -0.0000000019956729 |
| | | | FLOW-PERP | | | | -0.0029999999585488 |
| | | | FTM | | | | 252,313.9845240600000000 |
| | | | FTM-PERP | | | | 174.0000000000000000 |
| | | | FTT | | | | 203,674.0900318200000000 |
| | | | FTT-PERP | | | | 27,742.1999999994000000 |
| | | | FXS | | | | 5,805.1247500000000000 |
| | | | FXS-PERP | | | | 321.8999999999904000 |
| | | | GALA | | | | 818,724.0110000000000000 |
| | | | GALA-PERP | | | | -560.0000000000000000 |
| | | | GAL-PERP | | | | -0.0000000000047293 |
| | | | GLMR-PERP | | | | 37.1580000000000000 |
| | | | GMT | | | | 64,285.2216000000000000 |
| | | | GMT-PERP | | | | -1,416.0000000000000000 |
| | | | GRT | | | | 78,975.4905000000000000 |
| | | | GRT-PERP | | | | -993.0000000000000000 |
| | | | GST-PERP | | | | 0.0000000010826624 |
| | | | HBAR-PERP | | | | -1.0000000000000000 |
| | | | HNT-PERP | | | | 0.0000000000322771 |
| | | | HT | | | | 2,359.3122100000000000 |
| | | | HT-PERP | | | | 6,378.2299999995000000 |
| | | | ICP-PERP | | | | 26.5800000006540500 |
| | | | IMX-PERP | | | | 3,282.0000000000000000 |
| | | | IOTA-PERP | | | | 17,481.0000000000000000 |
| | | | JASMY-PERP | | | | 5,800.0000000000000000 |
| | | | JPY | | | | 17,409,983.1007990000000000 |
| | | | JST | | | | 3.4280000000000000 |
| | | | KAVA-PERP | | | | -2,810.1999999999960000 |
| | | | KNC | | | | 6,291.7354800959000000 |
| | | | KNC-PERP | | | | -842.5000000002780000 |
| | | | KSHIB | | | | 10.0010000000000000 |
| | | | KSHIB-PERP | | | | 1,606,215.0000000000000000 |
| | | | KSM-PERP | | | | -789.3299999999900000 |
| | | | LDO | | | | 23,666.8094000000000000 |
| | | | LEO-PERP | | | | -37.0000000000000000 |
| | | | LINA-PERP | | | | 2,999,920.0000000000000000 |
| | | | LINK | | | | 12,619.9947312500000000 |
| | | | LINK-0325 | | | | 0.0000000000014154 |
| | | | LINK-0624 | | | | 0.0000000000031377 |
| | | | LINK-0930 | | | | 0.0000000000027398 |
| | | | LINK-1230 | | | | 0.0000000000002728 |
| | | | LINK-20210924 | | | | 0.0000000000006366 |
| | | | LINK-20211231 | | | | -0.0000000000025465 |
| | | | LINK-PERP | | | | -1,455.6000000059200000 |
| | | | LOOKS | | | | 57,108.2983000000000000 |
| | | | LOOKS-PERP | | | | 171,323.0000000000000000 |
| | | | LRC-PERP | | | | 1,800.0000000000000000 |
| | | | LTC | | | | 4,177.0210980500000000 |
| | | | LTC-0325 | | | | 0.0000000000000909 |
| | | | LTC-0624 | | | | 0.0000000000017962 |
| | | | LTC-0930 | | | | -0.0000000000010572 |
| | | | LTC-1230 | | | | -0.0000000000000383 |
| | | | LTC-20211231 | | | | 0.0000000000002273 |
| | | | LTC-PERP | | | | 16,651.6800000000100000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2 | | | 1,210.390155376000000 |
| | | | LUNA2_LOCKED | | | 2,824.243695840000000 |
| | | | LUNA2-PERP | | | -0.000000000105046 |
| | | | LUNC | | | 1,583,722.238123000000000 |
| | | | LUNC-PERP | | | 0.000001986396682 |
| | | | MANA | | | 66,449.197200000000000 |
| | | | MANA-PERP | | | 749.000000000000000 |
| | | | MAPS-PERP | | | 12,875.000000000000000 |
| | | | MATIC | | | 224,751.654100000000000 |
| | | | MATICBULL | | | 1,408,161.068940000000000 |
| | | | MATIC-PERP | | | 9,344.000000000000000 |
| | | | MID-PERP | | | 0.202999999999343 |
| | | | MINA-PERP | | | 4,881.000000000000000 |
| | | | MKR-PERP | | | -1.019999999997450 |
| | | | MOB | | | 0.000000004543568 |
| | | | MOB-PERP | | | 0.000000000028760 |
| | | | MTL-PERP | | | -402.800000005480000 |
| | | | NEAR | | | 44,341.005330000000000 |
| | | | NEAR-PERP | | | 330.700000033939000 |
| | | | NEO-PERP | | | -129.500000000287000 |
| | | | OKB-032S | | | 0.000000000000007 |
| | | | OKB-PERP | | | -0.000000000019717 |
| | | | OMG | | | 331.263500000000000 |
| | | | OMG-032S | | | -0.000000000120067 |
| | | | OMG-0624 | | | -0.000000000101863 |
| | | | OMG-0930 | | | 0.000000000013869 |
| | | | OMG-1230 | | | 0.000000000000255 |
| | | | OMG-20211231 | | | 0.000000000029103 |
| | | | OMG-PERP | | | 270.100000001262000 |
| | | | ONT-PERP | | | 13,645.000000000000000 |
| | | | OXY-PERP | | | -21,553.600000004000000 |
| | | | PAXG | | | 0.141600000000000 |
| | | | PAXG-PERP | | | 0.009999999999942 |
| | | | PEOPLE-PERP | | | -9,580.000000000000000 |
| | | | PERP | | | 0.076340000000000 |
| | | | PERP-PERP | | | 5,318.799999993400000 |
| | | | POLIS | | | 15,447.615150000000000 |
| | | | POLIS-PERP | | | -718.700000000368000 |
| | | | PRIV-PERP | | | 0.000000000000084 |
| | | | PROM-PERP | | | 979.089999999975000 |
| | | | PUNDIX-PERP | | | -5,783.200000001220000 |
| | | | PYTH_LOCKED | | | 58,333,333.000000000000000 |
| | | | QTUM-PERP | | | 47.800000002746000 |
| | | | RAY | | | 99,692.231800000000000 |
| | | | RAY-PERP | | | 291.000000000000000 |
| | | | REEF-PERP | | | -826,240.000000000000000 |
| | | | REN-PERP | | | -2,105.000000000000000 |
| | | | RNDR | | | 5,175.822260000000000 |
| | | | RNDR-PERP | | | -3,141.600000003650000 |
| | | | RON-PERP | | | -2,902.399999999960000 |
| | | | ROSE-PERP | | | -147,433.000000000000000 |
| | | | RSR | | | 9,076,210.000000000000000 |
| | | | RSR-PERP | | | -10.000000000000000 |
| | | | RUNE | | | 9,716.205618750000000 |
| | | | RUNE-PERP | | | 2,896.699999996280000 |
| | | | SAND | | | 58,512.615600000000000 |
| | | | SC-PERP | | | 300.000000000000000 |
| | | | SCRT-PERP | | | 5,856.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000880 |
| | | | SLP | | | 1.345000000000000 |
| | | | SLP-PERP | | | 24,280.000000000000000 |
| | | | SNX | | | 12,705.132600000000000 |
| | | | SNX-PERP | | | 124.600000000698000 |
| | | | SOL | | | 30,520.368406430000000 |
| | | | SOL-032S | | | 0.000000000009197 |
| | | | SOL-0624 | | | 0.000000000009094 |
| | | | SOL-0930 | | | 0.000000000007275 |
| | | | SOL-1230 | | | 0.000000000056843 |
| | | | SOL-20210924 | | | -0.000000000004547 |
| | | | SOL-20211231 | | | -0.000000000008185 |
| | | | SOL-PERP | | | -906.329999999737000 |
| | | | SPELL | | | 17,806,701.650000000000000 |
| | | | SPELL-PERP | | | -171,800.000000000000000 |
| | | | SRM | | | 135,450.169441070000000 |
| | | | SRM_LOCKED | | | 36,173.182108930000000 |
| | | | SRM-PERP | | | 667,115.000000000000000 |
| | | | STEP | | | 78,082.478820000000000 |
| | | | STEP-PERP | | | -101,332.800000008000000 |
| | | | STETH | | | 60.603473837462400 |
| | | | STG | | | 80,689.009900000000000 |
| | | | STORJ-PERP | | | -0.039550004609374 |
| | | | SUN | | | 373,267.575678800000000 |
| | | | SUSHI | | | 19,168.448375000000000 |
| | | | SUSHI-PERP | | | 49.500000000000000 |
| | | | SXP | | | 0.004700000000000 |
| | | | SXP-PERP | | | -0.000300003433835 |
| | | | THETA-032S | | | -0.000000000000090 |
| | | | THETA-PERP | | | 588.900000014137000 |
| | | | TLM-PERP | | | -154.000000000000000 |
| | | | TOMO | | | 8,114.513140000000000 |
| | | | TOMO-PERP | | | -21,101.499999999900000 |
| | | | TONCOIN | | | 8,308.490090000000000 |
| | | | TONCOIN-PERP | | | 63,112.899999999400000 |
| | | | TRU | | | 2,406.000000000000000 |
| | | | TRU-PERP | | | 5,529,059.000000000000000 |
| | | | TRX | | | 610,378.659503000000000 |
| | | | TRX-PERP | | | -91,562.000000000000000 |
| | | | TRYB | | | 112,878.794140000000000 |
| | | | TRYB-PERP | | | 172,711.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000020730 |
| | | | UNI | | | 19,328.049790000000000 |
| | | | UNI-032S | | | -0.000000000001813 |
| | | | UNI-0624 | | | 0.000000000002728 |
| | | | UNI-0930 | | | -0.000000000001364 |
| | | | UNI-1230 | | | 0.000000000009549 |
| | | | UNI-20210924 | | | -0.000000000013187 |
| | | | UNI-20211231 | | | 0.000000000000454 |
| | | | UNI-PERP | | | 36.199999999446200 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | | Undetermined* | | -28,328,051.899261900000000 |
| | | | USDT | | | 1,294,856.479528370000000 |
| | | | USTC | | | 101.612788280000000 |
| | | | VET-PERP | | | 18,841.000000000000000 |
| | | | WAVES-PERP | | | 25.500000000000000 |
| | | | WBTC | | | 19.689950240000000 |
| | | | XAUT-PERP | | | 0.000000000000001 |
| | | | XLM-PERP | | | -5,946.000000000000000 |
| | | | XMR-PERP | | | 1.320000000002090 |
| | | | XRP | | | 607,588.888439000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP-PERP | | | | 5,132,481.00000000000000 |
| | | | XTZ-PERP | | | | -214.80700000310000 |
| | | | YFI | | | | 7.24731865000000 |
| | | | YFII-PERP | | | | -0.00000000003500 |
| | | | YFI-PERP | | | | -0.12100000000358 |
| | | | ZEC-PERP | | | | -119.90000000062000 |
| | | | ZIL-PERP | | | | 5,860.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 12858 | Name on file | FTX Trading Ltd. | 1INCH | -901.51573538391700 | | FTX Trading Ltd. | -901.51573538391700 |
| | | | 1INCH-PERP | 901.00000000000000 | | | 901.00000000000000 |
| | | | AAVE | 0.00000000250000 | | | 0.00000000250000 |
| | | | AMPL | 0.00000000339299 | | | 0.00000000339299 |
| | | | APT | 0.00000004891786 | | | 0.00000004891786 |
| | | | ASD | 0.00000004431212 | | | 0.00000004431212 |
| | | | ASD-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | AXS | 0.00000000702437 | | | 0.00000000702437 |
| | | | BNB | 37.05999340000000 | | | 37.05999340000000 |
| | | | BNT | -20,016.98611761020000 | | | -20,016.98611761020000 |
| | | | BNT-PERP | 20,000.00000000000000 | | | 20,000.00000000000000 |
| | | | BTC | 1.24257655075130 | | | 1.24257655075130 |
| | | | CEL | 0.00000000476097 | | | 0.00000000476097 |
| | | | CEL-PERP | -0.00000000005115 | | | -0.00000000005115 |
| | | | COMP | 0.00000000835000 | | | 0.00000000835000 |
| | | | COMP-PERP | -0.00000000000027 | | | -0.00000000000027 |
| | | | CREAM-PERP | 0.00000000000008 | | | 0.00000000000008 |
| | | | DOT | 0.00000000450900 | | | 0.00000000450900 |
| | | | DOT-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | ETH | 18.15984171000000 | | | 18.15984171418650 |
| | | | ETHW | 0.00000000629000 | | | 0.00000000629000 |
| | | | FTT | 1,508.73414158327000 | | | 1,508.73414158327000 |
| | | | GRT | 0.00000002806267 | | | 0.00000002806267 |
| | | | HNT | 0.00000000000000 | | | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000142 | | | -0.00000000000142 |
| | | | LTC | 0.00000000035970 | | | 0.00000000035970 |
| | | | OKB | 0.00000001057296 | | | 0.00000001057296 |
| | | | OKB-PERP | -0.00000000000291 | | | -0.00000000000291 |
| | | | PAXG | 0.00000002500000 | | | 0.00000002500000 |
| | | | PAXG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAY | 0.00000000426358 | | | 0.00000000426358 |
| | | | ROOK | 0.00000000050000 | | | 0.00000000050000 |
| | | | RSR | 0.00000004601861 | | | 0.00000004601861 |
| | | | RUNE | 0.00000000117214 | | | 0.00000000117214 |
| | | | SOL | 314.86186495426000 | | | 314.86186495426000 |
| | | | SRM | 434.96550850000000 | | | 434.96550850000000 |
| | | | SRM_LOCKED | 1,889.59544530000000 | | | 1,889.59544530000000 |
| | | | SUSHI | 0.00000000500000 | | | 0.00000000500000 |
| | | | TRU | 205,360.00000000000000 | | | 205,360.00000000000000 |
| | | | TRU-PERP | -205,360.00000000000000 | | | -205,360.00000000000000 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | TRYB | 0.00000000683794 | | | 0.00000000683794 |
| | | | USD | 442,610.17782713300000 | | | 442,610.17782713300000 |
| | | | USDT | 0.00000000000000 | | | 109.40726933281700 |
| | | | XAUT | 0.00000002358405 | | | 0.00000002358405 |
| | | | XAUT-PERP | 0.00000000000002 | | | 0.00000000000002 |
| | | | XRP | 0.00000000425000 | | | 0.00000000425000 |
| | | | YFII | 0.00000004250000 | | | 0.00000004250000 |
| | | | YFII-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 769 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.00000000796503[4] |
| | | | AMC | 0.00594500000000 | | | 0.00594500000000 |
| | | | AMPL | | | | 0.00000000966735 |
| | | | ASD | 40,116.67284353000000 | | | 40,116.67284354320000 |
| | | | ASD-PERP | | | | 0.00000000001807 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | BAO | | | | 1,986,000.00000000000000 |
| | | | BCH | | | | 0.00000001214006 |
| | | | BITW | 99.13005285000000 | | | 99.13005286000000 |
| | | | BNB | 0.00000050000000 | | | 0.00000050160492341 |
| | | | BTC | 0.00001500000000 | | | 0.00001502407537[7] |
| | | | BTC-20210326 | | | | 0.00000000000000 |
| | | | BTC-20210625 | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CREAM-20210625 | | | | -0.00000000000035 |
| | | | CREAM-PERP | | | | -0.00000000000028 |
| | | | DAWN-PERP | | | | -0.00000000000005 |
| | | | DEFI-20210326 | | | | 0.00000000000000 |
| | | | DEFI-PERP | | | | 0.00000000000000 |
| | | | DMG | 0.05698300000000 | | | 0.05698300000000 |
| | | | DMG-PERP | | | | 0.00000000000011 |
| | | | DOGE | | | | 0.00000002415735[7] |
| | | | DOT-PERP | | | | 0.00000000000007 |
| | | | EOS-20210625 | | | | -0.00000000000227 |
| | | | EOS-PERP | | | | 0.00000000000225 |
| | | | ETH | 0.00901070000000 | | | 0.00901080970776[5] |
| | | | ETH-20210625 | | | | 0.00000000000000 |
| | | | ETH-20210924 | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | 0.00501070000000 | | | 0.00501078021762[7] |
| | | | EXCH-PERP | | | | 0.00000000000000 |
| | | | FIL-20210625 | | | | 0.00000000000028 |
| | | | FIL-PERP | | | | -0.00000000000028 |
| | | | FTT | 150.00000000000000 | | | 150.00000004906000 |
| | | | FTT-PERP | | | | 0.00000000000003 |
| | | | GRT | | | | 0.00000002947731 |
| | | | LINK | | | | 0.00000000312741[9] |
| | | | LINK-PERP | | | | 0.00000000000003 |
| | | | LTC-PERP | | | | 0.00000000000003 |
| | | | MID-20210326 | | | | 0.00000000000000 |
| | | | MID-PERP | | | | 0.00000000000000 |
| | | | MKR-PERP | | | | 0.00000000000003 |
| | | | MTA | | | | 1.00000000000000 |
| | | | OKB-PERP | | | | 0.00000000000014 |
| | | | OXY | 0.14020792000000 | | | 0.14020792773900 |
| | | | OXY-PERP | | | | -0.00000000000909 |
| | | | PAXG | | | | 0.00000003484433 |
| | | | RUNE | | | | 0.00000001484413 |
| | | | SHIT-20210625 | | | | 0.00000000000000 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | STEP | 0.02000000000000 | | | 0.02000000000000 |
| | | | SUSHI | | | | 0.00000000253894[7] |
| | | | SXP | | | | 0.00000000238313[4] |
| | | | THETA-PERP | | | | 0.00000000000227 |
| | | | TONCOIN | 0.10000000000000 | | | 0.10000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRU | | | 0.000000002000000 |
| | | | TRX | 200,000.330916000000000 | | 200,000.330916000000000 |
| | | | USD | 5,522,903.207772300000000 | | 5,522,759.097098750000000 |
| | | | USDT | 1,218.513589593000000 | | 1,218.513589597840000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000014323598 |
| | | | YFI | | | 0.000000011406264 |
| | | | YFI-20210625 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer's claim to the modified quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45354 | Name on file | | BNB | 4.814241099091250 | FTX Trading Ltd. | 4.814241099091250 |
| | | | BTC | 0.000000000826841 | | 0.000000000826841 |
| | | | ETH | | | 15.806745010063700 |
| | | | FTT | 25.000000004545400 | | 25.000000004545400 |
| | | | LUNC | 0.000000004621720 | | 0.000000004621720 |
| | | | NFT (294828806770628242/BELGIUM TICKET STUB #640) | | | 1.000000000000000 |
| | | | NFT (303603820091663635/FTX AU - WE ARE HERE! #27060) | | | 1.000000000000000 |
| | | | NFT (322869775605644074/MONTREAL TICKET STUB #1469) | | | 1.000000000000000 |
| | | | NFT (355338705947172045/BAKU TICKET STUB #852) | | | 1.000000000000000 |
| | | | NFT (370587279954219280/FRANCE TICKET STUB #605) | | | 1.000000000000000 |
| | | | NFT (525725154701306364/THE HILL BY FTX #2571) | | | 1.000000000000000 |
| | | | NFT (544301570195558104/FTX AU - WE ARE HERE! #15674) | | | 1.000000000000000 |
| | | | SOL | 0.000000003225729 | | 0.000000003225729 |
| | | | SRM | 0.493457140000000 | | 0.493457140000000 |
| | | | SRM_LOCKED | 11.012705020000000 | | 11.012705020000000 |
| | | | TRX | | | 20,245.979263324300000 |
| | | | USD | 0.000000026275942 | | 0.000000026275942 |
| | | | USDT | | | 141,763.745843993000000 |
| | | | USTC | 0.000000006534507 | | 0.000000006534507 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3896 | Name on file | | ATLAS | 126,077,585.300000000000000 | FTX Trading Ltd. | 126,077,585.320000000000000 |
| | | | BTC | | | 0.000032630000000 |
| | | | COMPBEAR | | | 0.000136500000000 |
| | | | ETH | | | 0.000140660000000 |
| | | | ETHW | | | 0.000140660000000 |
| | | | FTT | 99.962800000000000 | | 99.962800000000000 |
| | | | POLIS | 401,890.720000000000000 | | 401,890.720000000000000 |
| | | | RAY | | | 0.043707500000000 |
| | | | USD | 77.779653060000000 | | 77.779653064366200 |
| | | | USDT | 138,161.160100000000000 | | 138,161.160097457000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73019 | Name on file | FTX Trading Ltd. | BTC | 0.627783520025000 | FTX Trading Ltd. | 0.627783520025000 |
| | | | ETH | 20.126505740000000 | | 20.126505740000000 |
| | | | ETHW | 60.476505740000000 | | 60.476505740000000 |
| | | | FTT | 0.071250640000000 | | 0.071250640000000 |
| | | | HXRO | 10,046,741.520190100000000 | | 10,046,741.520190100000000 |
| | | | LINK | | | 99.564906657537000 |
| | | | NFT (322112781912511547/FTX FOUNDATION GROUP DONATION CERIFICATE #18) | | | 1.000000000000000 |
| | | | SOL | 1,794.996171255280000 | | 1,794.996171255280000 |
| | | | SRM | 116,954.160388390000000 | | 116,954.160388390000000 |
| | | | SRM_LOCKED | 49,641.974579830000000 | | 49,641.974579830000000 |
| | | | USD | 441,665.506710897000000 | | 441,665.506710897000000 |
| | | | USDT | 1,938.305522664700000 | | 1,938.305522664700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 251 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BTC | | | 0.000000000784800 |
| | | | ETHW | | | 0.004231500000000 |
| | | | USD | 182,536.110000000000000 | | 182,536.110021443000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 798 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 0.129974000000000 | | 0.129974000000000 |
| | | | BRZ | 4,611.850000000000000 | | 4,611.846800540000000 |
| | | | ETH | 0.194961000000000 | | 0.194961000000000 |
| | | | HT | 0.100000000000000 | | 0.100000000000000 |
| | | | TRX | 0.277011000000000 | | 0.472018863943070 |
| | | | USD | 2.940000000000000 | | 2.946544285600000 |
| | | | USDT | 234,720.830000000000000 | | 234,579.564747598000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer's claim to the modified quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47812 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 728.508301189299000 |
| | | | BTC | | | 5.046380441288940 |
| | | | CEL | 0.000000007942650 | | 0.000000007942650 |
| | | | DOGE | 0.000000006749360 | | 0.000000006749360 |
| | | | ETH | | | 133.546478254200000 |
| | | | ETHW | 132.823415997169000 | | 132.823415997169000 |
| | | | LINK | | | 204.926248195268000 |
| | | | LTC | | | 42.867119845437800 |
| | | | SOL | | | 616.579479559617000 |
| | | | SRM | 1,437.595587840000000 | | 1,437.595587840000000 |
| | | | SRM_LOCKED | 30.430212160000000 | | 30.430212160000000 |
| | | | SUSHI | 0.000000001449790 | | 0.000000001449790 |
| | | | TRX | 0.156817921733440 | | 0.156817921733440 |
| | | | USD | 22,867.130395763600000 | | 22,867.130395763600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85351 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | | | -0.000000000000010 |
| | | | BTC | 20.631585770000000 | | 20.631585775731300 |
| | | | BTC-PERP | | | 0.000000000000045 |
| | | | ETH | | | 0.000000000307349 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW | | | 0.000000007678643 |
| | | | FTT | 25.002084800000000 | | 25.002809480000000 |
| | | | USD | 4,333.270000000000000 | | 4,333.269796270460000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the customer's claim to the modified quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38668 | Name on file | FTX Trading Ltd. | BTC | 0.000000000018090 | FTX Trading Ltd. | 0.000000009018090 |
| | | | ETH | | | 0.028596956410360 |
| | | | ETHW | 100.027877235037000 | | 100.027877235037000 |
| | | | RAY | 14,460.262548408700000 | | 14,460.262548408700000 |
| | | | SOL | 43,176.222660225100000 | | 43,176.222660225100000 |
| | | | TRX | 959,812.000032660000000 | | 959,812.000032660000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | USD | 372.45153773063500 | | 372.45153773063500 |
| | | | USDT | 0.00385177624712177 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to match the asserted claim to match their books and records.

| 39685 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000026 | FTX Trading Ltd. | 0.00000000000026 |
| | | | AXS-PERP | 0.00000000006366 | | 0.00000000006366 |
| | | | BNB | 0.00663491289084 | | 0.00663491289084 |
| | | | BTC | 0.70006914795000 | | 0.70006914795000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | HT-PERP | 0.00000000000397 | | 0.00000000000397 |
| | | | ICP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | LOOKS | 428,911.82939775600000 | | 428,911.82939775600000 |
| | | | LUNC-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | RAY | 0.65352676000000 | | 0.65352676000000 |
| | | | SOL | 0.00529680000000 | | 0.00529680000000 |
| | | | SOL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SRM | 28.08943908000000 | | 28.08943908000000 |
| | | | SRM_LOCKED | 116.46468293000000 | | 116.46468293000000 |
| | | | STG | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | 0.00158800000000 | | 0.00158800000000 |
| | | | USD | 793.73176342088000 | | 793.73176342088000 |
| | | | USDT | 0.20020473674788 | | 0.20020473674788 |
| | | | XAUT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | XMR-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | XTZ-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | YFII-PERP | -16.71900000000000 | | -16.71900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10595 | Name on file | FTX Trading Ltd. | DOGE | 350,423.11534961900000 | FTX Trading Ltd. | 350,423.11534961900000 |
| | | | ETH | 271.45167512017000 | | 271.45167512017000 |
| | | | ETHW | 1.09278724235000 | | 1.09278724235000 |
| | | | FTT | 27.19011552908450 | | 27.19011552908450 |
| | | | HT | 135.00000000607300 | | 135.00000000607300 |
| | | | LTC | 29.91000000236700 | | 29.91000000236700 |
| | | | LUNA2_LOCKED | 52.42216190000000 | | 52.42216190000000 |
| | | | TRX | 105,088.86121157600000 | | 105,088.86121157600000 |
| | | | USD | 2,503.04728225723000 | | 2,503.04728225723000 |
| | | | USDT | 0.00656250736881600 | | 0.00656250736881600 |
| | | | USTC | 0.00000000024694900 | | 0.00000000024694900 |
| | | | XRP | 10,181.00461426880000 | | 10,181.00461426880000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35022 | Name on file | FTX Trading Ltd. | AAPL | 2.50540801509500 | FTX Trading Ltd. | 2.50540801509500 |
| | | | BTC | 18.46490338360860 | | 18.46490338360860 |
| | | | ETH | 3.42992350249730 | | 3.42992350249730 |
| | | | FTT | 0.00000000103067 85 | | 0.00000000103067 85 |
| | | | LUNA2 | 0.00538220823900 | | 0.00538220823900 |
| | | | LUNA2_LOCKED | 0.01255848589000 | | 0.01255848589000 |
| | | | SOL | 384.10710913652800 | | 384.10710913652800 |
| | | | SPY | 431.16541435523000 | | 431.16541435523000 |
| | | | SRM | 27.67337795000000 | | 27.67337795000000 |
| | | | SRM_LOCKED | 110.68378431000000 | | 110.68378431000000 |
| | | | TRX | 0.00101300000000 | | 0.00101300000000 |
| | | | USD | 20,099.72053097920000 | | 20,099.72053097920000 |
| | | | USDT | 67,275.68623494710000 | | 67,275.68623494710000 |
| | | | USTC | 0.76187758944480 | | 0.76187758944480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5750 | Name on file | FTX Trading Ltd. | BTC | 0.00000064000000 | FTX Trading Ltd. | 0.00000065856000 |
| | | | BTC-20200626 | | | 0.00000000000000 |
| | | | BTC-20200925 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHF | | | 0.00000643390019 |
| | | | ETH-PERP | | | 0.00000000000021 |
| | | | FTT | | | 2.20000000712970 |
| | | | SUN | 0.00038217000000 | | 0.00038217000000 |
| | | | USD | 0.61000000000000 | | 284,923.29512781854604 5 |
| | | | USDC | 284,922.68354098000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00218005604418 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1896 | Name on file | FTX Trading Ltd. | USD | 397,683.55000000000000 | West Realm Shires Services Inc. | 397,983.55920957632000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71647 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.00000000000019 | FTX Trading Ltd. | -0.00000000000019 |
| | | | ATOM-PERP | -0.00000000357960 | | -0.00000000357960 |
| | | | AVAX | 0.00000003579060 | | 0.00000003579060 |
| | | | AXS | 0.00000007454370 | | 0.00000007454370 |
| | | | AXS-PERP | -0.00000000000173 | | -0.00000000000173 |
| | | | BAND-PERP | -0.00000000000818 | | -0.00000000000818 |
| | | | BCH | 0.00000000331900 | | 0.00000000331900 |
| | | | BCH-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BRZ | 0.00000000501550 | | 0.00000000501550 |
| | | | BTC | 0.00000007820031 | | 0.00000007820031 |
| | | | BTC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | CEL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | CRO | 0.00000000849576 | | 0.00000000849576 |
| | | | DOT | 0.08565311593880 | | 0.08565311593880 |
| | | | ETH | 0.00000000372744 0 | | 0.00000000372744 0 |
| | | | ETH-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | ETHW | 0.00000000925230 | | 0.00000000925230 |
| | | | EUR | 0.00000000458838 1 | | 0.00000000458838 1 |
| | | | FTT | 0.00000000547525 | | 0.00000000547525 |
| | | | FTT-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | FXS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | KNC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LINK-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | LTC | 0.00000001882350 | | 0.00000001882350 |
| | | | LUNA2 | 0.05260467365000 0 | | 0.05260467365000 0 |
| | | | LUNA2_LOCKED | 0.12274423850000 0 | | 0.12274423850000 0 |
| | | | LUNC | 0.00000000653304 0 | | 0.00000000653304 0 |
| | | | NEAR-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | OMG | 0.00000000650577 0 | | 0.00000000650577 0 |
| | | | PERP-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | RAY | 274.03974279696500 0 | | 274.03974279696500 0 |
| | | | RNDR-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SOL | 14.22453283320700 | | 14.22453283320700 |
| | | | SOL-PERP | -0.00000000000596 | | -0.00000000000596 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | TONCOIN-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | USD | 287,126.545976398000000 | | 287,126.545976398000000 |
| | | | USDT | 134,041.228422923000000 | | 134,041.228422923000000 |
| | | | USTC | 0.000000000945420 | | 0.000000000945420 |
| | | | XRP | 2,298.745524558970000 | | 2,298.745524558970000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87021 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000840200000000 |
| | | | SOL | | | 3,476.976144100000000 |
| | | | USD | 200,000.000000000000000 | | 362,898.843399295000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84653 | Name on file | FTX Trading Ltd. | 1INCH | 382.158900000000000 | FTX Trading Ltd. | 382.158926395002000 |
| | | | AAVE | 12,305.419800000000000 | | 12,305.420512370400000 |
| | | | AAVE-PERP | | | 0.000000000000218 |
| | | | ALGO-PERP | -35.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000227 |
| | | | AVAX | -1,415.202300000000000 | | -1,415.202281578360000 |
| | | | AVAX-PERP | | | -0.000000000000113 |
| | | | AXS | | | 0.000000002702110 |
| | | | BAL-PERP | -272.000000000000000 | | -272.000000000000000 |
| | | | BCH | -189.183300000000000 | | -189.183310284131000 |
| | | | BNB | | | 0.002390100000000 |
| | | | BNB-PERP | -500.000000000000000 | | -500.000000000000000 |
| | | | BTC | | | -12.828404676382800 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC 1230 | -4.800000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | | | -4.799400000000000 |
| | | | BTC-PERP | -0.616900000000000 | | -0.616900000000000 |
| | | | CRV-PERP | -1,350.000000000000000 | | -1,350.000000000000000 |
| | | | ETH | -96.283600000000000 | | -96.283519739159900 |
| | | | ETH-PERP | -99.980000000000000 | | -100.012000000000000 |
| | | | ETHW | 4.048300000000000 | | 4.048334259097600 |
| | | | EUR | 30.376670720000000 | | 30.376670720000000 |
| | | | FTM | -57,406.469700000000000 | | -57,406.469775500000000 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | FXS-PERP | -414.000000000000000 | | -414.000000000000000 |
| | | | GMT | | | 0.692537500000000 |
| | | | IMX-PERP | -3,826.000000000000000 | | -3,826.000000000000000 |
| | | | LINK | -4,010.704300000000000 | | -4,010.704253206490000 |
| | | | LINK-PERP | -187.000000000000000 | | -187.000000000000000 |
| | | | LTC | -971.374300000000000 | | -971.374288081844000 |
| | | | LUNA2 | 80.336183290000000 | | 80.336183290000000 |
| | | | LUNA2_LOCKED | | | 187.451094300000000 |
| | | | LUNC | 10,675.770676120000000 | | 10,675.770676120000000 |
| | | | LUNC-PERP | | | -0.000000000000014 |
| | | | MANA | | | 0.332400000000000 |
| | | | MANA-PERP | -76,200.000000000000000 | | -76,200.000000000000000 |
| | | | MATIC | -90,585.990400000000000 | | -90,585.990390873800000 |
| | | | NEAR | 452.050286990000000 | | 452.050286990000000 |
| | | | NEAR-PERP | | | -0.000000000000227 |
| | | | POLIS-PERP | -26,890.600000000000000 | | -2,680.600000000000000 |
| | | | SAND | | | 0.200000000000000 |
| | | | SAND-PERP | -38,200.000000000000000 | | -38,200.000000000000000 |
| | | | SOL | -1,544.841000000000000 | | -1,544.840963218590000 |
| | | | SOL-PERP | 36.580000000000000 | | -16.950000000000700 |
| | | | TRX | | | 0.001045000000000 |
| | | | UNI-PERP | -314.800000000000000 | | -314.800000000000000 |
| | | | USD | 1,581,745.960000000000000 | | 1,581,745.959613450000000 |
| | | | USDT | 3,842.933368970000000 | | 3,842.933368975170000 |
| | | | USTC | | | 0.000000011807454 |
| | | | XLM-PERP | -470,000.000000000000000 | | -470,000.000000000000000 |
| | | | XRP | 0.915500000000000 | | 0.915492989034897 |
| | | | XRP-PERP | 935,857.000000000000000 | | 935,857.000000000000000 |
| | | | YFI | -2.017300000000000 | | -2.017300265568240 |
| | | | ZEC-PERP | -635.000000000000000 | | -635.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21080 | Name on file | FTX Trading Ltd. | AVAX | 0.002485845279339 | FTX Trading Ltd. | 0.002485845279339 |
| | | | AVAX-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | AXS-PERP | -0.000000000005911 | | -0.000000000005911 |
| | | | BAT | 0.964255000000000 | | 0.964255000000000 |
| | | | BNB | 0.001121488170350 | | 0.001121488170350 |
| | | | BNB-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BTC | | | 0.000487633584160 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.007500000000000 | | 0.007500000000000 |
| | | | ETH | | | 0.000293685950442 |
| | | | ETHW | 0.000292092696080 | | 0.000292092696080 |
| | | | FTM | 0.102504600710469 | | 0.102504600710469 |
| | | | FTT | 941.436434920000000 | | 941.436434920000000 |
| | | | GENE | 0.062642360000000 | | 0.062642360000000 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 20.532019710000000 | | 20.532019710000000 |
| | | | LUNC | 0.000000006712210 | | 0.000000006712210 |
| | | | MANA | 0.117110000000000 | | 0.117110000000000 |
| | | | MATIC | 0.033500000000000 | | 0.033500000000000 |
| | | | MSOL | 0.000040026548171 | | 0.000040026548171 |
| | | | NEAR-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | POLIS | 0.000350000000000 | | 0.000350000000000 |
| | | | RAY | 0.375630740029358 | | 0.375630740029358 |
| | | | SAND | 0.105370000000000 | | 0.105370000000000 |
| | | | SLND | 0.003214000000000 | | 0.003214000000000 |
| | | | SOL | 0.004375815495847 | | 0.004375815495847 |
| | | | SOL-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | SRM | 6.970867110000000 | | 6.970867110000000 |
| | | | SRM_LOCKED | 125.869132890000000 | | 125.869132890000000 |
| | | | STSOL | | | 0.005954203066435 |
| | | | TRX | 1,517.499721507140000 | | 1,517.499721507140000 |
| | | | USD | 176,307.447724122000000 | | 176,307.447724122000000 |
| | | | USDT | | | 772,071.653133650000000 |
| | | | USTC | 0.000000009582870 | | 0.000000009582870 |
| | | | WRX | 0.024675000000000 | | 0.024675000000000 |
| | | | XRP | | | 0.403679452086290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1085 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000020359774520 |
| | | | ETH | | | 0.000653710217640 |
| | | | ETHW | | | 0.000688096677820 |
| | | | FTT | | | 199.960000000000000 |
| | | | USD | 2,176,475.780000000000000 | | 2,176,475.783550600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| 965 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 8.128000000000000 |
| | | | AXS-PERP | | | 0.000000000000170 |
| | | | BTC | 8.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 70.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000909 |
| | | | LUNC-PERP | | | -0.000000000000270 |
| | | | SOL | | | 0.700575300000000 |
| | | | USD | | | -1.300588667498960 |
| | | | USDT | 40.000000000000000 | | 0.000000010927349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83394 | Name on file | FTX Trading Ltd. | ALGO | 2,564.000000000000000 | FTX Trading Ltd. | 2,564.000000000000000 |
| | | | AUDIO | 657.881231000000000 | | 657.881231000000000 |
| | | | AXS | | | 328.885077641115000 |
| | | | BNB | | | 6.568018012918620 |
| | | | BTC | 4.425813361250000 | | 4.425813361250000 |
| | | | CRO | 2,449.557775000000000 | | 2,449.557775000000000 |
| | | | DFL | 9,998.195000000000000 | | 9,998.195000000000000 |
| | | | DOGE | | | 100,627.103536265000000 |
| | | | DOT | | | 209.016695439000000 |
| | | | ENJ | 372.000000000000000 | | 372.000000000000000 |
| | | | ETH | | | 22.780357581827700 |
| | | | ETHW | 22.718288720000000 | | 22.718288720000000 |
| | | | FTM | 576.000000000000000 | | 576.000000000000000 |
| | | | FTT | | | 101.281313880000000 |
| | | | GALA | 9,259.391715000000000 | | 9,259.391715000000000 |
| | | | HNT | 20.900000000000000 | | 20.900000000000000 |
| | | | LINK | | | 290.745158008445000 |
| | | | MANA | 846.000000000000000 | | 846.000000000000000 |
| | | | MATIC | | | 4,079.556797962040000 |
| | | | NEAR | 172.400000000000000 | | 172.400000000000000 |
| | | | POLIS | 320.000000000000000 | | 320.000000000000000 |
| | | | SAND | 736.000000000000000 | | 736.000000000000000 |
| | | | SHIB | 157,097,311.226970000000000 | | 157,097,311.226970000000000 |
| | | | SOL | 37.846634590000000 | | 37.846634590000000 |
| | | | SPELL | 38,400.000000000000000 | | 38,400.000000000000000 |
| | | | TRX | | | 46,039.792386301000000 |
| | | | USD | 3.491890100448250 | | 3.491890100448250 |
| | | | XRP | | | 12,340.445240689600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22611 | Name on file | FTX Trading Ltd. | AXS | 272.180501834095000 | FTX Trading Ltd. | 272.180501834095000 |
| | | | BTC | 1.076622520000000 | | 1.076622520000000 |
| | | | ETH | 74.573760760000000 | | 74.573760760000000 |
| | | | ETHW | 74.554053650000000 | | 74.554053650000000 |
| | | | FTT | 148.650000000000000 | | 148.650000000000000 |
| | | | LINK | | | 331.359399328841000 |
| | | | LUNA2 | 845.010697900000000 | | 845.010697900000000 |
| | | | LUNA2_LOCKED | 1,971.691629000000000 | | 1,971.691629000000000 |
| | | | LUNC | 31,587,048.570781000000000 | | 31,587,048.570781000000000 |
| | | | SOL | | | 195.120680960871000 |
| | | | TRX | 871.000000003439000 | | 871.000000003439000 |
| | | | USD | 348,091.986604957000000 | | 348,091.986604957000000 |
| | | | USDT | 0.465696999546486 | | 0.465696999546486 |
| | | | USTC | 99,081.451060452900000 | | 99,081.451060452900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 557 | Name on file | FTX Trading Ltd. | BNB | 100.000726982898000 | FTX Trading Ltd. | 100.000726982898000 |
| | | | BNB-PERP | | | -0.000000000000028 |
| | | | BTC | 5.000051453560420 | | 5.000051453560420 |
| | | | BTC-PERP | | | -0.000000000000002 |
| | | | BUSD | 108,272.315020000000000 | | 0.000000000000000 |
| | | | CRO | | | 0.100000000000000 |
| | | | DOT-PERP | | | -0.000000000000909 |
| | | | ETH | 7.126350000000000 | | 7.126352967148680 |
| | | | ETH-PERP | | | 0.000000000000142 |
| | | | ETHW | | | 0.000000006106469 |
| | | | FTT | | | 104.951275010000000 |
| | | | FTT-PERP | | | -0.000000000000113 |
| | | | GBP | | | 0.000000008696387 |
| | | | LTC | | | 0.000000009653235 |
| | | | SOL | | | 0.000000008244768 |
| | | | SOL-PERP | | | 0.000000000000227 |
| | | | SRM | | | 1.719896200000000 |
| | | | SRM_LOCKED | | | 153.448927920000000 |
| | | | USD | 108,272.315023982000000 | | 108,272.315023982000000 |
| | | | USDT | 31,404.865390000000000 | | 31,404.865393190900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 4204 | Name on file | FTX Trading Ltd. | ATLAS | 6.328200000000000 | FTX Trading Ltd. | 6.328200000000000 |
| | | | BLT | 0.677925000000000 | | 0.677925000000000 |
| | | | BNB | 0.018774130000000 | | 0.018774130000000 |
| | | | ETH | 1.900223000000000 | | 1.900223000000000 |
| | | | ETHW | 1.900223000000000 | | 1.900223000000000 |
| | | | FTT | 300.013124900000000 | | 300.013124900000000 |
| | | | LEO | 100.758349201000000 | | 100.758349201012000 |
| | | | POLIS | 0.060000000000000 | | 0.060000000000000 |
| | | | SOL | 25.007419380000000 | | 25.007419384110700 |
| | | | SRM | | | 1.590805980000000 |
| | | | SRM_LOCKED | | | 6.319153520000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 0.009504752438893 |
| | | | USDT | 253,035.629700000000000 | | 253,035.629714904000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54289 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.011789979704300 |
| | | | AGLD | 228.301141500000000 | | 228.301141500000000 |
| | | | ALPHA | 0.000280000000000 | | 0.000280000000000 |
| | | | APE | 0.000000000672610 | | 0.000000000672610 |
| | | | ATOM | 0.000013000000000 | | 0.000013000000000 |
| | | | BCH | 0.000000005619808 | | 0.000000005619808 |
| | | | BNB | 0.006300190940856 | | 0.006300190940856 |
| | | | BTC | 4.008064899366940 | | 4.008064899366940 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 1,750.013450000000000 | | 1,750.013450000000000 |
| | | | DAI | 0.000000005006747 | | 0.000000005006747 |
| | | | DOT | 625.290662411976000 | | 625.290662411976000 |
| | | | DOT-20210625 | -0.000000000000001 | | -0.000000000000001 |

| | | | | Asserted Claims | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ENJ | 827.004735000000000 | | 827.004735000000000 |
| | | | ETH | 0.050383989481190 | | 0.050383989481190 |
| | | | ETH-20210326 | -0.000000000000035 | | -0.000000000000035 |
| | | | ETH-20210625 | 0.000000000000024 | | 0.000000000000024 |
| | | | ETH-20210924 | -0.000000000000006 | | -0.000000000000006 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.050656885892980 | | 0.050656885892980 |
| | | | FTM | 800.004000000000000 | | 800.004000000000000 |
| | | | FTT | 295.096279794145000 | | 295.096279794145000 |
| | | | HNT | 60.000300000000000 | | 60.000300000000000 |
| | | | IMX | 505.102525500000000 | | 505.102525500000000 |
| | | | LINK | 50.000250000000000 | | 50.000250000000000 |
| | | | LTC-20210326 | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 8.156569540000000 | | 8.156569540000000 |
| | | | LUNA2_LOCKED | 19.031995590000000 | | 19.031995590000000 |
| | | | LUNC | 1,100,082.674224470000000 | | 1,100,082.674224470000000 |
| | | | MATIC | 0.001000000000000 | | 0.001000000000000 |
| | | | NEAR | 0.005394500000000 | | 0.005394500000000 |
| | | | NEXO | 1,444.000000000000000 | | 1,444.000000000000000 |
| | | | OXY | 0.000605000000000 | | 0.000605000000000 |
| | | | PORT | 11,690.288945000000000 | | 11,690.288945000000000 |
| | | | SOL | 50.001357260998900 | | 50.001357260998900 |
| | | | SRM | 315.210230000000000 | | 315.210230000000000 |
| | | | SUSHI | 1,058.638313165100000 | | 1,058.638313165100000 |
| | | | TRX | 0.000038002630704 | | 0.000038002630704 |
| | | | UNI | 180.148895467531000 | | 180.148895467531000 |
| | | | USD | 2,181.275268308180000 | | 2,181.275268308180000 |
| | | | USDT | 0.006344938885430 | | 0.006344938885430 |
| | | | USTC | 0.050000000000000 | | 0.050000000000000 |
| | | | XRP | 0.009940000000000 | | 0.009940000000000 |
| | | | YFI | 0.000000000021700 | | 0.000000000021700 |
| | | | YFI-20210326 | 0.000000000011700 | | 0.000000000011700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70442 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | AGLD | 0.095469450000000 | | 0.095469450000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB | 0.010267562500000 | | 0.010267562500000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000220 | | -0.000000000000220 |
| | | | DOT-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | EDEN | 0.094249840000000 | | 0.094249840000000 |
| | | | EDEN-PERP | 14,588.700000000000000 | | 14,588.700000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 9.445452005827230 | | 9.445452005827230 |
| | | | ETH-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-1230 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 1.546000000000000 | | 1.546000000000000 |
| | | | ETHW | 7.445451997327230 | | 7.445451997327230 |
| | | | FIDA | 0.379520900000000 | | 0.379520900000000 |
| | | | FIDA_LOCKED | 0.290793690000000 | | 0.290793690000000 |
| | | | FIL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTT | 66.188988500000000 | | 66.188988500000000 |
| | | | GAL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ICP-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | MATH | 0.070577525000000 | | 0.070577525000000 |
| | | | MOB | 0.496390000000000 | | 0.496390000000000 |
| | | | NEAR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | NFT (308235603895621964/THE HILL BY FTX #4148) | | | 1.000000000000000 |
| | | | OKB | 0.057240500000000 | | 0.057240500000000 |
| | | | OMG-20211231 | -0.000000000000007 | | -0.000000000000007 |
| | | | OP-PERP | 1,177.000000000000000 | | 1,177.000000000000000 |
| | | | SOL | 0.025554225000000 | | 0.025554225000000 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 13.981950000000000 | | 13.981950000000000 |
| | | | SXP | 0.093177100000000 | | 0.093177100000000 |
| | | | TRX | 0.001155000000000 | | 0.001155000000000 |
| | | | UNI-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | USD | -3,410.889926417910000 | | -3,410.889926417910000 |
| | | | USDT | 147.589382489600000 | | 69,147.589382489600000 |
| | | | USTC | 0.000000005536349 | | 0.000000005536349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8170 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.008459108129468 |
| | | | BTC | 5.461577090000000 | | 5.461577092158000 |
| | | | DAI | | | 0.989859520000000 |
| | | | ETH | 292.122255460000000 | | 292.122255469377000 |
| | | | ETHW | | | 0.000255464376923 |
| | | | FTT | 10,090.514614650000000 | | 10,090.514614650000000 |
| | | | LUNA2_LOCKED | | | 10,620.297850000000000 |
| | | | SRM | | | 831.190446830000000 |
| | | | SRM_LOCKED | | | 23,913.929553170000000 |
| | | | USD | 102.224938237275000 | | 102.224938237275000 |
| | | | USDT | | | 1.091853323827150 |
| | | | USTC | | | 0.000000005009628 |
| | | | WBTC | | | 0.000117900000000 |
| | | | XRP | 710,619.415368000000000 | | 710,619.415368000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28146 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.223399315181430 |
| | | | BTC | | | 2.305006926036240 |
| | | | BTC-PERP | | | 0.021000000000000 |
| | | | ETH | | | 1.257232945521030 |
| | | | ETHW | | | 1.252212390571010 |
| | | | FTT | | | 409.984725791690000 |
| | | | LUNA2 | | | 0.835148171700000 |
| | | | LUNA2_LOCKED | | | 1.948679067000000 |
| | | | LUNC | | | 181,855.272690000000000 |
| | | | PRISM | | | 0.000000001572070 |
| | | | SOL | | | 240.171896987594000 |
| | | | TRX | | | 10.597903149064300 |
| | | | USD | Undetermined* | | -4,563.169447470430000 |
| | | | USTC | | | 0.000000005684680 |
| | | | XRP | | | 48,538.415411854700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26148 | Name on file | FTX Trading Ltd. | AAVE | 41.489463911100000 | FTX Trading Ltd. | 41.489463911100000 |
| | | | AKRO | 4,613.117316980000000 | | 4,613.117316980000000 |
| | | | ALGO | 153.000000000000000 | | 153.000000000000000 |
| | | | AMPL | 36,898.339365952500000 | | 36,898.339365952500000 |
| | | | APT | 741.000000000000000 | | 741.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ASDBEAR | 4,224,278,320.771000000000000 | | 4,224,278,320.771000000000000 |
| | | | ASDBULL | 17,457,166.008348000000000 | | 17,457,166.008348000000000 |
| | | | ATOM | 2,426.177807550960000 | | 2,426.177807550960000 |
| | | | AUD | 186.651674627487000 | | 186.651674627487000 |
| | | | AUDIO | 9,361.795365470000000 | | 9,361.795365470000000 |
| | | | AVAX | | | 74.513753429435600 |
| | | | BAL | 164.611550632600000 | | 164.611550632600000 |
| | | | BALBEAR | 58,560,280.523100000000000 | | 58,560,280.523100000000000 |
| | | | BALBULL | 10,319,643.823742700000000 | | 10,319,643.823742700000000 |
| | | | BAT | 7,418.000000000000000 | | 7,418.000000000000000 |
| | | | BCH | 37.526722293980200 | | 37.526722293980200 |
| | | | BCHA | 0.000779180000000 | | 0.000779180000000 |
| | | | BCHBEAR | 5,190,823.233060000000000 | | 5,190,823.233060000000000 |
| | | | BCHBULL | 74,943,710.355117200000000 | | 74,943,710.355117200000000 |
| | | | BEAR | 4,518,905.479104000000000 | | 4,518,905.479104000000000 |
| | | | BNB | 16.505211946299100 | | 16.505211946299100 |
| | | | BNBBEAR | 50,457.240000000000000 | | 50,457.240000000000000 |
| | | | BNBBULL | 375.610687779717000 | | 375.610687779717000 |
| | | | BRZ | 35,938.122582292100000 | | 35,938.122582292100000 |
| | | | BSVBEAR | 92,000,934.339620000000000 | | 92,000,934.339620000000000 |
| | | | BSVBULL | 96,700,403.435569800000000 | | 96,700,403.435569800000000 |
| | | | BTC | 5.107982046228500 | | 5.107982046228500 |
| | | | BULL | 112.671723879632000 | | 112.671723879632000 |
| | | | BVOL | 0.000000011096000 | | 0.000000011096000 |
| | | | CEL | 3,980.842274657140000 | | 3,980.842274657140000 |
| | | | CHZ | 27,450.669757690000000 | | 27,450.669757690000000 |
| | | | COMP | 58.045425806662000 | | 58.045425806662000 |
| | | | COMPBEAR | 92,690,000.000000000000000 | | 92,690,000.000000000000000 |
| | | | COMPBULL | 19,412,644.001853000000000 | | 19,412,644.001853000000000 |
| | | | CREAM | 25.455323330100000 | | 25.455323330100000 |
| | | | CUSDT | 13,326.860702689700000 | | 13,326.860702689700000 |
| | | | CUSDTBEAR | 0.011890000000000 | | 0.011890000000000 |
| | | | CUSDTBULL | 0.050960000000000 | | 0.050960000000000 |
| | | | DAI | 929.289954297333000 | | 929.289954297333000 |
| | | | DEFIBEAR | 647,709.874549090000000 | | 647,709.874549090000000 |
| | | | DEFIBULL | 47,084.060626990500000 | | 47,084.060626990500000 |
| | | | DMG | 25,587.808885844000000 | | 25,587.808885844000000 |
| | | | DOGE | 22,118.860327772600000 | | 22,118.860327772600000 |
| | | | DOT | 379.888376511822000 | | 379.888376511822000 |
| | | | ENJ | 129.000000000000000 | | 129.000000000000000 |
| | | | EOSBEAR | 19,050,007.556671000000000 | | 19,050,007.556671000000000 |
| | | | EOSBULL | 158,335,005.521618000000000 | | 158,335,005.521618000000000 |
| | | | ETH | 6.759380540059380 | | 6.759380540059380 |
| | | | ETHBEAR | 7,103,279.370999990000000 | | 7,103,279.370999990000000 |
| | | | ETHBULL | 2,141.873371393650000 | | 2,141.873371393650000 |
| | | | ETHW | 0.000788453408186 | | 0.000788453408186 |
| | | | EUR | 2,244.223509862600000 | | 2,244.223509862600000 |
| | | | EURT | 3,004.000000000000000 | | 3,004.000000000000000 |
| | | | FIDA | 87.625512350000000 | | 87.625512350000000 |
| | | | FRONT | 1,115.551275610000000 | | 1,115.551275610000000 |
| | | | FTT | 15,792.867853494900000 | | 15,792.867853494900000 |
| | | | GST | 245,717.300000000000000 | | 245,717.300000000000000 |
| | | | HGET | 5,073.559776876000000 | | 5,073.559776876000000 |
| | | | HNT | 231.050235366000000 | | 231.050235366000000 |
| | | | HT | 0.000000000342020 | | 0.000000000342020 |
| | | | HXRO | 69,471.549892930000000 | | 69,471.549892930000000 |
| | | | IBVOL | 0.000000838260600 | | 0.000000838260600 |
| | | | JPY | 542,684.458743793000000 | | 542,684.458743793000000 |
| | | | KNC | 6,151.841457634910000 | | 6,151.841457634910000 |
| | | | KNCBEAR | 31,954,200.267185500000000 | | 31,954,200.267185500000000 |
| | | | KNCBULL | 356,326.207775019000000 | | 356,326.207775019000000 |
| | | | LINK | 285.397502855137000 | | 285.397502855137000 |
| | | | LINKBEAR | 9,190.050000000000000 | | 9,190.050000000000000 |
| | | | LINKBULL | 4,374,834.002425080000000 | | 4,374,834.002425080000000 |
| | | | LTC | 34.532723178281200 | | 34.532723178281200 |
| | | | LTCBEAR | 19,255,455.864966600000000 | | 19,255,455.864966600000000 |
| | | | LTCBULL | 3,139,087.023823780000000 | | 3,139,087.023823780000000 |
| | | | LUA | 4,992.619434118000000 | | 4,992.619434118000000 |
| | | | LUNA2 | 109.475439220000000 | | 109.475439220000000 |
| | | | LUNA2_LOCKED | 255.442691500000000 | | 255.442691500000000 |
| | | | LUNC | 21,764,746.127861500000000 | | 21,764,746.127861500000000 |
| | | | MAPS | 4,172.044944240000000 | | 4,172.044944240000000 |
| | | | MATH | 5,063.801339082000000 | | 5,063.801339082000000 |
| | | | MATIC | 1,447.855054920250000 | | 1,447.855054920250000 |
| | | | MKR | 0.001919081394841 | | 0.001919081394841 |
| | | | MOB | 1,078.496560664190000 | | 1,078.496560664190000 |
| | | | MTA | 17,561.051585370000000 | | 17,561.051585370000000 |
| | | | NEAR | 2,250.000000000000000 | | 2,250.000000000000000 |
| | | | NFT (348635077994357951/THE HILL BY FTX #43918) | 157.000000000000000 | | 1.000000000000000 |
| | | | OMG | | | 157.000000000000000 |
| | | | OXY | 1,729.320223460000000 | | 1,729.320223460000000 |
| | | | PAXG | 11.422338633393000 | | 11.422338633393000 |
| | | | ROOK | 71.886746700580000 | | 71.886746700580000 |
| | | | RUNE | 0.036415873000000 | | 0.036415873000000 |
| | | | SOL | 0.048485207829319 | | 0.048485207829319 |
| | | | SRM | 62,299.038217820000000 | | 62,299.038217820000000 |
| | | | SRM_LOCKED | 632.400210090000000 | | 632.400210090000000 |
| | | | SUSHI | 2,231.500000005000000 | | 2,231.500000005000000 |
| | | | SXP | 134,338.692481766000000 | | 134,338.692481766000000 |
| | | | SXPHALF | 0.002440139385000 | | 0.002440139385000 |
| | | | TOMO | 1,474.866026998000000 | | 1,474.866026998000000 |
| | | | TRU | 122,528.119538040000000 | | 122,528.119538040000000 |
| | | | TRX | 59,832.181895157100000 | | 59,832.181895157100000 |
| | | | TRY | 202.852900838202000 | | 202.852900838202000 |
| | | | TRYB | 8,883.662969028720000 | | 8,883.662969028720000 |
| | | | TSLA | 23.988427620000000 | | 23.988427620000000 |
| | | | TSLAPRE | 0.000000038178885 | | 0.000000038178885 |
| | | | UBXT | 74,957.971417180000000 | | 74,957.971417180000000 |
| | | | UNI | 77.084326548749200 | | 77.084326548749200 |
| | | | USD | 75,150.156465396400000 | | 75,150.156465396400000 |
| | | | USDT | 1,807.127485565740000 | | 1,807.127485565740000 |
| | | | USTC | 1,123.995068460800000 | | 1,123.995068460800000 |
| | | | VETBEAR | 20,120,084.092078000000000 | | 20,120,084.092078000000000 |
| | | | VETBULL | 542,284.008724303000000 | | 542,284.008724303000000 |
| | | | WBTC | 0.085292083533126 | | 0.085292083533126 |
| | | | WRX | 4,386.059140470000000 | | 4,386.059140470000000 |
| | | | XAUT | 0.250758970779000 | | 0.250758970779000 |
| | | | XRP | 75,920.270140797300000 | | 75,920.270140797300000 |
| | | | XRPBEAR | 534,000,898.988900000000000 | | 534,000,898.988900000000000 |
| | | | XRPBULL | 22,989,000.763814000000000 | | 22,989,000.763814000000000 |
| | | | XTZBEAR | 57,330,047.558625000000000 | | 57,330,047.558625000000000 |
| | | | XTZBULL | 23,553,409.036126500000000 | | 23,553,409.036126500000000 |
| | | | YFI | 0.237340283162405 | | 0.237340283162405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10659 | Name on file | FTX Trading Ltd. | FTT | 25.317963860000000 | FTX Trading Ltd. | 25.317963860000000 |
| | | | USD | 0.842669292730000 | | 0.842669292730000 |
| | | | USDT | 40,656.120000000000000 | | 167,690.848904337000000 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 534 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 6.83259657257168000 |
| | | | ETH | | | 102.20805978461400000 |
| | | | ETHW | | | 73.34891131975577000 |
| | | | FIDA | | | 0.67713391000000000 |
| | | | SOL | | | 4,401.83667948143000000 |
| | | | SRM | | | 198,830.99379149000000000 |
| | | | SRM_CUSTOM | | | 3,640,011.38847335000000000 |
| | | | USD | 3,000,000.000000000000000 | | 2,636,613.42252161000000000 |
| | | | USDT | | | 0.52941634539193800 |
| | | | XRP | | | 371,505.05619295800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66166 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000003828206 |
| | | | DAI | | | 0.00187194000000000 |
| | | | ETH | | | 0.00000004062853 |
| | | | ETHW | | | 0.00022496406285 3 |
| | | | SOL | | | 0.00000000950989 |
| | | | USD | 282,890.900000000000000 | | 282,890.89750461300000000 |
| | | | USDT | | | 0.00000002673480 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 27582 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00064900000000000 |
| | | | USD | Undetermined* | | 0.00000000000000000 |
| | | | USDT | | | 443,084.39036418000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3323 | Name on file | FTX Trading Ltd. | BTC | 0.12993366000000000 | FTX Trading Ltd. | 0.12993365973854 0 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-0331 | | | 0.00000000000000000 |
| | | | BTC-1230 | | | 0.00000000000000001 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CREAM | 75.640884000000000 | | 75.64088400000000000 |
| | | | CREAM-PERP | | | -75.70000000000000000 |
| | | | DOGE | 46.461404540000000 | | 46.46140453673280 0 |
| | | | ETH | 0.00064907500000000 | | 0.00064907470141 0 |
| | | | ETH-20210326 | | | 0.00000000000000003 |
| | | | ETH-20210625 | | | 0.00000000000000003 |
| | | | ETH-20210924 | | | -0.00000000000000001 |
| | | | ETH-20211231 | | | -0.00000000000000001 |
| | | | ETH-PERP | | | -0.00000000000000001 |
| | | | ETHW | 1.700988006000000 | | 1.70098800593353 0 |
| | | | FTT | 25.500000000000000 | | 25.50000000000000 0 |
| | | | SOL | 2.006935345000000 | | 2.00693534477114 0 |
| | | | SOL-PERP | | | 0.00000000000000004 |
| | | | TRX | 0.00102726100000 0 | | 0.00102726053508 0 |
| | | | UNI | 0.00102726100000 0 | | 0.00000000973605 0 |
| | | | USD | 1,059.005407000000000 | | 559,350.40381661000000000 |
| | | | XMR-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1742 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000027275 |
| | | | AVAX-PERP | | | 0.00000000000001818 |
| | | | BTC | | | 0.00000000004659250 |
| | | | BTC-PERP | | | 0.00000000000000011 |
| | | | ETH-PERP | | | -0.00000000000000056 |
| | | | EUR | | | 516,544.76472024600000000 |
| | | | FLOW-PERP | | | 0.00000000000027275 |
| | | | FTT | | | 0.00000001250901 |
| | | | FTT-PERP | | | -0.00000000000000909 |
| | | | LTC-PERP | | | 0.00000000000000056 |
| | | | LUNC-PERP | | | 0.00000000001818 |
| | | | SOL-PERP | | | 0.00000000000012732 |
| | | | USD | 532,608.520000000000000 | | 0.38222411033952 0 |
| | | | USDT | | | 0.00000000647746 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22850 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.00000000000000007 | FTX Trading Ltd. | 0.00000000000000007 |
| | | | BTC | 0.00000001526000 0 | | 0.00000001526000 0 |
| | | | BTC-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20201112 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20201209 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20201220 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000035846 | | 0.00000000035846 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-20201225 | 0.00000000000000002 | | 0.00000000000000002 |
| | | | FTT | 26.015848195684700 | | 26.01584819568470 0 |
| | | | TRUMP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | TRUMPFEBWIN | 0.52077280000000 0 | | 0.52077280000000 0 |
| | | | TSM | 31.667266900690400 | | 31.66726690069040 0 |
| | | | USD | 63.529525009956100 | | 63.52952500995610 0 |
| | | | USDT | | | 54,783.91014468050000000 |
| | | | XRP | 0.00000000653948 0 | | 0.00000000653948 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69244 | Name on file | FTX Trading Ltd. | AURY | 0.00000001000000 0 | FTX Trading Ltd. | 0.00000001000000 0 |
| | | | AXS | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | AXS-PERP | 0.00000000035015 | | 0.00000000035015 |
| | | | BNB | 0.00281681457919 8 | | 0.00281681457919 8 |
| | | | BNB-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | BTC | 1.00003910692559 3 | | 75.58521012476749 0 |
| | | | BTC-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000005 | | 0.00000000000000005 |
| | | | BTC-PERP | 0.00000000000226 | | 0.00000000000226 |
| | | | CEL | 0.00000000118561 5 | | 0.00000000118561 5 |
| | | | CRV | 0.24388554000000 0 | | 0.24388554000000 0 |
| | | | DAI | 0.00527809965669 3 | | 0.00527809965669 3 |
| | | | DFL | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | DYDX-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | ETH | 0.00151358568772 2 | | 0.00151358568772 2 |
| | | | ETH-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | ETHW | 0.00222480431276 7 | | 0.00222480431276 7 |
| | | | EUR | 0.00065777000000 0 | | 0.00065777000000 0 |
| | | | FLOW-PERP | 0.00000000000000909 | | 0.00000000000000909 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 25.11755302000000000 | | 25.11755302000000000 |
| | | | FTT-PERP | 0.00000000000277 5 | | 0.00000000000277 5 |
| | | | LTC | 0.00079415000000000 | | 0.00079415000000000 |
| | | | LUNA2 | 0.00419723881000000 | | 0.00419723881000000 |
| | | | LUNA2_LOCKED | 0.00979355723000000 | | 0.00979355723000000 |
| | | | LUNC-PERP | | | -0.00000000000003637 |
| | | | SAI | 1.00000000000000000 | | |
| | | | SOL | 0.00000001509702 | | 0.00000001509702 |
| | | | SOL-PERP | 0.00000000050590 | | 0.00000000050590 |
| | | | SRM | 13.96948547000000000 | | 13.96948547000000000 |
| | | | SRM_LOCKED | 5,299.48714703000000000 | | 5,299.48714703000000000 |
| | | | SUSHI | 0.00000001000000000 | | 0.00000001000000000 |
| | | | TRX | 0.00078300000000000 | | 0.00078300000000000 |
| | | | USD | 95,208.56478058695000000 | | -1,439,924.59674893000000000 |
| | | | USDT | 0.66381832610218 1 | | 0.66381832610218 1 |
| | | | USTC | 0.59413943579421 0 | | 0.59413943579421 0 |
| | | | WBTC | 0.00000039322543 8 | | 0.00000039322543 8 |
| | | | XAUT | 0.00005665600000000 | | 0.00005665600000000 |
| | | | XAUT-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | XRP | 0.08362018414772 7 | | 1.08362018414772 7 |
| | | | YFI | 0.00000000085828 0 | | 0.00000000085828 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35400 | Name on file | | BTC | 0.00000000681621 0 | FTX Trading Ltd. | 0.00000000681621 0 |
| | | | DOGE | 0.00000000854717 0 | | 0.00000000854717 0 |
| | | | ETH | 0.00000039656673 9 | | 0.00000039656673 9 |
| | | | ETHW | 0.00000039656673 9 | | 0.00000039656673 9 |
| | | | FTT | 1,000.05278294091000 0 | | 1,000.05278294091000 0 |
| | | | NFT (29993332221028 4062/FTX EU - WE ARE HERE! #234066) | | | 1.00000000000000000 |
| | | | NFT (31072451413578 0363/FTX AU - WE ARE HERE! #10781) | | | 1.00000000000000000 |
| | | | NFT (34197816538860 8187/FTX EU - WE ARE HERE! #234058) | | | 1.00000000000000000 |
| | | | NFT (37122510612160 3878/FTX AU - WE ARE HERE! #10793) | | | 1.00000000000000000 |
| | | | NFT (43494934570267 0762/FTX AU - WE ARE HERE! #23940) | | | 1.00000000000000000 |
| | | | NFT (45782899624501 9373/FTX SWAG PACK #268) | | | 1.00000000000000000 |
| | | | NFT (46804988626660 2704/THE HILL BY FTX #28864) | | | 1.00000000000000000 |
| | | | NFT (47531115522796 6277/FTX EU - WE ARE HERE! #234063) | | | 1.00000000000000000 |
| | | | SOL | 0.00000001000000000 | | 0.00000001000000000 |
| | | | SRM | 250.94550256000000 0 | | 250.94550256000000 0 |
| | | | SRM_LOCKED | 2,006.83221258000000 0 | | 2,006.83221258000000 0 |
| | | | USD | 1,013.04004015237800 00 | | 1,013.04004015237800 00 |
| | | | USDT | | | 142,889.314440087000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat which does not match the asserted and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39724 | Name on file | FTX Trading Ltd. | AVAX | 263.24562260904400 00 | FTX Trading Ltd. | 263.24562260904400 00 |
| | | | BNB | | | 0.00744821313200 0 |
| | | | DOT | | | 12,504.76665968430000 0 |
| | | | ETH | 0.00070002866451 0 | | 0.00070002866451 0 |
| | | | ETHW | 0.00070002030000 0 | | 0.00070002030000 0 |
| | | | EUR | | | 0.00000000008708 63 |
| | | | FTT | 102.68101482000000 00 | | 102.68101482000000 00 |
| | | | GALA | 60,600.00000000000000 0 | | 60,600.00000000000000 0 |
| | | | LUNA2 | 2.19024743300000 00 | | 2.19024743300000 00 |
| | | | LUNA2_LOCKED | 5.11057734400000 00 | | 5.11057734400000 00 |
| | | | LUNC | 476,930.98986137100000 0 | | 476,930.98986137100000 0 |
| | | | SOL | | | 186.71916434873700 0 |
| | | | USD | 0.79380679900879 6 | | 0.79380679900879 6 |
| | | | USDT | | | 1,833.45004880541000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3624 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -0.00000000000000009 |
| | | | FTT | | | 0.00000000701360 0 |
| | | | HKD | | | 0.00000006892315 |
| | | | USD | 202,737.04000000000000 0 | | 182,703.51424448100000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64996 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 283.88512738859100 0 |
| | | | BTC | 81,569.46943869200000 0 | | 81,569.46943869200000 0 |
| | | | CEL | 28,377.48265494740000 0 | | 28,377.48265494740000 0 |
| | | | CHZ | 28,377.48265494740000 0 | | 28,377.48265494740000 0 |
| | | | ETH | | | 3.14270115980459 0 |
| | | | ETHW | 3.12865609056002 0 | | 3.12865609056002 0 |
| | | | EUR | 115,261.82478424800000 0 | | 115,261.82478424800000 0 |
| | | | LTC | 42.56160295772950 0 | | 42.56160295772950 0 |
| | | | LUNA2 | 0.02881127782000 0 | | 0.02881127782000 0 |
| | | | LUNA2_LOCKED | 0.06722631492000 0 | | 0.06722631492000 0 |
| | | | LUNC | 6,273.71640432825000 0 | | 6,273.71640432825000 0 |
| | | | MANA | 12,600.42628660000000 0 | | 12,600.42628660000000 0 |
| | | | RUNE | 3,508.64165650507000 0 | | 3,508.64165650507000 0 |
| | | | SNX | | | 17,298.94106996500000 0 |
| | | | SOL | 198.50183015311000 0 | | 198.50183015311000 0 |
| | | | USD | 15,173.23788716350000 0 | | 15,173.23788716350000 0 |
| | | | XRP | 33,552.36233050380000 0 | | 33,552.36233050380000 0 |
| | | | YFI | 3.45313643768921 0 | | 3.45313643768921 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1824 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 33.60000000000000 0 |
| | | | ETH | | | 52.35200000000000 0 |
| | | | ETHW | | | 52.35200000000000 0 |
| | | | LINK | | | 4,073.94790000000000 0 |
| | | | SOL | | | 537.00000000000000 0 |
| | | | USD | 737,133.21000000000000 0 | | 90,487.11816819200000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BTC | | | 2.00007345000000000 |
| | | | ETH | | | 15.00110189000000000 |
| | | | GRT | | | 1.00000000000000000 |
| | | | SUSHI | | | 1.00007345000000000 |
| | | | TRX | | | 2.00000000000000000 |
| | | | USD | 474,997.00000000000000 0 | | 426,268.78581268200000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4707* | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | GRT | | | 1.00000000000000000 |
| | | | MATIC | | | 1.00000000000000000 |
| | | | TRX | | | 0.01145200000000000 |
| | | | USD | 197,177.00000000000000 0 | | 197,177.42113340000000 0 |
| | | | USDT | | | 0.71000000174960 7 |

4707*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59180 | Name on file | FTX Trading Ltd. | ALT-20190927 | 0.00000000000011 | FTX Trading Ltd. | 0.00000000000011 |
| | | | ALT-20191227 | -0.00000000000028 | | -0.00000000000028 |
| | | | AURY | 321.11296981000000 | | 321.11296981000000 |
| | | | AVAX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BAL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BNB | 11.40199816071600 | | 11.40199816071600 |
| | | | BTC | | | 1.49080546626200 |
| | | | BTC-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.07600006070458 | | 0.07600006070458 |
| | | | EXCH-20191227 | -0.00000000000049 | | -0.00000000000049 |
| | | | EXCH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | FTT | 0.08788130032060 | | 0.08788130032060 |
| | | | LUNC-PERP | -0.00000005966285 | | -0.00000005966285 |
| | | | MATIC | 3,641.85585000000000 | | 3,641.85585000000000 |
| | | | MID-20191227 | -0.00000000000056 | | -0.00000000000056 |
| | | | MID-PERP | 0.00000000000025 | | 0.00000000000025 |
| | | | MTA | 2,845.00000000000000 | | 2,845.00000000000000 |
| | | | RAY | 729,009.49144019900000 | | 729,009.49144019900000 |
| | | | RUNE | 432.58506607967900 | | 432.58506607967900 |
| | | | SHIT-20190927 | 0.00000000000003 | | 0.00000000000003 |
| | | | SHIT-20191227 | 0.00000000000038 | | 0.00000000000038 |
| | | | SHIT-PERP | 0.00000000000039 | | 0.00000000000039 |
| | | | SOL | 5.15000008116690 | | 5.15000008116690 |
| | | | SOL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SRM | 2,999.99276788000000 | | 2,999.99276788000000 |
| | | | SRM_LOCKED | 4.81191712000000 | | 4.81191712000000 |
| | | | USD | 322,613.16791082000000 | | 322,613.16791082000000 |
| | | | USDT | 149,616.97264144100000 | | 149,616.97264144100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83497 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.76932966909180 |
| | | | ETH | | | 10.01335582083070 |
| | | | LUNA2 | 4.41715009100000 | | 4.41715009100000 |
| | | | LUNA2_LOCKED | 10.30668350000000 | | 10.30668350000000 |
| | | | LUNC | 961,843.73214530000000 | | 961,843.73214530000000 |
| | | | TRX | | | 2.21033623981874000 |
| | | | USD | 0.24885929997191976 | | 0.24885929997191976 |
| | | | USDT | | | 38,735.54380533460000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85355 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.03187270000000 |
| | | | BTC | | | 2.60699756700000 |
| | | | DOGE | | | 0.87377800000000 |
| | | | MANA | | | 0.70179500000000 |
| | | | MATIC | | | 0.03355154000000 |
| | | | SOL | | | 0.00975487500000 |
| | | | TRX | | | 3,284.00000000000000 |
| | | | USD | Undetermined* | | 230,179.74879761500000 |
| | | | USDT | | | 0.00000000471206 |
| | | | XRP | | | 0.47609877000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3117 | Name on file | FTX Trading Ltd. | USD | 307,838.94000000000000 | West Realm Shires Services Inc. | 307,838.94921339900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 728 | Name on file | FTX Trading Ltd. | BTC | 20.29300637000000 | FTX Trading Ltd. | 10.00000000000000 |
| | | | EUR | | | 0.00000000600000 |
| | | | KIN | | | 1.00000000000000 |
| | | | RAY | 3,034.19077430000000 | | 3,034.19077430000000 |
| | | | SOL | 565.64241645000000 | | 21.74241646089630 |
| | | | USD | | | 187,207.94223235500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40696 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 2.55520542141256000 |
| | | | ETH | | | 15.71798874533630000 |
| | | | ETHW | 15.67762220402940 | | 15.67762220402940 |
| | | | FTT | 510.97158959160100 | | 510.97158959160100 |
| | | | SGD | 0.00000032686419600 | | 0.00000032686419600 |
| | | | SRM | 15.18317554000000 | | 15.18317554000000 |
| | | | SRM_LOCKED | 143.93682446000000 | | 143.93682446000000 |
| | | | USD | 0.00000020097006400 | | 0.00000020097006400 |
| | | | USDT | 0.00000375212973360 | | 0.00000375212973360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71129 | Name on file | West Realm Shires Services Inc. | USD | 360,000.00000000000000 | West Realm Shires Services Inc. | 360,004.28083784000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50090 | Name on file | FTX Trading Ltd. | ALT-20200327 | -0.00000000000007 | FTX Trading Ltd. | -0.00000000000007 |
| | | | ALT-PERP | 0.00000000000034 | | 0.00000000000034 |
| | | | AMPL | 0.61915561502957600 | | 0.61915561502957600 |
| | | | APE-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | ASD-PERP | -0.00000000001709 | | -0.00000000001709 |
| | | | ATOM-20200327 | 0.00000000000875 | | 0.00000000000875 |
| | | | ATOM-PERP | 0.00000000002728 | | 0.00000000002728 |
| | | | AVAX-PERP | 0.00000000002614 | | 0.00000000002614 |
| | | | BCH-20200327 | 0.00000000000005 | | 0.00000000000005 |
| | | | BCH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BNB | | | 1.56193156876046000 |
| | | | BNB-20200327 | 0.00000000000099 | | 0.00000000000099 |
| | | | BNB-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BOBA-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | BSV-20200327 | -0.00000000000024 | | -0.00000000000024 |
| | | | BSV-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | BTC | 0.01069510683213800 | | 0.01069510683213800 |
| | | | BTC-20200626 | 0.00000000000014 | | 0.00000000000014 |
| | | | BTC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BTMX-20200327 | 0.00000000001330700 | | 0.00000000001330700 |
| | | | CREAM-PERP | 0.00000000000049 | | 0.00000000000049 |
| | | | DAI | 0.00000003305288 | | 0.00000003305288 |
| | | | DODO-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | DOT-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | DRGN-20191227 | -0.00000000000019 | | -0.00000000000019 |
| | | | DRGN-20200327 | -0.00000000000003 | | -0.00000000000003 |
| | | | DRGN-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | EOS-20200327 | -0.00000000000454 | | -0.00000000000454 |
| | | | EOS-PERP | 0.00000000002011 | | 0.00000000002011 |
| | | | ETC-20200327 | -0.00000000000227 | | -0.00000000000227 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.371714306142630 | | 0.371714306142630 |
| | | | ETH-20191227 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-20200327 | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH-PERP | -0.000000000000632 | | -0.000000000000632 |
| | | | ETHW | 0.371714306030800 | | 0.371714306030800 |
| | | | EUR | 44,547.161989916700000 | | 44,547.161989916700000 |
| | | | EXCH-20191227 | 0.000000000000002 | | 0.000000000000002 |
| | | | EXCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,302.602347336350000 | | 1,302.602347336350000 |
| | | | FTT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | GME | 0.000000010000000 | | 0.000000010000000 |
| | | | GMEPRE | 0.000000001852833 | | 0.000000001852833 |
| | | | GST-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | HOOD | 0.000000004541780 | | 0.000000004541780 |
| | | | HT-20200327 | 0.000000000032315 | | 0.000000000032315 |
| | | | HT-PERP | 0.000000000007872 | | 0.000000000007872 |
| | | | LINK-20200327 | -0.000000000000909 | | -0.000000000000909 |
| | | | LINK-PERP | 0.000000000000540 | | 0.000000000000540 |
| | | | LTC-20191227 | -0.000000000000397 | | -0.000000000000397 |
| | | | LTC-20200327 | 0.000000000000540 | | 0.000000000000540 |
| | | | LTC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LUNC-PERP | -0.000000000003581 | | -0.000000000003581 |
| | | | MID-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000079 | | -0.000000000000079 |
| | | | MOB-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | OKB-20200327 | -0.000000000020274 | | -0.000000000020274 |
| | | | OKB-PERP | 0.000000000002017 | | 0.000000000002017 |
| | | | POLIS-PERP | 0.000000000002046 | | 0.000000000002046 |
| | | | RNDR-PERP | 0.000000000000738 | | 0.000000000000738 |
| | | | SHIT-20200327 | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIT-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | SOL-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | SRM | 121.179261670000000 | | 121.179261670000000 |
| | | | SRM_LOCKED | 608.891299570000000 | | 608.891299570000000 |
| | | | TOMO-20200327 | -0.000000000009265 | | -0.000000000009265 |
| | | | TOMO-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TONCOIN-PERP | 0.000000000001705 | | 0.000000000001705 |
| | | | TRX | 154,124.000000000000000 | | 154,124.000000000000000 |
| | | | TRYB-20200327 | -0.000000000001709 | | -0.000000000001709 |
| | | | TRYB-PERP | 0.000000000026943 | | 0.000000000026943 |
| | | | UNI-PERP | -0.000000000007048 | | -0.000000000007048 |
| | | | USD | 552,906.644739212000000 | | 552,906.644739212000000 |
| | | | USDT | 0.000000004528233 | | 0.000000004528233 |
| | | | XTZ-20200327 | 0.000000000000585 | | 0.000000000000585 |
| | | | XTZ-PERP | -0.000000000001158 | | -0.000000000001158 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 11467 | Name on file | FTT Trading Ltd. | 1INCH | 0.640795788403750 | FTT Trading Ltd. | 0.640795788403750 |
| | | | AAPL | 0.000066418270400 | | 0.000066418270400 |
| | | | APT | 123.936288864379000 | | 123.936288864379000 |
| | | | ATOM | 3,000.012020753880000 | | 3,000.012020753880000 |
| | | | AVAX | 5.003112026106680 | | 5.003112026106680 |
| | | | BCH | 0.000229495403060 | | 0.000229495403060 |
| | | | BNB | 0.003407564402280 | | 0.003407564402280 |
| | | | BTC | 0.001034608460400 | | 0.001034608460400 |
| | | | CEL | 0.011434011179581 | | 0.011434011179581 |
| | | | CRO | 0.042300000000000 | | 0.042300000000000 |
| | | | DOT | 0.739926932282096 | | 0.739926932282096 |
| | | | ETH | 34.070767230146400 | | 34.070767230146400 |
| | | | ETHW | 0.000148770180909 | | 0.000148770180909 |
| | | | EUR | 861.329128604800000 | | 861.329128604800000 |
| | | | FTT | 11,741.405203000000000 | | 11,741.405203000000000 |
| | | | GMT | 0.769048795089300 | | 0.769048795089300 |
| | | | GMX | 0.000000010000000 | | 0.000000010000000 |
| | | | GST | 10.123001990000000 | | 10.123001990000000 |
| | | | LUNA2 | 2.390848883631000 | | 2.390848883631000 |
| | | | LUNA2_LOCKED | 5.578647396205600 | | 5.578647396205600 |
| | | | LUNC | 0.000000124116740 | | 0.000000124116740 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NEAR | 0.000001000000000 | | 0.000001000000000 |
| | | | NFT (350672046885779940/FTX CRYPTO CUP 2022 KEY #16105) | | | 1.000000000000000 |
| | | | OXY | 337.000000000000000 | | 337.000000000000000 |
| | | | PYPL | 0.000102417507790 | | 0.000102417507790 |
| | | | RAY | 0.852318377690480 | | 0.852318377690480 |
| | | | SLRS | 0.009125000000000 | | 0.009125000000000 |
| | | | SNX | 0.078994204741450 | | 0.078994204741450 |
| | | | SOL | 0.013480651203907 | | 0.013480651203907 |
| | | | SQ | 0.000033943184540 | | 0.000033943184540 |
| | | | SRM | 118.415201590000000 | | 118.415201590000000 |
| | | | SRM_LOCKED | 2,045.193084690000000 | | 2,045.193084690000000 |
| | | | TRX | | | 44.296783164602600 |
| | | | UNI | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 6,745.094670018810000 | | 6,745.094670018810000 |
| | | | USDT | | | 2,956.523106340440000 |
| | | | USTC | 0.274020000000000 | | 0.274020000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 1995 | Name on file | FTT Trading Ltd. | 1INCH-PERP | | FTT Trading Ltd. | 1,366.000000000000000 |
| | | | AAVE-PERP | | | 31.150000000000000 |
| | | | ADA-PERP | | | 77,385.000000000000000 |
| | | | ALGO-PERP | | | 15,502.000000000000000 |
| | | | APE-PERP | | | 690.500000000000000 |
| | | | AR-PERP | | | 110.100000000000000 |
| | | | ATOM-PERP | | | 644.860000000000000 |
| | | | AUDIO-PERP | | | 2,024.700000000000000 |
| | | | AVAX-PERP | | | 659.100000000000000 |
| | | | BAL-PERP | | | 82.040000000000000 |
| | | | BAT-PERP | | | 3,294.000000000000000 |
| | | | BCH-PERP | | | 42.177000000000000 |
| | | | BIT-PERP | | | 2,345.000000000000000 |
| | | | BSV-PERP | | | 42.080000000000000 |
| | | | BTC-PERP | | | 2.327300000000000 |
| | | | BTT-PERP | | | 2,096,000,000.000000000000000 |
| | | | CAKE-PERP | | | 319.200000000000000 |
| | | | CELO-PERP | | | 1,030.800000000000000 |
| | | | CEL-PERP | | | 932.900000000000000 |
| | | | CHZ-PERP | | | 11,760.000000000000000 |
| | | | COMP-PERP | | | 15.074900000000000 |
| | | | CRO-PERP | | | 55,460.000000000000000 |
| | | | CRV-PERP | | | 1,238.000000000000000 |
| | | | CVX-PERP | | | 154.000000000000000 |
| | | | DASH-PERP | | | 24.210000000000000 |
| | | | DOGE-PERP | | | 300,571.000000000000000 |
| | | | DOT-PERP | | | 2,557.700000000000000 |
| | | | DYDX-PERP | | | 289.900000000000000 |
| | | | EGLD-PERP | | | 52.330000000000000 |
| | | | ENJ-PERP | | | 2,187.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ENS-PERP | | | 56.70000000000000 |
| | | | EOS-PERP | | | 2,217.50000000000000 |
| | | | ETC-PERP | | | 302.40000000000000 |
| | | | ETH-PERP | | | 29.81900000000000 |
| | | | FIL-PERP | | | 676.70000000000000 |
| | | | FLOW-PERP | | | 2,279.69000000000000 |
| | | | FLUX-PERP | | | 619.00000000000000 |
| | | | FTM-PERP | | | 5,603.00000000000000 |
| | | | FXS-PERP | | | 147.90000000000000 |
| | | | GALA-PERP | | | 16,600.00000000000000 |
| | | | GLMR-PERP | | | 946.00000000000000 |
| | | | GMT-PERP | | | 1,292.00000000000000 |
| | | | GRT-PERP | | | 16,261.00000000000000 |
| | | | HBAR-PERP | | | 53,614.00000000000000 |
| | | | HNT-PERP | | | 288.90000000000000 |
| | | | HOT-PERP | | | 390,500.00000000000000 |
| | | | HT-PERP | | | 289.45000000000000 |
| | | | ICP-PERP | | | 587.27000000000000 |
| | | | ICX-PERP | | | 1,958.00000000000000 |
| | | | IMX-PERP | | | 1,259.00000000000000 |
| | | | INJ-PERP | | | 170.00000000000000 |
| | | | IOST-PERP | | | 51,470.00000000000000 |
| | | | KAVA-PERP | | | 677.40000000000000 |
| | | | KLAY-PERP | | | 6,810.00000000000000 |
| | | | KNC-PERP | | | 361.10000000000000 |
| | | | KSM-PERP | | | 19.73000000000000 |
| | | | LDO-PERP | | | 1,580.00000000000000 |
| | | | LINK-PERP | | | 1,086.00000000000000 |
| | | | LRC-PERP | | | 2,752.00000000000000 |
| | | | LTC-PERP | | | 157.94000000000000 |
| | | | MANA-PERP | | | 3,997.00000000000000 |
| | | | MATIC-PERP | | | 19,555.00000000000000 |
| | | | MINA-PERP | | | 1,590.00000000000000 |
| | | | MKR-PERP | | | 1.97600000000000 |
| | | | NEAR-PERP | | | 1,803.00000000000000 |
| | | | NEO-PERP | | | 154.20000000000000 |
| | | | OMG-PERP | | | 307.80000000000000 |
| | | | ONE-PERP | | | 27,030.00000000000000 |
| | | | ONT-PERP | | | 1,932.00000000000000 |
| | | | OP-PERP | | | 474.00000000000000 |
| | | | PUNDIX-PERP | | | 561.70000000000000 |
| | | | QTUM-PERP | | | 229.00000000000000 |
| | | | REN-PERP | | | 2,203.00000000000000 |
| | | | RNDR-PERP | | | 653.30000000000000 |
| | | | ROSE-PERP | | | 11,121.00000000000000 |
| | | | RUNE-PERP | | | 659.70000000000000 |
| | | | RVN-PERP | | | 26,020.00000000000000 |
| | | | SAND-PERP | | | 3,312.00000000000000 |
| | | | SC-PERP | | | 112,200.00000000000000 |
| | | | SCRT-PERP | | | 402.00000000000000 |
| | | | SHIB-PERP | | | 1,299,500,000.00000000000000 |
| | | | SKL-PERP | | | 8,794.00000000000000 |
| | | | SLP-PERP | | | 87,470.00000000000000 |
| | | | SNX-PERP | | | 529.80000000000000 |
| | | | SOL-PERP | | | 787.79000000000000 |
| | | | SRM-PERP | | | 819.00000000000000 |
| | | | SUSHI-PERP | | | 419.50000000000000 |
| | | | SXP-PERP | | | 1,098.62310000000000 |
| | | | UNI-PERP | | | 1,667.10000000000000 |
| | | | USD | | 397,866.43000000000000 | | 14,714.01175449000000 |
| | | | VET-PERP | | | 159,040.00000000000000 |
| | | | WAVES-PERP | | | 218.50000000000000 |
| | | | XEM-PERP | | | 19,644.00000000000000 |
| | | | XLM-PERP | | | 56,209.00000000000000 |
| | | | XMR-PERP | | | 39.97000000000000 |
| | | | XRP-PERP | | | 104,850.00000000000000 |
| | | | XTZ-PERP | | | 1,982.51200000000000 |
| | | | YFI-PERP | | | 0.06800000000000 |
| | | | ZEC-PERP | | | 28.70000000000000 |
| | | | ZIL-PERP | | | 33,050.00000000000000 |
| | | | ZRX-PERP | | | 1,862.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14 | Name on file | West Realm Shires Services Inc. | USD | 229,697.27000000000000 | West Realm Shires Services Inc. | 229,697.27542893400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce the customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1974 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00003810049519 |
| | | | ETH | | | 0.00066357826810 |
| | | | ETHW | | | 0.10680468720087 |
| | | | FTT | | | 29.99430000000000 |
| | | | MATIC | | | 0.48969504360896 |
| | | | SOL | | | 0.00996239829395 |
| | | | USD | | 365,374.00000000000000 | | 365,374.00091200800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71124 | Name on file | FTX Trading Ltd. | SOL | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | SRM | 192,771.24289570000000 | | 192,771.24289570000000 |
| | | | SRM_LOCKED | 2,452,310.28147198000000 | | 2,452,310.28147198000000 |
| | | | USD | | | 0.00200009012702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1693 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.08046200000000 |
| | | | ALGO | | | 489.00083500000000 |
| | | | BCH | | | 21.23015970000000 |
| | | | BRZ | | | 679.99953000000000 |
| | | | BTC | | | -0.00007640283557 |
| | | | DOGE | | | 210,860.84336720400000 |
| | | | DOT | | | 445.16011599522400 |
| | | | ETH | | | 40.85105867945150 |
| | | | ETHW | | | 72.93301538538000 |
| | | | EUR | | | 3,043.29835717850000 |
| | | | FTT | | | 329.99335500000000 |
| | | | LINK | | | 0.09986930536987 |
| | | | LTC | | | 143.46476975727200 |
| | | | SOL | | | 0.00000000954708 |
| | | | SUSHI | | | 28.00201000000000 |
| | | | TRX | | | 0.00286100000000 |
| | | | TRYB | | | 950.84175995650000 |
| | | | UNI | | | 101.10049683746300 |
| | | | USD | | 598,629.68000000000000 | | 134,217.25250110600000 |
| | | | USDT | | | 269,149.48124126000000 |
| | | | WBTC | | | 6.00005576762918 |
| | | | XRP | | | 30,344.20628242790000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 548 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE-PERP | | | 0.00000000000001818 |
| | | | BCH-PERP | | | -0.00000000000000273 |
| | | | BNB-PERP | | | -0.00000000000000694 |
| | | | BTC | | | 1.77397966300000000 |
| | | | BTC-1230 | | | -0.00000000000000007 |
| | | | BTC-PERP | | | -0.00000000000000006 |
| | | | DOT-PERP | | | -0.00000000000000909 |
| | | | EOS-PERP | | | -0.00000000000029103 |
| | | | ETC-PERP | | | 0.00000000000005798 |
| | | | ETH | | | 0.05000000000000000 |
| | | | ETH-1230 | | | 0.00000000000000120 |
| | | | ETH-PERP | | | 0.00000000000000056 |
| | | | ETHW | | | 0.05000000000000000 |
| | | | FTT | | | 25.09523100000000000 |
| | | | LINK-PERP | | | -0.00000000000001364 |
| | | | LTC-PERP | | | -0.00000000000000014 |
| | | | NEAR-PERP | | | -0.00000000000003637 |
| | | | SOL-PERP | | | -0.00000000000002728 |
| | | | TRX | | | 0.00097500000000000 |
| | | | USD | 3,274,684.63000000000000 | | 3,180,400.45526809000000 |
| | | | USDT | | | 67,748.40000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6633 | Name on file | FTX Trading Ltd. | AAVE | 0.00700000000000000 | FTX Trading Ltd. | 0.00700000000000000 |
| | | | AGLD | 1,872.96280600000000 | | 1,872.96280600000000 |
| | | | ATLAS | 0.86320000000000000 | | 0.86320000000000000 |
| | | | ATOM-PERP | 0.00000000000000056 | | |
| | | | AVAX | 0.08700000000000000 | | 0.08700000000000000 |
| | | | BADGER | 0.00367500000000000 | | 0.00367500000000000 |
| | | | BCH | 0.00319626000000000 | | 0.00319626000000000 |
| | | | BTC | 3.84394958000000000 | | 3.84394958000000000 |
| | | | CRV | 0.68536000000000000 | | 0.68536000000000000 |
| | | | DAI | 66,937.92918800000000 | | 66,937.92918800000000 |
| | | | DOGE | | | 41,312.85516938270000 |
| | | | DYDX | 0.02501200000000000 | | 0.02501200000000000 |
| | | | ETH | | | 65.91006993256000000 |
| | | | ETHW | 0.00073091217988810 | | 0.00073091217988810 |
| | | | FTM | 0.81740000000000000 | | 0.81740000000000000 |
| | | | GODS | 0.05313800000000000 | | 0.05313800000000000 |
| | | | GRT | 0.60000000000000000 | | 0.60000000000000000 |
| | | | HXRO | 16,136.11600000000000 | | 16,136.11600000000000 |
| | | | IMX | 831.35033000000000 | | 831.35033000000000 |
| | | | LINK | | | 3,749.15617843029000 |
| | | | LTC | 0.00853569000000 | | 0.00853569000000 |
| | | | MATIC | -3,669.68277878649000 | | -3,669.68277878649000 |
| | | | OMG | 0.41360000000000000 | | 0.41360000000000000 |
| | | | OXY | 0.52048000000000000 | | 0.52048000000000000 |
| | | | RAY | 1,777.51909975000000 | | 1,777.51909975000000 |
| | | | REN | 0.30000000000000000 | | 0.30000000000000000 |
| | | | SRM | 238.75737758000000 | | 238.75737758000000 |
| | | | SRM_LOCKED | 4.41445402000000000 | | 4.41445402000000000 |
| | | | SUSHI | 0.45438000000000000 | | 0.45438000000000000 |
| | | | SXP | 0.03022321000000000 | | 0.03022321000000000 |
| | | | UNI | 0.03148200000000000 | | 0.03148200000000000 |
| | | | USD | -158,627.46347898900000 | | -158,627.46347898900000 |
| | | | USDT | 27,997.05026691790000 | | 27,997.05026691790000 |
| | | | VGX | 1,190.78562000000000 | | 1,190.78562000000000 |
| | | | XRP | 0.75000000000000000 | | 0.75000000000000000 |
| | | | YFI | -0.12436304276243 6 | | -0.12436304276243 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1162 | Name on file | FTX Trading Ltd. | AAVE | 0.00987574000000000 | FTX Trading Ltd. | 0.00987613314297 5 |
| | | | AMPL | 0.10361857000000000 | | 0.09966768575560 2 |
| | | | ATOM | 457.16676460000000 | | 467.35878137633200 0 |
| | | | ATOM-0930 | | | -0.00000000000000113 |
| | | | ATOM-PERP | | | 0.00000000000000170 |
| | | | AXS-1230 | | | 200.00000000000000 0 |
| | | | BCH | 3.12246547000000 | | 3.11793868691488 0 |
| | | | BCH-1230 | | | 20.00000000000000 0 |
| | | | BNB | 21.11111347000000 | | 21.11843847905710 0 |
| | | | BNB-PERP | | | -0.00000000000000028 |
| | | | BOBA | 1.01685554000000000 | | 1.01685554000000000 |
| | | | BOLSONARO2022 | | | 0.00000001164316 3 |
| | | | BRZ | | | 0.00000000000000000 |
| | | | BTC | 7.16296874000000000 | | 7.26297475795070 0 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-1230 | | | -3.33320000000000000 |
| | | | BTC-PERP | | | -6.02290000000000000 |
| | | | CAKE-PERP | | | 127.00000000000000 0 |
| | | | CEL-PERP | | | 0.00000000000000909 |
| | | | CHZ | 0.90630000000000000 | | 0.90630000000000000 |
| | | | CHZ-1230 | | | 45,520.00000000000000 |
| | | | DYDX | 0.00272250000000000 | | 0.00272250000000000 |
| | | | ETH | 48.45836090000000 | | 50.01430913366400 0 |
| | | | ETH-0624 | | | 0.00000000000000000 |
| | | | ETH-0930 | | | -0.00000000000000003 |
| | | | ETH-1230 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | -10.30600000000000000 |
| | | | ETHW | 107.98769210000000 | | 107.95769207049600 0 |
| | | | EUR | 0.91422932000000000 | | 0.91422939550254 0 |
| | | | FIL-1230 | | | 300.00000000000000 0 |
| | | | FTT | 219.89535700000000 | | 219.89535695000000 0 |
| | | | FTT-PERP | | | -0.00000000000000056 |
| | | | GBP | 23.87220937000000 | | 0.87209365426257 1 |
| | | | GRT | 0.08222634000000000 | | 0.08233100866340 4 |
| | | | GRT-PERP | | | 2,863.00000000000000 |
| | | | LINK | 0.23213550000000000 | | 0.27329437842193 1 |
| | | | LINK-1230 | | | 225.00000000000000 0 |
| | | | LINK-PERP | | | -0.00000000000000454 |
| | | | LTC | 0.00457087000000000 | | 0.00457088412606 0 |
| | | | LTC-0325 | | | 0.00000000000000028 |
| | | | LTC-1230 | | | 232.42000000000000 0 |
| | | | LUNA2 | 4.35942208000000000 | | 4.35942208300000 0 |
| | | | LUNA2 LOCKED | 10.17984860000000 | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | | | 10.17984860000000 0 |
| | | | LUNC | 949,276.33690000000000 | | 949,273.33685220000000 |
| | | | MANA | 547.00308500000000 | | 547.00308500000000 |
| | | | MATIC | 1,965.74452700000000 | | 1,967.44370563700000 |
| | | | NEXO | 1,000.04750000000000 | | 1,000.04750000000000 |
| | | | OMG | 4,379.99977100000000 | | 4,386.29668694870000 |
| | | | OMG-PERP | | | -0.00000000000000909 |
| | | | PAXG | 2.00001000000000 | | 2.00001000250000 0 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | POLIS | 0.701863500000000 | | | 0.701863500000000 |
| | | | POLIS-PERP | | | | 372.000000000000000 |
| | | | SAND | 382.001935000000000 | | | 387.001935000000000 |
| | | | SHIB | 51,522.250000000000000 | | | 51,522.250000000000000 |
| | | | SLP | 0.140400000000000 | | | 0.140400000000000 |
| | | | SLP-PERP | | | | 21,060.000000000000000 |
| | | | SOL | 57.857347000000000 | | | 58.038293277658700 |
| | | | SOL-PERP | | | | 0.000000000068706 |
| | | | SUSHI | 0.337992930000000 | | | 0.337992931996860 |
| | | | TRX | 980,709.662300000000000 | | | 984,200.054695240000000 |
| | | | TRX-PERP | | | | -100,000.000000000000000 |
| | | | USD | 108,920.294000000000000 | | | 253,150.908245581000000 |
| | | | USDT | 59,180.914193200000000 | | | 39,263.725541928100000 |
| | | | XRP | 31,972.207480000000000 | | | 31,973.000612363900000 |
| | | | YGG | | | | 369.001845000000000 |
| | | | YOG | 369.001845000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80023 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | | | | 10.000060000000000 |
| | | | BTC-PERP | | | | 0.011100000000091 |
| | | | DOT-PERP | | | | 0.000000000000909 |
| | | | ETH | | | | 95.617258160000000 |
| | | | ETH-PERP | | | | 0.000000000000909 |
| | | | ETHW | | | | 273.501802000000000 |
| | | | LUNC-PERP | | | | 0.000000000000909 |
| | | | SOL-PERP | | | | -0.000000000000568 |
| | | | USD | Undetermined* | | | 162,654.815544130000000 |
| | | | USDT | | | | 1,663,703.551524340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10209 | Name on file | | | | | FTX Trading Ltd. | |
| | | | AVAX | 0.000000000214988 | | | 0.000000000214988 |
| | | | BNB | | | | 1,145.898890307020000 |
| | | | BNB-PERP | -0.000000000000653 | | | -0.000000000000653 |
| | | | BOBA-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | BTC | 0.000000006894854 | | | 0.000000006894854 |
| | | | BTC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | CRV | 0.000000001000000 | | | 0.000000001000000 |
| | | | ETH | 0.000992203400148 | | | 0.000992203400148 |
| | | | ETH-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | FTM | 0.000000003051082 | | | 0.000000003051082 |
| | | | FTT | 1,000.234795175060000 | | | 1,000.234795175060000 |
| | | | LINK | 0.000000000792920 | | | 0.000000000792920 |
| | | | LUA | 152,552.199826180000000 | | | 152,552.199826180000000 |
| | | | LUNA2_LOCKED | 66,209.295720000000000 | | | 66,209.295720000000000 |
| | | | MATIC | 0.755214289645825 | | | 0.755214289645825 |
| | | | NEAR-PERP | -0.000000000011823 | | | -0.000000000011823 |
| | | | SOL | 0.000000005726670 | | | 0.000000005726670 |
| | | | SRM | 8.275981270000000 | | | 8.275981270000000 |
| | | | SRM_LOCKED | 156.618303240000000 | | | 156.618303240000000 |
| | | | TRX | 0.001284000000000 | | | 0.001284000000000 |
| | | | USD | 639,004.958179250000000 | | | 639,004.958179250000000 |
| | | | USDT | 0.007975115511998 | | | 0.007975115511998 |
| | | | USTC | 0.000000000469780 | | | 0.000000000469780 |
| | | | WBTC | | | | 2.623974982354070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1738 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000000004156902 |
| | | | BTC | | | | 0.000017870000000 |
| | | | ETH | | | | 0.000291010000000 |
| | | | ETHW | | | | 0.000291012003744 |
| | | | FTT | | | | 26.205445490000000 |
| | | | RUNE | | | | 0.000000010000000 |
| | | | TRX | | | | 3,420.749501020000000 |
| | | | USD | | | | 0.085991119098044 |
| | | | USDT | 265.505000000000000 | | | 264,512.100309379000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25598 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008926400 | | FTX Trading Ltd. | 0.000000008926400 |
| | | | ATLAS | 60,000.300000000000000 | | | 60,000.300000000000000 |
| | | | AVAX | 0.000000001567613 | | | 0.000000001567613 |
| | | | AVAX-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | BCH | | | | 170.458366259106000 |
| | | | BNB | 0.000000000287040 | | | 0.000000000287040 |
| | | | BTC | 2.100682463974100 | | | 2.100682463974100 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000358 | | | 0.000000000000358 |
| | | | CEL-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | DEFI-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | DOGE | 20.491793256196400 | | | 20.491793256196400 |
| | | | DYDX-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ENS-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | ETH | | | | 40.125274179247900 |
| | | | ETH-PERP | 0.000000000000037 | | | 0.000000000000037 |
| | | | ETHW | 51.716022240904900 | | | 51.716022240904900 |
| | | | FIDA | 0.021496650000000 | | | 0.021496650000000 |
| | | | FIDA_LOCKED | 16.423441040000000 | | | 16.423441040000000 |
| | | | FLM-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | FTM | 0.000000000750520 | | | 0.000000000750520 |
| | | | FTT | 1,000.000000005730000 | | | 1,000.000000005730000 |
| | | | FTT-PERP | 5,833.300000000000000 | | | 5,833.300000000000000 |
| | | | HT | 0.000000003475040 | | | 0.000000003475040 |
| | | | ICP-PERP | 0.000000000000198 | | | 0.000000000000198 |
| | | | IMX | 10,346.390129000000000 | | | 10,346.390129000000000 |
| | | | IP3 | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | LINK | 0.000000001682280 | | | 0.000000001682280 |
| | | | LTC | | | | 470.316140789783000 |
| | | | LUNA2 | 47.770737790000000 | | | 47.770737790000000 |
| | | | LUNA2_LOCKED | 111.465054800000000 | | | 111.465054800000000 |
| | | | LUNC | 0.000000000404520 | | | 0.000000000404520 |
| | | | MER | 2,000.010000000000000 | | | 2,000.010000000000000 |
| | | | OXY | 1,000.001785000000000 | | | 1,000.001785000000000 |
| | | | OXY-PERP | -0.000000000000341 | | | -0.000000000000341 |
| | | | PERP | 528.492117330000000 | | | 528.492117330000000 |
| | | | POLIS | 600.000000000000000 | | | 600.000000000000000 |
| | | | POLIS-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | PSY | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | RAY | 1,020.000000000211000 | | | 1,020.000000000211000 |
| | | | RUNE-PERP | 0.000000000000682 | | | 0.000000000000682 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | | Asserted Claims | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
| | | | SLRS | 116,570.15081000000000 | | | | 116,570.15081000000000 |
| | | | SOL | 1,020.00000000000000 | | | | 1,020.00000000000000 |
| | | | SOL-PERP | 0.00000000000000341 | | | | 0.00000000000000341 |
| | | | SRM | 2,020.00000000000000 | | | | 2,020.00000000000000 |
| | | | SRM_LOCKED | 4,481.23074815000000 | | | | 4,481.23074815000000 |
| | | | STG | 24,074.33333000000000 | | | | 24,074.33333000000000 |
| | | | TOMO | 0.00000000719930 | | | | 0.00000000719930 |
| | | | TRX | 0.00024900000000 | | | | 0.00024900000000 |
| | | | UBXT | 645,718.51029000000000 | | | | 645,718.51029000000000 |
| | | | UNI | 0.00000005806340 | | | | 0.00000005806340 |
| | | | USD | 649,014.78929582600000 | | | | 649,014.78929582600000 |
| | | | USDT | | | | | 794.82286202403000 |
| | | | XRP | | | | | 80,055.46583127010000 |
| | | | YFI | 0.00000003514840 | | | | 0.00000003514840 |
| | | | ZEC-PERP | -0.00000000000014 | | | | -0.00000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match the Debtors' books and records. and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1349* | Name on file | FTX Trading Ltd. | USD | 409,952.80000000000000 | | FTX Trading Ltd. | | 0.00000001443513 |
| | | | USDT | | | | | 456,857.16403645000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56308 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000014551 | | FTX Trading Ltd. | | 0.00000000014551 |
| | | | BNB | 0.00000000060590 | | | | 0.00000000060590 |
| | | | BTC | 36.90570004835900 | | | | 36.90570004835900 |
| | | | BTC-PERP | -0.00000000000540 | | | | -0.00000000000540 |
| | | | DAI | 0.00000000045971 | | | | 0.00000000045971 |
| | | | DOGE | 0.00000002980710 | | | | 0.00000002980710 |
| | | | ETH | 0.08000000148290 | | | | 0.08000000148290 |
| | | | ETH-PERP | -0.00000000000909 | | | | -0.00000000000909 |
| | | | FTM | 0.00000002894314 | | | | 0.00000002894314 |
| | | | FTT | 1,000.09700526754000 | | | | 1,000.09700526754000 |
| | | | GRT | | | | | 1.00732682000000 |
| | | | LUNC-PERP | 0.00000002968590 | | | | 0.00000002968590 |
| | | | MAPS | 910.79936288000000 | | | | 910.79936288000000 |
| | | | MAPS_LOCKED | 121,018.98726144000000 | | | | 121,018.98726144000000 |
| | | | MATIC | 0.00000000793432 | | | | 0.00000000793432 |
| | | | MOB | 0.00000001061240 | | | | 0.00000001061240 |
| | | | NFT (32595419772963125 7/NFT) | | | | | 1.00000000000000 |
| | | | NFT (432510355336670440/FTX SWAG PACK #495) | | | | | 1.00000000000000 |
| | | | OXY | 2,311.78702289000000 | | | | 2,311.78702289000000 |
| | | | OXY_LOCKED | 37,748,091.60305350000000 | | | | 37,748,091.60305350000000 |
| | | | RAY | 0.00000007212365 | | | | 0.00000007212365 |
| | | | RUNE | 0.00000000027000 | | | | 0.00000000027000 |
| | | | SOL | 0.04900000865936 | | | | 0.04900000865936 |
| | | | SOL-PERP | 0.00000000000094 | | | | 0.00000000000094 |
| | | | SRM | 3,483.69787103000000 | | | | 3,483.69787103000000 |
| | | | SRM_LOCKED | 862,545.64275023000000 | | | | 862,545.64275023000000 |
| | | | TRX | | | | | 1.01810187401922 0 |
| | | | USD | 194,014.26170200300000 | | | | 194,014.26170200300000 |
| | | | USDT | 84,315.53648361660000 | | | | 84,315.53648361660000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76692 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | | 838.86437740654000 |
| | | | BTC | | | | | 2.26066592812708 4 |
| | | | ETH | 18.28207134735614 4 | | | | 18.28207134735614 4 |
| | | | ETH-PERP | 3.83000000000000 | | | | 3.83000000000000 |
| | | | ETHW | 18.28207134311614 4 | | | | 18.28207134311614 4 |
| | | | FTT | 1,627.50000000000000 | | | | 1,627.50000000000000 |
| | | | SOL | | | | | 259.34294965459000 |
| | | | SRM | 61.91219918000000 | | | | 61.91219918000000 |
| | | | SRM_LOCKED | 1,271.19997766000000 | | | | 1,271.19997766000000 |
| | | | SUSHI | 0.00000003502662 | | | | 0.00000003502662 |
| | | | UNI | 0.00000000636799 | | | | 0.00000000636799 |
| | | | USD | 228,367.00436259696000 | | | | 228,887.43863589921000 |
| | | | USDT | | | | | 15,141.10817540570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4070 | Name on file | FTX Trading Ltd. | USD | 198,499.05000000000000 | | FTX Trading Ltd. | | 198,499.09150968500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15648 | Name on file | FTX Trading Ltd. | BCH | | | FTX Trading Ltd. | | 28.44363037883410 0 |
| | | | BTC | 0.00000000715080 10 | | | | 0.00000000715080 10 |
| | | | ETH | 0.00000000904235 4 | | | | 0.00000000904235 4 |
| | | | ETHW | 0.00000000922444 0 | | | | 0.00000000922444 0 |
| | | | FTT | 0.24671021000000 | | | | 0.24671021000000 |
| | | | HT | 78,903.67034984930000 | | | | 78,903.67034984930000 |
| | | | LTC | 0.00000003606100 | | | | 0.00000003606100 |
| | | | OKB | | | | | 7,212.51856297762000 |
| | | | SRM | 2.57456699000000 | | | | 2.57456699000000 |
| | | | SRM_LOCKED | 15.42543010000000 | | | | 15.42543010000000 |
| | | | TRX | 11.99760000000000 | | | | 11.99760000000000 |
| | | | USD | 2.47086660829796 0 | | | | 2.47086660829796 0 |
| | | | USDT | 0.11667358782603 | | | | 0.11667358782603 |
| | | | XRP | | | | | 507,709.82283110900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8 | Name on file | FTX Trading Ltd. | ATOM-0624 | | | FTX Trading Ltd. | | -0.00000000002472 |
| | | | ATOM-PERP | | | | | -0.00000001017646 |
| | | | BTC | | | | | 0.00000000000690 |
| | | | DOT-0325 | | | | | 0.00000000007325 |
| | | | DOT-0624 | | | | | -0.00000000000696 |
| | | | DOT-PERP | | | | | -0.00000000003371 |
| | | | ETH-0624 | | | | | 0.00000000000056 |
| | | | ETH-PERP | | | | | 0.00000000000066 |
| | | | FTT | | | | | 25.62248804349650 0 |
| | | | KAVA-PERP | | | | | 0.00000000000738 |
| | | | KSM-PERP | | | | | 0.00000000000056 |
| | | | LUNC-PERP | | | | | -0.00000000000727 |
| | | | MATIC | | | | | 0.00000004760000 |
| | | | SOL-0624 | | | | | -0.00000000000000 |
| | | | SOL-PERP | | | | | 0.00000000000795 |
| | | | STETH | | | | | 0.00008890733557 6 |
| | | | USD | | | | | 1,400,102.00984977000000 |
| | | | USDC | 1,400,102.01000000000000 | | | | 0.00000000000000 |
| | | | XT2-0624 | | | | | -0.00000000000327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88217 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | | -0.00000000000909 |
| | | | BTC | 0.00000001176000 | | | | 0.00000001176000 |
| | | | BTC-PERP | | | | | 214.98620000000000 0 |
| | | | COMP-PERP | | | | | 0.00000000000511 |

1349*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETH | 0.00016367950000 | | 0.00016367950000000 |
| | | | ETH-PERP | | | 698.28299999998000 |
| | | | ETHW | 0.00016367950000 | | 0.00016367950000000 |
| | | | FTT | 0.04255650200000 | | 0.04255650200000000 |
| | | | LINK-PERP | | | 0.00000000007275 |
| | | | LUNC-PERP | | | 0.00000000142563 |
| | | | SHIT-PERP | | | -0.00000000000000000 |
| | | | SRM | 0.26257518000000 | | 0.26257518000000000 |
| | | | SRM_LOCKED | 75.84047308000000 | | 75.84047308000000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000000 |
| | | | USD | 1,167,297.95447001000000 | | -3,115,175.86222998000000 |
| | | | USDC | 249,999.00000000000000 | | 0.00000000000000000 |
| | | | USDT | 0.00560000000000 | | 0.00560000000000000 |
| | | | XTZ-PERP | | | 0.00000000023646 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000001136 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67786 | Name on file | FTX Trading Ltd. | 1INCH | 881.04244850120300 | FTX Trading Ltd. | 881.04244850120300000 |
| | | | AAVE | 28.20750031320560 | | 28.20750031320560000 |
| | | | AKRO | 135,313.00000000000000 | | 135,313.00000000000000000 |
| | | | ALPHA | | | 2,008.61939837938000000 |
| | | | APE | 116.33942325190800 | | 116.33942325190800000 |
| | | | ATLAS | 124,000.02000000000000 | | 124,000.02000000000000000 |
| | | | AUD | 0.00000001916486 | | 0.00000001916486900 |
| | | | AUDIO | 1,425.01425000000000 | | 1,425.01425000000000000 |
| | | | AVAX | 0.00000000484930 | | 0.00000000484930130 |
| | | | AXS | 24.15936432803660 | | 24.15936432803660000 |
| | | | BAL | 50.00025000000000 | | 50.00025000000000000 |
| | | | BLT | 38.00019000000000 | | 38.00019000000000000 |
| | | | BNB | 0.00000001604562 | | 0.00000001604562000 |
| | | | BOBA | 132.18133975000000 | | 132.18133975000000000 |
| | | | BTC | 3.23243281384854 | | 3.23243281384854000 |
| | | | BTC-PERP | 0.25999999999999 | | 0.25999999999999000 |
| | | | C98 | 339.00169500000000 | | 339.00169500000000000 |
| | | | COMP | 20.79102411730000 | | 20.79102411730000000 |
| | | | CREAM | 11.57002510000000 | | 11.57002510000000000 |
| | | | CRO | 220.00110000000000 | | 220.00110000000000000 |
| | | | CRO-PERP | 600.00000000000000 | | 600.00000000000000000 |
| | | | CRV | 1,020.00510000000000 | | 1,020.00510000000000000 |
| | | | DFL | 850.00425000000000 | | 850.00425000000000000 |
| | | | DOGE | 0.00000000491621 | | 0.00000000491621000 |
| | | | DOGEBULL | 0.00000000000000 | | 0.00000000000000000 |
| | | | DYDX | 521.80260900000000 | | 521.80260900000000000 |
| | | | ENJ | 3,364.01682000000000 | | 3,364.01682000000000000 |
| | | | ENS | 22.00011000000000 | | 22.00011000000000000 |
| | | | ETH | | | 103.98518815896600000 |
| | | | ETH-PERP | 10.00000000000000 | | 10.00000000000000000 |
| | | | ETHW | 103.78021209406700 | | 103.78021209406700000 |
| | | | FTM | | | 4,194.93814852006000000 |
| | | | FTT | 555.27432860122300 | | 555.27432860122300000 |
| | | | FXS | 10.00005000000000 | | 10.00005000000000000 |
| | | | GODS | 300.00150000000000 | | 300.00150000000000000 |
| | | | GRT | | | 5,240.35721603285000000 |
| | | | IMX | 140.10070050000000 | | 140.10070050000000000 |
| | | | INDI | 500.00000000000000 | | 500.00000000000000000 |
| | | | IP3 | 1,500.00000000000000 | | 1,500.00000000000000000 |
| | | | LINK | 957.44081109088300 | | 957.44081109088300000 |
| | | | LOOKS | 107.33087670312700 | | 107.33087670312700000 |
| | | | LTC | 0.00000000544348 | | 0.00000000544348000 |
| | | | LUNA2 | 194.25681490000000 | | 194.25681490000000000 |
| | | | LUNA2_LOCKED | 453.26590130000000 | | 453.26590130000000000 |
| | | | LUNC | 1,686.76251449057000 | | 1,686.76251449057000000 |
| | | | MAPS | 2,000.00000000000000 | | 2,000.00000000000000000 |
| | | | MATIC | 5,332.27818679887000 | | 5,332.27818679887000000 |
| | | | MKR | | | 3.29430402766576000 |
| | | | MNGO | 900.00450000000000 | | 900.00450000000000000 |
| | | | MOB | 86.00000000000000 | | 86.00000000000000000 |
| | | | MSOL | 0.00000003704020 | | 0.00000003704020000 |
| | | | NEAR | 110.00050000000000 | | 110.00050000000000000 |
| | | | NFT (53194679167487394/THE HILL BY FTX #36394) | | | 1.00000000000000000 |
| | | | OMG | | | 139.13469070136500000 |
| | | | POLIS | 1,800.00000000000000 | | 1,800.00000000000000000 |
| | | | PSY | 659.00329500000000 | | 659.00329500000000000 |
| | | | REN | 3,862.35952565013000 | | 3,862.35952565013000000 |
| | | | RUNE | 317.36428497793700 | | 317.36428497793700000 |
| | | | SAND | 500.00250000000000 | | 500.00250000000000000 |
| | | | SGD | 0.00000007285239 | | 0.00000007285239000 |
| | | | SNX | | | 399.06824978161800000 |
| | | | SOL | 919.06960883744400 | | 919.06960883744400000 |
| | | | SRM | 127.11096207000000 | | 127.11096207000000000 |
| | | | SRM_LOCKED | 54.39132545000000 | | 54.39132545000000000 |
| | | | STG | 1,000.00500000000000 | | 1,000.00500000000000000 |
| | | | SUSHI | 517.99754519958000 | | 517.99754519958000000 |
| | | | SXP | 1,029.26948453735000 | | 1,029.26948453735000000 |
| | | | TRU | 2,330.01165000000000 | | 2,330.01165000000000000 |
| | | | TRX | 0.00000003976500 | | 0.00000003976500000 |
| | | | TULIP | 15.00007500000000 | | 15.00007500000000000 |
| | | | UNI | 1,371.80942763248000 | | 1,371.80942763248000000 |
| | | | USD | -32,786.81395625800000 | | -32,786.81395625800000000 |
| | | | USDT | | | 0.12054740230027100 |
| | | | USTC | 27,496.89452353450000 | | 27,496.89452353450000000 |
| | | | VET-PERP | 20,000.00000000000000 | | 20,000.00000000000000000 |
| | | | WBTC | 0.00000000884749 | | 0.00000000884749000 |
| | | | YFI | 0.48058120010856 | | 0.48058120010856000 |
| | | | YGG | 50.00025000000000 | | 50.00025000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73717 | Name on file | FTX Trading Ltd. | AAVE | 50.19132287044390 | FTX Trading Ltd. | 50.19132287044390000 |
| | | | ADA-1230 | -80,662.00000000000000 | | -80,662.00000000000000000 |
| | | | ALCX-PERP | -0.00000000000056 | | -0.00000000000000056 |
| | | | AMPL | 0.00000000241905 | | 0.00000000241905000 |
| | | | ATOM | 7,000.04405100000000 | | 7,000.04405100000000000 |
| | | | AUDIO-PERP | 0.00000000029103 | | 0.00000000029103000 |
| | | | AVAX | 1,018.80094893517000 | | 1,018.80094893517000000 |
| | | | AVAX-1230 | -250.00000000000000 | | -250.00000000000000000 |
| | | | AXS-PERP | -0.00000000000113 | | -0.00000000000000113 |
| | | | BAND | | | 1,375.03533921724000000 |
| | | | BAND-PERP | 0.00000000003637 | | 0.00000000003637000 |
| | | | BAO | 0.00000001000000 | | 0.00000001000000000 |
| | | | BCH-1230 | -470.53600000000000 | | -470.53600000000000000 |
| | | | BNBBEAR | 28,546,626,620.00000000000000 | | 28,546,626,620.00000000000000000 |
| | | | BNB-PERP | 0.00000000000270 | | 0.00000000000270000 |
| | | | BTC | 0.00000012916964 | | 0.00000012916964000 |
| | | | BTC-PERP | -0.00000000000021 | | -0.00000000000000021 |
| | | | CEL | 0.04581044259292 | | 0.04581044259292000 |
| | | | CEL-0325 | 0.00000000001818 | | 0.00000000001818000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | CEL-PERP | 0.0000000000007275 | | 0.0000000000007275 |
| | | | COMP-PERP | 0.0000000000000142 | | 0.0000000000000142 |
| | | | CREAM-20200925 | 0.0000000000000003 | | 0.0000000000000003 |
| | | | CREAM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | DAI | 0.0805721700000000 | | 0.0805721700000000 |
| | | | DMG-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | DYDX | 0.0911597600000000 | | 0.0911597600000000 |
| | | | EOS-0624 | 0.0000000000001364 | | 0.0000000000001364 |
| | | | EOS-PERP | 0.0000000000058207 | | 0.0000000000058207 |
| | | | ETH | 100.0010865500000000 | | 100.0010865500000000 |
| | | | ETH-0325 | 0.0000000000000004 | | 0.0000000000000004 |
| | | | ETH-PERP | 0.0000000000000511 | | 0.0000000000000511 |
| | | | ETHW | 0.0000099950000000 | | 0.0000099950000000 |
| | | | EUR | 55,841.5043197350000 | | 55,841.5043197350000 |
| | | | FIL-20210625 | -0.0000000000000113 | | -0.0000000000000113 |
| | | | FIL-PERP | 0.0000000000000795 | | 0.0000000000000795 |
| | | | FTT | 1,000.0412815483000 | | 1,000.0412815483000 |
| | | | HTBEAR | 1,693,479.7538000000000 | | 1,693,479.7538000000000 |
| | | | HXRO | 27,197.2383875000000 | | 27,197.2383875000000 |
| | | | ICP-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | LTC-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | LUNA2 | 1,024.5287210000000 | | 1,024.5287210000000 |
| | | | LUNC-PERP | -0.0000000001491571 | | -0.0000000001491571 |
| | | | MID-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-20200925 | 0.0000000000000227 | | 0.0000000000000227 |
| | | | MKR-PERP | 0.0000000000000034 | | 0.0000000000000034 |
| | | | MNGO | 650,245.1830000000000 | | 650,245.1830000000000 |
| | | | MNGO-PERP | 505,910.0000000000000 | | 505,910.0000000000000 |
| | | | MOB | 0.0000000004374925 | | 0.0000000004374925 |
| | | | MTA | 4,487.7417475000000 | | 4,487.7417475000000 |
| | | | NEAR-PERP | -0.0000000000002188 | | -0.0000000000002188 |
| | | | PERP-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | ROOK | 20.1844949600000 | | 20.1844949600000 |
| | | | ROOK-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | RUNE-20200925 | -0.0000000000003637 | | -0.0000000000003637 |
| | | | RUNE-PERP | -0.0000000000005456 | | -0.0000000000005456 |
| | | | SHIT-PERP | -0.0000000000000006 | | -0.0000000000000006 |
| | | | SNX-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | SOL | 0.0039965585504106 | | 0.0039965585504106 |
| | | | SOL-PERP | -19,611.9800000000000 | | -19,611.9800000000000 |
| | | | SRM | 3.6691603400000 | | 3.6691603400000 |
| | | | SRM_LOCKED | 1,988.3332536800000 | | 1,988.3332536800000 |
| | | | STETH | 0.0000000058439996 | | 0.0000000058439996 |
| | | | USD | 875,393.1428551580000 | | 875,393.1428551580000 |
| | | | USDT | 0.0000000066361511 | | 0.0000000066361511 |
| | | | YFI | 4.9922671900310060 | | 4.9922671900310060 |
| | | | YFI-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII | 0.0002932600000000 | | 0.0002932600000000 |
| | | | YFII-PERP | 0.0000000000000019 | | 0.0000000000000019 |
| | | | YFI-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | ZECBULL | 45,318.7516740000000 | | 45,318.7516740000000 |
| | | | ZEC-PERP | 0.0000000000000113 | | 0.0000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 986 | Name on file | FTX Trading Ltd. | BTC | 62.2490349400000000 | FTX Trading Ltd. | 62.2491977282750000 |
| | | | ETH | 0.0015741500000000 | | 0.0015741500000000 |
| | | | ETHW | 0.0005331300000000 | | 0.0005331300000000 |
| | | | TRX | 0.0002850000000000 | | 0.0002850000000000 |
| | | | USD | 23.5761710560160000 | | 23.5761710560160000 |
| | | | USDT | 1.0356600000088840 | | 1.0356600000088840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1449 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 193.7785002900000000 |
| | | | ATOMBULL | | | 3,653,387.8650000000000 |
| | | | BTC | | | 0.2235277671036000 |
| | | | DOT | | | 0.0281150000000000 |
| | | | ETH | | | 0.6817621600000000 |
| | | | ETHBULL | | | 34.0649359200000000 |
| | | | ETHW | | | 2.0842239600000000 |
| | | | MATICBULL | | | 133,655.5093000000000 |
| | | | SHIB | | | 55,553,840.0000000000000 |
| | | | SOL | | | 108.4370965000000000 |
| | | | UNI | | | 0.0485990000000000 |
| | | | USD | 280,000.0000000000000 | | 74.9721728472463000 |
| | | | XRPBULL | | | 64.3900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42854 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000001855817 | FTX Trading Ltd. | 0.0000000001855817 |
| | | | AVAX | 130.3695936099190000 | | 130.3695936099190000 |
| | | | AVAX-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | BAND | 0.0000000001796330 | | 0.0000000001796330 |
| | | | BNB | 25.8608621982990000 | | 25.8608621982990000 |
| | | | BTC | 15.7494449257306310 | | 15.7494449257306310 |
| | | | BTC-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | C98 | 0.2343530000000000 | | 0.2343530000000000 |
| | | | ETH | 105.1025288570500000 | | 105.1025288570500000 |
| | | | ETH-PERP | 0.0000000000000004 | | 0.0000000000000004 |
| | | | ETHW | 0.0000000361927030 | | 0.0000000361927030 |
| | | | FTM | 0.0000001430923000 | | 0.0000001430923000 |
| | | | FTT | 150.3726390273850000 | | 150.3726390273850000 |
| | | | PAXG | 0.0000000001000000 | | 0.0000000001000000 |
| | | | REN | 0.0000000005340801 | | 0.0000000005340801 |
| | | | RSR | 0.0000000004885770 | | 0.0000000004885770 |
| | | | RUNE | 0.0000000009993748 | | 0.0000000009993748 |
| | | | SOL | 0.0014352065535913 | | 0.0014352065535913 |
| | | | SRM | 48.9929835400000000 | | 48.9929835400000000 |
| | | | SRM_LOCKED | 10,201.4233984400000 | | 10,201.4233984400000 |
| | | | USD | 46,021.7723157473000 | | 46,021.7723157473000 |
| | | | USDT | 0.0046654525533471 | | 0.0046654525533471 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1369 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 73.0150695868313000 |
| | | | BTC-PERP | | | 0.0000000000000493 |
| | | | DOGE | | | 82,563,191.6241772000000 |
| | | | DOGE-PERP | | | 14,870,673.0000000000000 |
| | | | ETH | | | 0.0000000010000000 |
| | | | FTT | | | 2.0070346200000000 |
| | | | LINK-PERP | | | -0.0000000000072725 |
| | | | LUNA2 | | | 338.6627413000000000 |
| | | | LUNA2_LOCKED | | | 790.2130630000000000 |
| | | | LUNC | | | 73,744,524.9284320000000 |
| | | | SHIB | | | 129,983,884,437.2060000000000 |
| | | | SLP | | | 231,040.0000000000000 |
| | | | USD | 10,708,884.0900000000000 | | 214,834.0519088690000 |
| | | | USDT | | | 63,994.1481868372000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP | | | | 53,552.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11500 | Name on file | FTX EU Ltd. | AAVE | 244.75102313699800 | FTX Trading Ltd. | 244.75102313699800 |
| | | | AAVE-20201225 | -0.00000000000227 | | -0.00000000000227 |
| | | | AAVE-20210326 | -0.00000000000001 | | -0.00000000000001 |
| | | | ALCK | 0.00094070000000 | | 0.00094070000000 |
| | | | ALPHA | 0.37126000000000 | | 0.37126000000000 |
| | | | ATOM-20200925 | -0.00000000000341 | | -0.00000000000341 |
| | | | ATOM-20201225 | -0.00000000000376 | | -0.00000000000376 |
| | | | BABA | 1,915.86569910000000 | | 1,915.86569910000000 |
| | | | BAL | 0.00466718000000 | | 0.00466718000000 |
| | | | BCH-PERP | -0.00000000000068 | | -0.00000000000068 |
| | | | BNB | 409.28601161671900 | | 409.28601161671900 |
| | | | BNB-20210326 | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BNT | 0.09220137038354 7 | | 0.09220137038354 7 |
| | | | BSV-20201225 | -0.00000000000014 | | -0.00000000000014 |
| | | | BSV-PERP | 0.00000000000016 | | 0.00000000000016 |
| | | | BTC | 23.93432684590030 0 | | 23.93432684590030 0 |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-20201225 | 0.00000000000003 | | 0.00000000000003 |
| | | | COMP-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | CREAM-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | CRV | 3,427.06243032000000 | | 3,427.06243032000000 |
| | | | DAI | 3,669.93153848015000 | | 3,669.93153848015000 |
| | | | DMG-20200925 | -0.00000000001818 | | -0.00000000001818 |
| | | | DMG-20201225 | -0.00000000003637 | | -0.00000000003637 |
| | | | DMG-PERP | 0.00000000000363 7 | | 0.00000000000363 7 |
| | | | DOT-20200925 | -0.00000000000028 | | -0.00000000000028 |
| | | | DOT-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EMB | 0.96590500000000 | | 0.96590500000000 |
| | | | EOS-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ETC-20200925 | -0.00000000000227 | | -0.00000000000227 |
| | | | ETC-20201225 | -0.00000000000682 | | -0.00000000000682 |
| | | | ETH | 244.43020416687300 0 | | 244.43020416687300 0 |
| | | | ETH-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.5124820547277 11 | | 0.5124820547277 11 |
| | | | EUR | 517,222.43123632400000 | | 517,222.43123632400000 |
| | | | FB | 1,355.04703809818000 0 | | 1,355.04703809818000 0 |
| | | | FB-20210326 | -0.00000000000001 | | -0.00000000000001 |
| | | | FIL-20201225 | -0.00000000000021 | | -0.00000000000021 |
| | | | FTT | 3,603.24147005000000 | | 3,603.24147005000000 |
| | | | FTT-PERP | 0.00000000000142 | | 0.00000000000142 |
| | | | GLD | 144.80666263054100 0 | | 144.80666263054100 0 |
| | | | GOOGL | 184.71784716000000 0 | | 184.71784716000000 0 |
| | | | HGET | 0.03404000000000 | | 0.03404000000000 |
| | | | HNT-20201225 | 0.00000000000113 | | 0.00000000000113 |
| | | | HT-20201225 | -0.00000000000909 | | -0.00000000000909 |
| | | | KIN | 2,000.00000000000000 | | 2,000.00000000000000 |
| | | | KNC | 0.09095533000000 | | 0.09095533000000 |
| | | | KNC-PERP | -0.00000000002273 | | -0.00000000002273 |
| | | | LINA | 4.08411275000000 | | 4.08411275000000 |
| | | | LTC-PERP | -0.00000000000135 | | -0.00000000000135 |
| | | | LUNA2 | 0.01468630411000 0 | | 0.01468630411000 0 |
| | | | LUNA2_LOCKED | 0.03426804292000 0 | | 0.03426804292000 0 |
| | | | MKR | 0.00095919250000 | | 0.00095919250000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA | 0.29682761000000 0 | | 0.29682761000000 0 |
| | | | NEO-20201225 | 0.00000000000113 | | 0.00000000000113 |
| | | | NEO-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | PAXG | 0.00000000000600 | | 0.00000000000600 |
| | | | PAXG-20200626 | 0.00000000000001 | | 0.00000000000001 |
| | | | PAXG-20200925 | -0.00000000000001 | | -0.00000000000001 |
| | | | ROOK | 0.00089470000000 0 | | 0.00089470000000 0 |
| | | | RUNE | 0.08750912500000 0 | | 0.08750912500000 0 |
| | | | SLV | 2,851.22334800000000 | | 2,851.22334800000000 |
| | | | SNX | 0.05565442287223 0 | | 0.05565442287223 0 |
| | | | SOL | 0.39875920500000 0 | | 0.39875920500000 0 |
| | | | SRM | 435.80860556000000 0 | | 435.80860556000000 0 |
| | | | SRM_LOCKED | 2,128.88990586000000 0 | | 2,128.88990586000000 0 |
| | | | SUSHI | 0.13243835269815 0 | | 0.13243835269815 0 |
| | | | SXP | 0.05170123000000 0 | | 0.05170123000000 0 |
| | | | SXP-20200925 | 0.00000000000909 | | 0.00000000000909 |
| | | | SXP-20210326 | -0.00000000000909 | | -0.00000000000909 |
| | | | THETA-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | TRX | 0.00004800000000 | | 0.00004800000000 |
| | | | TSLA-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | TWTR | -0.42929409604715 8 | | -0.42929409604715 8 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 3,081,348.04260390000000 | | 3,081,348.04260390000000 |
| | | | USDT | 166,057.29281245600000 | | 116,421.29281245600000 |
| | | | USO | 720.81866498334000 | | 720.81866498334000 |
| | | | USTC | 2.07891733000000 0 | | 2.07891733000000 0 |
| | | | WBTC | 10.75728984452320 0 | | 10.75728984452320 0 |
| | | | XAUT-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.00053355959864 0 | | 0.00053355959864 0 |
| | | | YFI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-20200925 | -0.00000000000001 | | -0.00000000000001 |
| | | | ZEC-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | ZRX | 0.94292800000000 0 | | 0.94292800000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39451 | Name on file | FTX Trading Ltd. | APE | 0.00702442000000 | FTX Trading Ltd. | 0.00702442000000 |
| | | | AVAX | 1.00001000000000 | | 1.00001000000000 |
| | | | AXS-PERP | -0.00000000000145 51 | | -0.00000000000145 51 |
| | | | BADGER | 0.00977453000000 0 | | 0.00977453000000 0 |
| | | | BAL | 0.00665038000000 0 | | 0.00665038000000 0 |
| | | | BCH | 0.00027000000000 | | 0.00027000000000 |
| | | | BNB | 0.00824900559402 8 | | 0.00824900559402 8 |
| | | | BSV-PERP | 0.00000000000005 6 | | 0.00000000000005 6 |
| | | | BTC | 0.11169171285323 | | 0.11169171285323 |
| | | | BTC-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | DFL | 8.67250000000000 0 | | 8.67250000000000 0 |
| | | | DOGE | 0.38410000000000 | | 0.38410000000000 |
| | | | ETH | 0.05749781063687 9 | | 0.05749781063687 9 |
| | | | ETHW | 0.00765488925952 8 | | 0.00765488925952 8 |
| | | | EUR | 0.35477040000000 | | 0.35477040000000 |
| | | | FTT | 7,758.73561300000000 | | 7,758.73561300000000 |
| | | | GODS | 0.06262300000000 0 | | 0.06262300000000 0 |

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | HKD | 0.4450000000000000 | | 0.4450000000000000 |
| | | | HNT | 0.0223530000000000 | | 0.0223530000000000 |
| | | | HXRO | 0.3119600000000000 | | 0.3119600000000000 |
| | | | MOB | 0.3103300000000000 | | 0.3103300000000000 |
| | | | PAXG-PERP | 0.0000000000000111 | | 0.0000000000000111 |
| | | | POLIS | 0.3267000000000000 | | 0.3267000000000000 |
| | | | RUNE | 0.8429230939660190 | | 0.8429230939660190 |
| | | | SAND | 0.8636999940000000 | | 0.8636999940000000 |
| | | | SOL | 0.7018870000000000 | | 0.7018870000000000 |
| | | | SOS | 3,001.1893000000000 | | 3,001.1893000000000 |
| | | | SRM | 32,837.7974816200000 | | 32,837.7974816200000 |
| | | | SRM_LOCKED | 3,303,794.6215795000000 | | 3,303,794.6215795000000 |
| | | | TLM | 0.6000000000000000 | | 0.6000000000000000 |
| | | | TONCOIN | 841.7262870000000 | | 841.7262870000000 |
| | | | TRX | 0.6513170000000000 | | 0.6513170000000000 |
| | | | USD | 273,899.7098875034000 | | 273,899.7179024040000 |
| | | | USDT | 46,827.0130492024530 | | 46,827.0130492024530 |
| | | | WBTC | 0.0000899237769030 | | 0.0000899237769030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match the Debtors' books and records and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 53303 | Name on file | | BTC | 0.0000587315135500 | FTX Trading Ltd. | 0.0000587315133550 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DAWN | 0.0936400000000000 | | 0.0936400000000000 |
| | | | ETH | 0.0073400000507360 | | 0.0073400000507360 |
| | | | ETHW | 0.0073400000507360 | | 0.0073400000507360 |
| | | | FTT | 1,000.2095150000000 | | 1,000.2095150000000 |
| | | | SRM | 98.3449375200000 | | 98.3449375200000 |
| | | | SRM_LOCKED | 796.1236153800000 | | 796.1236153800000 |
| | | | TRX | 1.0024520000000000 | | 1.0024520000000000 |
| | | | USD | 151,475.3985473110000 | | 151,475.3985473110000 |
| | | | USDT | 98,758.7545113750000 | | 98,758.7545113750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1114 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.0872006445345 37 |
| | | | BTC | | | 4.6560259570000 00 |
| | | | FTM | | | 0.3405656216909 56 |
| | | | FTT | | | 0.0918857274620 00 |
| | | | HT | | | 3.5000000000000 00 |
| | | | SOL | | | 0.0093946343936 44 |
| | | | SRM | | | 0.8791400000000 00 |
| | | | USD | 203,151.0000000000000 | | 107,775.1405863430000 |
| | | | USDT | | | 0.0000000001305133 |
| | | | USTC | | | 0.0000000021196034 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 47079 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 7.5794877992056 40 |
| | | | ETH | 34.8456277194704 00 | | 34.8456277194704 00 |
| | | | ETH-20211231 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETHW | 127.6286277194700 00 | | 127.6286277194700 00 |
| | | | FTM | 2,293.0000000000000 | | 2,293.0000000000000 |
| | | | FTT | 157.1659567301220 00 | | 157.1659567301220 00 |
| | | | HNT | 116.6000000000000 00 | | 116.6000000000000 00 |
| | | | LINK | 211.6468061600000 00 | | 211.6468061600000 00 |
| | | | LUNA2 | 41.9599730400000 00 | | 41.9599730400000 00 |
| | | | LUNA2_LOCKED | 97.9066037700000 00 | | 97.9066037700000 00 |
| | | | LUNC | 12,541.3383169000000 | | 12,541.3383169000000 |
| | | | SAND | 730.0000000000000 | | 730.0000000000000 |
| | | | SOL | 234.4091049800000 00 | | 234.4091049800000 00 |
| | | | UNI | 442.1986000000000 00 | | 442.1986000000000 00 |
| | | | USD | 12,768.3099281897000 | | 12,768.3099281897000 |
| | | | USDT | -5,175.4683816982200 00 | | -5,175.4683816982200 00 |
| | | | USTC | 5,931.4842000000000 00 | | 5,931.4842000000000 00 |
| | | | XRP | 16,363.8741810000000 00 | | 16,363.8741810000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 82428 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 2,405.5515037636400 00 |
| | | | BNB | | | 74.5665745415971 00 |
| | | | BTC | 8.1081440540000 00 | | 8.1081440540000 00 |
| | | | ETH | 90.8425434711532 00 | | 90.8425434711532 00 |
| | | | ETHW | 0.0006971711531 60 | | 0.0006971711531 60 |
| | | | FTT | 7,944.5546240000000 00 | | 7,944.5546240000000 00 |
| | | | HNT | 1,592.3582770000000 00 | | 1,592.3582770000000 00 |
| | | | HT | 2.0000200000000 00 | | 2.0000200000000 00 |
| | | | LINK | | | 779.3736472864750 00 |
| | | | SRM | 5.8308770400000 00 | | 5.8308770400000 00 |
| | | | SRM_LOCKED | 127.7291229600000 00 | | 127.7291229600000 00 |
| | | | SUSHI | 7,708.6070900000000 00 | | 7,708.6070900000000 00 |
| | | | UNI | 5,516.3551630000000 00 | | 5,516.3551630000000 00 |
| | | | USD | 11.4695787092300 00 | | 11.4695787092300 00 |
| | | | USDT | 10,000.0000000000000 | | 10,000.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1012 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -4,456.0999999999900 00 |
| | | | AVAX-PERP | | | 15,155.2000000000000 00 |
| | | | FTT | | | 0.0000000100000000 |
| | | | GRT-PERP | | | -2,050,694.0000000000000 |
| | | | JASMY-PERP | | | 15,496,800.0000000000000 |
| | | | KSM-PERP | | | -0.0000000000000113 |
| | | | QTUM-PERP | | | -0.0000000000007617 |
| | | | REEF-PERP | | | 2,892,170.0000000000000 |
| | | | TRX-PERP | | | -1,613,894.0000000000000 |
| | | | USD | 314,011.6900000000000 00 | | 367,041.7401655640000 |
| | | | USDT | | | 36.8051153942620 00 |
| | | | XTZ-PERP | | | -0.0000000000000909 |
| | | | YFI-PERP | | | 4.1669999999999900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1387* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.4760107500000 00 |
| | | | ETH | | | 70.5808178700000 00 |
| | | | USD | Undetermined* | | 0.0001664868724940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 2507 | Name on file | FTX Trading Ltd. | BCH | 2,500.8600000000000 00 | FTX Trading Ltd. | 2,500.8619933600000 00 |
| | | | BITCOIN CASH ( BCH ) | 2,500.8600000000000 00 | | 0.0000000000000000 |
| | | | TRX | | | 0.0000110000000000 |
| | | | USDT | | | 0.2471864550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified Claims) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1608 | Name on file | FTX Trading Ltd. | KIN | | FTX Trading Ltd. | 5,180,039,044.0965100000000 |

1387*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 280,000.000000000000 | | | 0.041895276324688 |
| | | | USDT | | | | 0.000000001542184 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56820 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000000460180 | | FTX Trading Ltd. | 0.000000000460180 |
|---|---|---|---|---|---|---|---|
| | | | BADGER | 0.000000010000000 | | | 0.000000010000000 |
| | | | BNB | 0.000000000363836 | | | 0.000000000363836 |
| | | | BTC | 13.000098624579300 | | | 13.000098624579300 |
| | | | BTC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | CREAM-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | ETH | 0.000702584902540 | | | 0.000702584902540 |
| | | | ETHW | 0.000000006363603 | | | 0.000000006363603 |
| | | | FLOW-PERP | 0.000000000000127 | | | 0.000000000000127 |
| | | | FTT | 0.027473988553453 | | | 0.027473988553453 |
| | | | ROOK | 0.000000010000000 | | | 0.000000010000000 |
| | | | SOL | | | | 0.002537271750000 |
| | | | SRM | 1.853360070000000 | | | 1.853360070000000 |
| | | | SRM_LOCKED | 1,002.842522150000000 | | | 1,002.842522150000000 |
| | | | TRUMPFEB | -0.000000000029103 | | | -0.000000000029103 |
| | | | UNI | 0.000000005093680 | | | 0.000000005093680 |
| | | | USD | 610,476.386663411000000 | | | 610,476.386663411000000 |
| | | | USDT | 0.000000013631599 | | | 0.000000013631599 |
| | | | YFI | 0.000000010000000 | | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24786 | Name on file | FTX Trading Ltd. | 1INCH | 2,104.042035223290000 | | FTX Trading Ltd. | 2,104.042035223290000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | -51,000.000000000000 | | | -51,000.000000000000 |
| | | | APE-PERP | -1,450.000000000000 | | | -1,450.000000000000 |
| | | | AURY | 50.000000000000000 | | | 50.000000000000000 |
| | | | AVAX | 0.000000000747909 | | | 0.000000000747909 |
| | | | AVAX-PERP | -400.000000000000 | | | -400.000000000000 |
| | | | BCH-PERP | -300.000000000000 | | | -300.000000000000 |
| | | | BITW | 119.990170000000000 | | | 119.990170000000000 |
| | | | BNB | 195.670318013412000 | | | 195.670318013412000 |
| | | | BNB-PERP | -155.000000000000 | | | -155.000000000000 |
| | | | BTC | 9.575849409588360 | | | 9.575849409588360 |
| | | | BTC-PERP | -5.000000000000000 | | | -5.000000000000000 |
| | | | CAD | 100.832467923619000 | | | 100.832467923619000 |
| | | | CAKE-PERP | 170.000000000000000 | | | 170.000000000000000 |
| | | | CEL | 5,962.021850546840000 | | | 5,962.021850546840000 |
| | | | CHZ-PERP | -20,000.000000000000 | | | -20,000.000000000000 |
| | | | CONV | 100,371.755000000000000 | | | 100,371.755000000000000 |
| | | | CRO | 6,004.807417890000000 | | | 6,004.807417890000000 |
| | | | DAI | 31,155.536974995000000 | | | 31,155.536974995000000 |
| | | | DOGE-PERP | -315,000.000000000000 | | | -315,000.000000000000 |
| | | | DOT | 827.473167913918000 | | | 827.473167913918000 |
| | | | ENJ | 11,000.767187340000000 | | | 11,000.767187340000000 |
| | | | EOS-PERP | -2,500.000000000000 | | | -2,500.000000000000 |
| | | | ETC-PERP | -550.000000000000 | | | -550.000000000000 |
| | | | ETH | 46.508386134726300 | | | 46.508386134726300 |
| | | | ETH-PERP | -18.000000000000000 | | | -18.000000000000000 |
| | | | ETHW | 33.007424632791300 | | | 33.007424632791300 |
| | | | FTM | 1,600.846225699940000 | | | 1,600.846225699940000 |
| | | | FTT | 600.072905505298000 | | | 600.072905505298000 |
| | | | GBP | 20.212739048416600 | | | 20.212739048416600 |
| | | | GDXJ | 30.024393430230500 | | | 30.024393430230500 |
| | | | GLXY | 10.000000000000000 | | | 10.000000000000000 |
| | | | KIN | 125,085,489.076247000000000 | | | 125,085,489.076247000000000 |
| | | | KSHIB-PERP | -430,000.000000000000 | | | -430,000.000000000000 |
| | | | LINK | 3,601.289369500630000 | | | 3,601.289369500630000 |
| | | | LINK-PERP | -1,650.000000000000 | | | -1,650.000000000000 |
| | | | LTC-PERP | -380.000000000000 | | | -380.000000000000 |
| | | | LUNA2 | 0.472356018500000 | | | 0.472356018500000 |
| | | | LUNA2_LOCKED | 1.102164043000000 | | | 1.102164043000000 |
| | | | LUNC | 101,554.928631202000000 | | | 101,554.928631202000000 |
| | | | MATIC | 2,000.720580339680000 | | | 2,000.720580339680000 |
| | | | MATIC-PERP | -131,000.000000000000 | | | -131,000.000000000000 |
| | | | MSOL | 765.004571312353000 | | | 765.004571312353000 |
| | | | NEAR | 360.000250000000000 | | | 360.000250000000000 |
| | | | PAXG | 23.541326665000000 | | | 23.541326665000000 |
| | | | PORT | 650.003250000000000 | | | 650.003250000000000 |
| | | | RSR | 116,231.122950652000000 | | | 116,231.122950652000000 |
| | | | SNX | 2,118.308993111680000 | | | 2,118.308993111680000 |
| | | | SNX-PERP | -7,500.000000000000 | | | -7,500.000000000000 |
| | | | SOL | 0.000000086650045 | | | 0.000000086650045 |
| | | | SOL-PERP | -290.000000000000 | | | -290.000000000000 |
| | | | SPELL | 250,000.415500000000000 | | | 250,000.415500000000000 |
| | | | SPY | 3.750225894210900 | | | 3.750225894210900 |
| | | | SRM | 0.451107850000000 | | | 0.451107850000000 |
| | | | SRM_LOCKED | 11.578712800000000 | | | 11.578712800000000 |
| | | | STEP | 78.277631470000000 | | | 78.277631470000000 |
| | | | STETH | 2.753528060876050 | | | 2.753528060876050 |
| | | | STSOL | 300.004799220000000 | | | 300.004799220000000 |
| | | | SUSHI-PERP | -11,500.000000000000 | | | -11,500.000000000000 |
| | | | SXP | 2,501.808285802120000 | | | 2,501.808285802120000 |
| | | | TRX | 0.007260037600000 | | | 0.007260037600000 |
| | | | UBXT | 150,131.204209270000000 | | | 150,131.204209270000000 |
| | | | UBXT_LOCKED | 661.256412170000000 | | | 661.256412170000000 |
| | | | UNI | 74.990073470089200 | | | 74.990073470089200 |
| | | | USD | 205,941.133428434000000 | | | 205,941.133428434000000 |
| | | | USDT | 0.061164941304518 | | | 0.061164941304518 |
| | | | USTC | 0.524780706595585 | | | 0.524780706595585 |
| | | | XRP-PERP | -17,500.000000000000 | | | -17,500.000000000000 |
| | | | ZEC-PERP | -215.000000000000 | | | -215.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1164 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 0.000000010000000 |
|---|---|---|---|---|---|---|---|
| | | | MATIC | 342,563.550772510000000 | | | 342,563.550772510000000 |
| | | | SOL | 2.000000000000000 | | | 2.005992448000000 |
| | | | USD | | | | -78.863231401596000 |
| | | | USDT | | | | 675.178947973844000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65016 | Name on file | FTX Trading Ltd. | ALPHA | 4,374.932229218060000 | | FTX Trading Ltd. | 4,374.932229218060000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.083821862992071 |
| | | | BULL | 0.000000001445000 | | | 0.000000001445000 |
| | | | CRV | 0.040413540000000 | | | 0.040413540000000 |
| | | | DOGE | 0.000000000733151 | | | 0.000000000733151 |
| | | | ETH | 10.105840064531100 | | | 10.105840064531100 |
| | | | ETHW | 10.050924294923900 | | | 10.050924294923900 |
| | | | FTT | 2,603.897541552700000 | | | 2,603.897541552700000 |
| | | | MOB | 0.000000000652960 | | | 0.000000000652960 |
| | | | SOL | 882.867904880000000 | | | 882.867904880000000 |
| | | | SRM | 788.923571230000000 | | | 788.923571230000000 |
| | | | SRM_LOCKED | 1,307.207881850000000 | | | 1,307.207881850000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHI | 2,813.713837010000000 | | 2,813.713837010000000 |
| | | | USD | 552,292.879182601000000 | | 552,292.879182601000000 |
| | | | USDT | 23.990776773600100 | | 23.990776773600100 |
| | | | WBTC | 0.000010020843430 | | 0.000010020843430 |
| | | | YFI | | | 0.159122406655800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13646 | Name on file | FTX Trading Ltd. | BEAR | 62.130000000000000 | FTX Trading Ltd. | 62.130000000000000 |
| | | | BTC | | | 1.393388341498900 |
| | | | BTC-PERP | 0.820000000000000 | | 0.820000000000000 |
| | | | BULL | 19.938096669620000 | | 19.938096669620000 |
| | | | ETH | | | 10.196622184854100 |
| | | | ETHBULL | 960.969948822600000 | | 960.969948822600000 |
| | | | ETH-PERP | 11.571000000000000 | | 11.571000000000000 |
| | | | ETHW | 28.585884914854100 | | 28.585884914854100 |
| | | | FTT | 663.183374950000000 | | 663.183374950000000 |
| | | | SOL | 189.409376800000000 | | 189.409376800000000 |
| | | | SRM | 4,500.851816530000000 | | 4,500.851816530000000 |
| | | | SRM_LOCKED | 33.800115090000000 | | 33.800115090000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | -9,820.892451011420000 | | 23,871.616772616700000 |
| | | | USDT | | | 23,871.616772616700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1360 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.000000000000113 |
| | | | ALICE-PERP | | | 0.000000000003637 |
| | | | APE-PERP | | | 0.000000000010913 |
| | | | ATOM-PERP | | | -0.000000000045474 |
| | | | AVAX-PERP | | | 0.000000000000909 |
| | | | AXS-PERP | | | 0.000000000000454 |
| | | | BADGER-PERP | | | 0.000000000001364 |
| | | | BAL-PERP | | | -0.000000000001818 |
| | | | BAND-PERP | | | 0.000000000004547 |
| | | | BNB-PERP | | | -0.000000000000454 |
| | | | CAKE-PERP | | | 0.000000000000454 |
| | | | COMP-PERP | | | 0.000000000000994 |
| | | | CREAM-PERP | | | -0.000000000000227 |
| | | | DOT-PERP | | | 0.000000000000682 |
| | | | EGLD-PERP | | | -0.000000000000341 |
| | | | ETH | 72.077360390000000 | | 72.077360393750000 |
| | | | ETH-PERP | | | -0.000000000000397 |
| | | | ETHW | 72.077360390000000 | | 72.077360393750000 |
| | | | FIL-PERP | | | -0.000000000001455 |
| | | | FTT | 930.329594280000000 | | 930.329594280000000 |
| | | | FTT-PERP | | | -0.000000000000909 |
| | | | KAVA-PERP | | | 0.000000000021827 |
| | | | KNC-PERP | | | -0.000000000032741 |
| | | | KSM-PERP | | | 0.000000000000454 |
| | | | LINK-PERP | | | 0.000000000005456 |
| | | | LTC-PERP | | | 0.000000000000056 |
| | | | LUNC-PERP | | | -0.000000000013642 |
| | | | MTL-PERP | | | -0.000000000003637 |
| | | | NEAR-PERP | | | 0.000000000001818 |
| | | | NEO-PERP | | | 0.000000000000909 |
| | | | POLIS-PERP | | | 0.000000000001364 |
| | | | RUNE-PERP | | | 0.000000000007275 |
| | | | SNX-PERP | | | 0.000000000002273 |
| | | | SOL-PERP | | | 0.000000000005456 |
| | | | SRM | 16.631631740000000 | | 16.806781150000000 |
| | | | SRM_LOCKED | 151.848260070000000 | | 151.673218850000000 |
| | | | THETA-PERP | | | 0.000000000014551 |
| | | | TOMO-PERP | | | 0.000000000014551 |
| | | | TRX | | | 63,277.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000909 |
| | | | USD | 269,315.980000000000000 | | 237,007.363230680000000 |
| | | | YFII-PERP | | | -0.000000000000909 |
| | | | YFI-PERP | | | -0.000000000001818 |
| | | | ZEC-PERP | | | -0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the amount of claim and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43482 | Name on file | FTX Trading Ltd. | BNB | 520.047731738918000 | FTX Trading Ltd. | 520.047731738918000 |
| | | | BNB-PERP | 0.000000000000063 | | 0.000000000000063 |
| | | | BTC | 1.832319531197760 | | 1.832319531197760 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 846,916.298400000000000 | | 846,916.298400000000000 |
| | | | CAKE-PERP | 0.000000000005093 | | 0.000000000005093 |
| | | | DOT | | | 34.991684759757800 |
| | | | ETH | 13.671767604113200 | | 13.671767604113200 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 13.423934024065400 | | 13.423934024065400 |
| | | | FTT | 9,333.010060000000000 | | 9,333.010060000000000 |
| | | | GMT | 0.035120000000000 | | 0.035120000000000 |
| | | | GST | 0.060000000000000 | | 0.060000000000000 |
| | | | HT | | | 21,807.488679759100000 |
| | | | HT-PERP | -0.000000000000824 | | -0.000000000000824 |
| | | | IMX | 333.000000000000000 | | 333.000000000000000 |
| | | | LUNA2 | 17.630955410000000 | | 17.630955410000000 |
| | | | LUNA2_LOCKED | 41.138895960000000 | | 41.138895960000000 |
| | | | MOB | 2,194.270968370000000 | | 2,194.270968370000000 |
| | | | SOL | | | 13.478192923281000 |
| | | | SRM | 10.575603300000000 | | 10.575603300000000 |
| | | | SRM_LOCKED | 120.464396700000000 | | 120.464396700000000 |
| | | | TRX | 0.189950919691120 | | 0.189950919691120 |
| | | | USD | 152,682.205519186000000 | | 152,682.205519186000000 |
| | | | USDT | 88,561.804493827200000 | | 88,561.804493827200000 |
| | | | USTC | 2,495.746954162300000 | | 2,495.746954162300000 |
| | | | XPLA | 0.000500000000000 | | 0.000500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12280 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000015399141 | FTX Trading Ltd. | 0.000000015399141 |
| | | | AAVE | 0.000000015130230 | | 0.000000015130230 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ASD | 0.000000009338890 | | 0.000000009338890 |
| | | | ATOM | 0.082630161146089 | | 0.082630161146089 |
| | | | ATOM-PERP | 0.000000000000664 | | 0.000000000000664 |
| | | | AVAX | | | 33.474452754591400 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AXS | 0.000000003567310 | | 0.000000003567310 |
| | | | BCH | 0.000000018697559 | | 0.000000018697559 |
| | | | BCH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB | 44.726487440236300 | | 44.726487440236300 |
| | | | BR2 | 0.000000003500000 | | 0.000000003500000 |
| | | | BTC | 2.804240651020010 | | 2.804240651020010 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | COMP | 0.00000009000000 | | | 0.00000009000000 |
| | | | DOGE | | | | 0.12961759850886 |
| | | | DYDX-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | ENS-PERP | -0.00000000000127 | | | -0.00000000000127 |
| | | | EOS-PERP | 0.00000000000136 | | | 0.00000000000136 |
| | | | ETH | | | | 33.50691972040270 |
| | | | ETH-PERP | -0.00000000000002 | | | -0.00000000000002 |
| | | | ETHW | 0.00138892948262 | | | 0.00138892948262 |
| | | | ETHW-PERP | 0.00000000000682 | | | 0.00000000000682 |
| | | | EUR | 0.00000009200000 | | | 0.00000009200000 |
| | | | FLOW-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | FTM | 0.00000008762070 | | | 0.00000008762070 |
| | | | FTT | 150.06900395877000 | | | 150.06900395877000 |
| | | | FTT-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | HT | 0.00000000664152 | | | 0.00000000664152 |
| | | | KNC | 0.00000000663717 | | | 0.00000000663717 |
| | | | LINK | 0.00000012058820 | | | 0.00000012058820 |
| | | | LTC | 0.00000000727419 | | | 0.00000000727419 |
| | | | LTC-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | LUNA2 | 0.00695022798900 | | | 0.00695022798900 |
| | | | LUNA2_LOCKED | 0.01621721792798 | | | 0.01621721792798 |
| | | | LUNC | 0.00206013364710 | | | 0.00206013364710 |
| | | | MATIC | 0.20600741772795 | | | 0.20600741772795 |
| | | | MKR | 0.00000001500000 | | | 0.00000001500000 |
| | | | NEAR | 0.00000001000000 | | | 0.00000001000000 |
| | | | NEXO | 0.00038500000000 | | | 0.00038500000000 |
| | | | NFT (37871877308161548|3/FTX AU - WE ARE HERE! #63771) | 0.00000012003480 | | | 1.00000000000000 |
| | | | OMG | 0.00000012003480 | | | 0.00000012003480 |
| | | | POLIS-PERP | 0.00000000000008 | | | 0.00000000000008 |
| | | | RSR | 0.00000000663269 | | | 0.00000000663269 |
| | | | RUNE | 0.00000001897400 | | | 0.00000001897400 |
| | | | SNX | 0.00000000587772 | | | 0.00000000587772 |
| | | | SOL | 0.00000002300242 | | | 0.00000002300242 |
| | | | SOL-PERP | -0.00000000002188 | | | -0.00000000002188 |
| | | | SRM | 1.26774845000000 | | | 1.26774845000000 |
| | | | SRM_LOCKED | 24.93805318000000 | | | 24.93805318000000 |
| | | | STEP | 0.00000010000000 | | | 0.00000010000000 |
| | | | STEP-PERP | -0.00000000000127 | | | -0.00000000000127 |
| | | | SUSHI | 0.00000000657978|6 | | | 0.00000000657978|6 |
| | | | SXP | 0.00000004695725 | | | 0.00000004695725 |
| | | | SXP-PERP | 0.00000000000049 | | | 0.00000000000049 |
| | | | TRX | | | | 13.51192804340710000 |
| | | | UNI | 0.00000011152720 | | | 0.00000011152720 |
| | | | UNI-PERP | 0.00000000000119 | | | 0.00000000000119 |
| | | | USD | 13,585.12252438050000 | | | 13,585.12252438050000 |
| | | | USDT | 1,437.40132809517000|0 | | | 1,437.40132809517000|0 |
| | | | USTC | 0.96567936068026|0 | | | 0.96567936068026|0 |
| | | | XRP | 0.00000012697630 | | | 0.00000012697630 |
| | | | YFI | 0.00000000201416|90 | | | 0.00000000201416|90 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40224 | Name on file | FTX Trading Ltd. | BCH | 0.00966314649017|0 | | FTX Trading Ltd. | 15.74955608084630|0 |
| | | | BNB | 0.00966314649017|0 | | | 0.00966314649017|0 |
| | | | BTC | 0.00000007320730 | | | 0.00000007320730 |
| | | | ETH | 0.00000000650513|0 | | | 0.00000000650513|0 |
| | | | ETHW | 0.00008752091685|0 | | | 0.00008752091685|0 |
| | | | FTT | 2,799.88018802000000|0 | | | 2,799.88018802000000|0 |
| | | | HT | | | | 957.57966073993200|0 |
| | | | LTC | 0.00000000248480|8 | | | 0.00000000248480|8 |
| | | | LUNA2 | 0.00513205910000|0 | | | 0.00513205910000|0 |
| | | | LUNA2_LOCKED | 0.01197480457000|0 | | | 0.01197480457000|0 |
| | | | LUNC | 1,117.51667387526000|0 | | | 1,117.51667387526000|0 |
| | | | NFT (31373234005427618|9/FTX AU - WE ARE HERE! #16421) | | | | 1.00000000000000 |
| | | | OKB | | | | 2,736.39638975343000|0 |
| | | | SRM | 0.91984122000000|0 | | | 0.91984122000000|0 |
| | | | SRM_LOCKED | 5.34468480000000|0 | | | 5.34468480000000|0 |
| | | | TRX | 0.00089800000000|0 | | | 0.00089800000000|0 |
| | | | USD | 32,298.07973019350000|0 | | | 32,298.07973019350000|0 |
| | | | USDT | 162,403.12872295600000|0 | | | 162,403.12872295600000|0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2288 | Name on file | FTX Hong Kong Ltd | BTC | 6.00000000000000 | | FTX Trading Ltd. | 0.00000003941028|0 |
| | | | COPE | | | | 0.02849200104216|0 |
| | | | DOGE | | | | 0.00000009361530 |
| | | | ETH | | | | 0.00000031399272 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 49.70482722752040|0 |
| | | | FIDA | | | | 1,017.00000000000000|0 |
| | | | FTT | | | | 1,478.04457200521000|0 |
| | | | LTC | | | | 5.64646726579009|0 |
| | | | MAPS | | | | 646.00323000000000|0 |
| | | | MATIC | | | | 0.37957766601222|0 |
| | | | OXY | | | | 40.08000002985700|0 |
| | | | SAND | | | | 307.00307000000000|0 |
| | | | SOL | | | | 0.00000007625671 |
| | | | SRM | | | | 42.97734806131700|0 |
| | | | SRM_LOCKED | | | | 344.91629065000000|0 |
| | | | STEP | | | | 0.00000001000000 |
| | | | TRX | | | | 0.00000000000000 |
| | | | USD | 88,000.00000000000000|0 | | | 0.00000038157627 |
| | | | USDC | 60,000.00000000000000|0 | | | 0.00000000000000 |
| | | | USDT | | | | 0.00000008320732 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 44291 | Name on file | FTX Trading Ltd. | 1INCH | 0.00836000000000|0 | | FTX Trading Ltd. | 0.00836000000000|0 |
| | | | AAVE | 0.05005025000000|0 | | | 0.05005025000000|0 |
| | | | AGLD | 40.71478250000000|0 | | | 40.71478250000000|0 |
| | | | AGLD-PERP | 1,001.50000000000000|0 | | | 1,001.50000000000000|0 |
| | | | AKRO | 11,110.51090500000000|0 | | | 11,110.51090500000000|0 |
| | | | ALGO | 0.00089500000000|0 | | | 0.00089500000000|0 |
| | | | ALICE | 30.70091600000000|0 | | | 30.70091600000000|0 |
| | | | ANC | 86.00822500000000|0 | | | 86.00822500000000|0 |
| | | | APE | 5.40000000000000|0 | | | 5.40000000000000|0 |
| | | | ATOM | 0.00040000000000|0 | | | 0.00040000000000|0 |
| | | | AUDIO | 159.99129750000000|0 | | | 159.99129750000000|0 |
| | | | AVAX | 0.00031300000000|0 | | | 0.00031300000000|0 |
| | | | BAL | 0.00018100000000|0 | | | 0.00018100000000|0 |
| | | | BAND | 0.01821100000000|0 | | | 0.01821100000000|0 |
| | | | BAT | 33.00195000000000|0 | | | 33.00195000000000|0 |
| | | | BCH | 0.21510015000000|0 | | | 0.21510015000000|0 |
| | | | BICO | 7.00088000000000|0 | | | 7.00088000000000|0 |
| | | | BIT | 0.01117000000000|0 | | | 0.01117000000000|0 |
| | | | BOBA | 1,612.82242750000000|0 | | | 1,612.82242750000000|0 |
| | | | BTC | 0.00603564379521 | | | 0.00603564379521 |
| | | | BTT | 1,320.00000000000000|0 | | | 1,320.00000000000000|0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | BTT-PERP | 29,000.00000000000000 | | 29,000.00000000000000 |
| | | | C98 | 0.0046400000000000 | | 0.0046400000000000 |
| | | | CHR | 0.0008200000000000 | | 0.0008200000000000 |
| | | | CHR-PERP | 2,000.0000000000000 | | 2,000.0000000000000 |
| | | | CHZ | 0.0042950000000000 | | 0.0042950000000000 |
| | | | CLV | 0.0003630000000000 | | 0.0003630000000000 |
| | | | COMP | 0.0000024200000000 | | 0.0000024200000000 |
| | | | CQT | 41.0000650000000000 | | 41.0000650000000000 |
| | | | CRO | 9,350.0096000000000 | | 9,350.0096000000000 |
| | | | CRV | 39.0028250000000000 | | 39.0028250000000000 |
| | | | CVC | 0.0186200000000000 | | 0.0186200000000000 |
| | | | DENT | 18,100.1470000000000 | | 18,100.1470000000000 |
| | | | DMG | 0.0050560000000000 | | 0.0050560000000000 |
| | | | DODO | 689.3144850000000000 | | 689.3144850000000000 |
| | | | DOGE | 1.2337700000000000 | | 1.2337700000000000 |
| | | | DOT | 0.5003005000000000 | | 0.5003005000000000 |
| | | | DYDX | 0.0009950000000000 | | 0.0009950000000000 |
| | | | ENJ | 23.0043550000000000 | | 23.0043550000000000 |
| | | | ENS | 103.1503104500000 | | 103.1503104500000 |
| | | | ETH | 2.1777300591344480 | | 2.1777300591344480 |
| | | | ETHW | 2,147.5529592531500000 | | 2,147.5529592531500000 |
| | | | FRONT | 16.9969730000000000 | | 16.9969730000000000 |
| | | | FTM | 3,404.0117850000000000 | | 3,404.0117850000000000 |
| | | | FTT | 2,921.0839625000000000 | | 2,921.0839625000000000 |
| | | | GALA | 0.0081000000000000 | | 0.0081000000000000 |
| | | | GARI | 754.0137600000000000 | | 754.0137600000000000 |
| | | | HNT | 50.0005120000000000 | | 50.0005120000000000 |
| | | | HT | 2,524.2783249846600000 | | 2,524.2783249846600000 |
| | | | HT-PERP | 21.9500000000002100 | | 21.9500000000002100 |
| | | | IMX | 326.0043355000000000 | | 326.0043355000000000 |
| | | | JASMY-PERP | 200,000.00000000000000 | | 200,000.00000000000000 |
| | | | JST | 0.0237000000000000 | | 0.0237000000000000 |
| | | | KAVA-PERP | 1,000.0000000000000 | | 1,000.0000000000000 |
| | | | KNC | 0.0060640000000000 | | 0.0060640000000000 |
| | | | LINA | 0.2480000000000000 | | 0.2480000000000000 |
| | | | LINK | 14.1000000000000000 | | 14.1000000000000000 |
| | | | LRC | 11.0028000000000000 | | 11.0028000000000000 |
| | | | LUNA2 | 5.6192694650000000 | | 5.6192694650000000 |
| | | | LUNA2_LOCKED | 13.1116287500000000 | | 13.1116287500000000 |
| | | | MANA | 0.0009400000000000 | | 0.0009400000000000 |
| | | | MATIC | 1,033.5711272447100000 | | 1,033.5711272447100000 |
| | | | MTA | 0.0123200000000000 | | 0.0123200000000000 |
| | | | MTL | 0.1000000000000000 | | 0.1000000000000000 |
| | | | NEAR | 157.0014825000000000 | | 157.0014825000000000 |
| | | | OMG | 0.0000725000000000 | | 0.0000725000000000 |
| | | | PEOPLE | 2,630.0000000000000 | | 2,630.0000000000000 |
| | | | PEOPLE-PERP | 80,000.00000000000000 | | 80,000.00000000000000 |
| | | | PSY | 11,841.0026350000000000 | | 11,841.0026350000000000 |
| | | | PUNDIX | 214.0043785000000000 | | 214.0043785000000000 |
| | | | PUNDIX-PERP | 500.0000000000000 | | 500.0000000000000 |
| | | | RAY | 0.0043750000000000 | | 0.0043750000000000 |
| | | | REEF | 1.6211000000000000 | | 1.6211000000000000 |
| | | | REN | 0.0152100000000000 | | 0.0152100000000000 |
| | | | RNDR | 36.9008090000000000 | | 36.9008090000000000 |
| | | | RSR | 0.4476000000000000 | | 0.4476000000000000 |
| | | | SAND | 210.0033750000000000 | | 210.0033750000000000 |
| | | | SHIB | 3,800,250.5000000000000 | | 3,800,250.5000000000000 |
| | | | SKL | 0.0285250000000000 | | 0.0285250000000000 |
| | | | SLP | 0.0251500000000000 | | 0.0251500000000000 |
| | | | SOL | 0.0009311000000000 | | 0.0009311000000000 |
| | | | SRM | 2,009.0375686100000000 | | 2,009.0375686100000000 |
| | | | SRM_LOCKED | 138.7277213900000000 | | 138.7277213900000000 |
| | | | STG | 467.0000000000000000 | | 467.0000000000000000 |
| | | | STMX | 0.0242500000000000 | | 0.0242500000000000 |
| | | | STORJ | 0.0045455000000000 | | 0.0045455000000000 |
| | | | SUN | 0.0009765850000000 | | 0.0009765850000000 |
| | | | SUSHI | 181.5054275000000000 | | 181.5054275000000000 |
| | | | SXP | 0.0036740000000000 | | 0.0036740000000000 |
| | | | TLM | 0.0001050000000000 | | 0.0001050000000000 |
| | | | TOMO | 0.7077015000000000 | | 0.7077015000000000 |
| | | | TRU | 32.9888925000000000 | | 32.9888925000000000 |
| | | | TRX | 0.0646660000000000 | | 0.0646660000000000 |
| | | | UNI | 70.0508485000000000 | | 70.0508485000000000 |
| | | | USD | 15,045.6218605444000000 | | 15,045.6218605444000000 |
| | | | USDT | 42,002.3560178844000000 | | 42,002.3560178844000000 |
| | | | WAVES | 436.5013250000000000 | | 436.5013250000000000 |
| | | | WAVES-PERP | 100.0000000000000000 | | 100.0000000000000000 |
| | | | YFI | 0.0000004850000000 | | 0.0000004850000000 |
| | | | YFII | 0.0005690350000000 | | 0.0005690350000000 |
| | | | YGG | 0.0003250000000000 | | 0.0003250000000000 |
| | | | ZRX | 22.0000000000000000 | | 22.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63535 | Name on file | FTX Trading Ltd. | AAVE | 12.9975300000000000 | FTX Trading Ltd. | 12.9975300000000000 |
| | | | AVAX | 60.0000000000000000 | | 60.0000000000000000 |
| | | | BTC | 1.6707945328718000 | | 1.6707945328718000 |
| | | | DOGE | | | 150,121.9104963150000000 |
| | | | ETH | 35.6171334064446700 | | 35.6171334064446700 |
| | | | ETHW | 35.4891694000000000 | | 35.4891694000000000 |
| | | | FTT | 339.9916082000000000 | | 339.9916082000000000 |
| | | | LUNA2 | 4.5928655810000000 | | 4.5928655810000000 |
| | | | LUNA2_LOCKED | 10.7166863600000000 | | 10.7166863600000000 |
| | | | LUNC | 1,000,106.1500000000000000 | | 1,000,106.1500000000000000 |
| | | | SOL | 200.3259324000000000 | | 200.3259324000000000 |
| | | | SRM | 1.7053904100000000 | | 1.7053904100000000 |
| | | | SRM_LOCKED | 51.8498622500000000 | | 51.8498622500000000 |
| | | | TRX | 661.0000000000000000 | | 661.0000000000000000 |
| | | | UNI | 150.0000000000000000 | | 150.0000000000000000 |
| | | | USD | 767,220.9959283110000000 | | 767,220.9959283110000000 |
| | | | USDT | 7.2875971698541120 | | 7.2875971698541120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84563 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 6,186.2834495900000000 |
| | | | DOGE | 600,000,000,000.000000000000000 | | 0.0000000000000000 |
| | | | USD | | | 1.3794800014715350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer asserted cryptocurrency quantities and fiat in such customer's account. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 313 | Name on file | FTX Trading Ltd. | AAVE | 0.0250360755590012 | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.0000000000000001 | | |
| | | | ALGO | 0.0787847798566445 | | |
| | | | ATOM | -0.0451175779909903 | | |
| | | | ATOM-PERP | 0.0000000000000021 | | |
| | | | AVAX | 0.0395526848426533 | | |
| | | | AVAX-PERP | 0.0000000000000028 | | |
| | | | AXS-PERP | -0.0000000000000056 | | |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BCH | | | -0.0000027199714940 |
| | | | BCH-PERP | | | -0.0000000000000003 |
| | | | BNB | | | 0.0089995010131990 |
| | | | BTC | 14.9032971200000000 | | 14.9083870149593000 |
| | | | DASH-PERP | | | -0.0000000000000056 |
| | | | DOT | | | -0.0420847648017310 |
| | | | EGLD-PERP | | | -0.0000000000000099 |
| | | | EOS-PERP | | | -0.0000000000014551 |
| | | | ETC-PERP | | | 0.0000000000000021 |
| | | | ETH | | | -0.0000731390067051 |
| | | | ETHW | | | 0.0462262794275980 |
| | | | FIL-PERP | | | -0.0000000000002700 |
| | | | FTT | | | 0.0220995600000000 |
| | | | FTT-PERP | | | 0.0000000000000397 |
| | | | ICP-PERP | | | 0.0000000000000085 |
| | | | LINK | | | -0.0414607265877575 |
| | | | LINK-PERP | | | 0.0000000000000068 |
| | | | LTC | | | 0.0003984389706304 |
| | | | LUNA2 | | | 0.0112276553300000 |
| | | | LUNA2_LOCKED | | | 0.0261978624400000 |
| | | | LUNC | | | 2,444.8455866945200000 |
| | | | MATIC | | | -0.2687667790774559 |
| | | | NEAR | | | 0.2000000000000000 |
| | | | NEAR-PERP | | | -0.0000000000000227 |
| | | | NEO-PERP | | | -0.0000000000001307 |
| | | | SOL | | | -0.0030695573749944 |
| | | | SRM | | | 1.4770539100000000 |
| | | | SRM_LOCKED | | | 26.0629460900000000 |
| | | | THETA-PERP | | | -0.0000000000000227 |
| | | | TRX | | | 0.6544943409583850 |
| | | | UNI | | | 0.0448357800000000 |
| | | | UNI-PERP | | | 0.0000000000000056 |
| | | | USD | | | -1.1262141707393650 |
| | | | XMR-PERP | | | 0.0000000000000132 |
| | | | XRP | | | -1.3816794720373500 |
| | | | XTZ-PERP | | | 0.0000000000004774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5752 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.0000000000980637 |
| | | | AVAX-PERP | | | -0.0000000000000909 |
| | | | BCH-PERP | | | 0.0000000000000453 |
| | | | BTC | | | 0.0000000000000000 |
| | | | DOT-PERP | | | -0.1000000000001444 |
| | | | ETC-PERP | | | -0.0000000000223166 |
| | | | FTT | | | 25.0000000000000000 |
| | | | FTT-PERP | | | 0.0000000000005570 |
| | | | ICP-PERP | | | -0.0000000000004092 |
| | | | SOL-PERP | | | -0.0000000000004320 |
| | | | TRX | | | 0.0117750000000000 |
| | | | USD | 1,718,071.3700000000000000 | | 1,718,072.0367516700000000 |
| | | | USDT | | | 0.0943050051279900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16024 | Name on file | FTX Trading Ltd. | AAPL | 1.4097484305000000 | FTX Trading Ltd. | 1.4097484305000000 |
| | | | AAVE | 0.5000050000000000 | | 0.5000050000000000 |
| | | | ALPHA | | | 5,547.9232552015300000 |
| | | | ALTBULL | 0.0005698000000000 | | 0.0005698000000000 |
| | | | AMZN | 2.0000000000000000 | | 2.0000000000000000 |
| | | | ARKK | 2.3997673000000000 | | 2.3997673000000000 |
| | | | ATLAS | 2,244.6099927600000000 | | 2,244.6099927600000000 |
| | | | BEAR | 136.6200000000000000 | | 136.6200000000000000 |
| | | | BIT | 0.7458531200000000 | | 0.7458531200000000 |
| | | | BNB | 0.0022305707528500 | | 0.0022305707528500 |
| | | | BOBA | 19.0652377200000000 | | 19.0652377200000000 |
| | | | BTC | 9.1350144899820300 | | 9.1350144899820300 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULL | 0.0000005772000000 | | 0.0000005772000000 |
| | | | COIN | 0.0452104521000000 | | 0.0452104521000000 |
| | | | COPE | 0.6592220000000000 | | 0.6592220000000000 |
| | | | CRO | 0.0039000000000000 | | 0.0039000000000000 |
| | | | DOGE | 35.7471972600000000 | | 35.7471972600000000 |
| | | | EDEN | 0.0009180000000000 | | 0.0009180000000000 |
| | | | ENJ | 0.2560469200000000 | | 0.2560469200000000 |
| | | | ETH | 167.3816240482100000 | | 167.3816240482100000 |
| | | | ETH-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETH-20211231 | -0.0000000000000004 | | -0.0000000000000004 |
| | | | ETHBULL | 0.0011029310000000 | | 0.0011029310000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0009302384419240 | | 0.0009302384419240 |
| | | | EUR | 0.2209313389235700 | | 0.2209313389235700 |
| | | | FIDA | 2.6276603400000000 | | 2.6276603400000000 |
| | | | FIDA_LOCKED | 9.2686035300000000 | | 9.2686035300000000 |
| | | | FTT | 274.3360801000000000 | | 274.3360801000000000 |
| | | | FTT-PERP | -0.0000000000000022 | | -0.0000000000000022 |
| | | | GBP | 0.1518165322072700 | | 0.1518165322072700 |
| | | | GOOGL | 2.0000000000000000 | | 2.0000000000000000 |
| | | | HOLY | 0.6059860000000000 | | 0.6059860000000000 |
| | | | HT | 1,438.8575408300000000 | | 1,438.8575408300000000 |
| | | | KSHIB | 1,960.0078000000000000 | | 1,960.0078000000000000 |
| | | | LINA | 8.4302200000000000 | | 8.4302200000000000 |
| | | | LINK | 11.5109560718075000 | | 11.5109560718075000 |
| | | | LUNA2_LOCKED | 0.0000000010715548 | | 0.0000000010715548 |
| | | | LUNC | 0.0010000000000000 | | 0.0010000000000000 |
| | | | MANA | 0.0142900000000000 | | 0.0142900000000000 |
| | | | MAPS | 0.9571850000000000 | | 0.9571850000000000 |
| | | | MATIC | | | 21.5827504837220000 |
| | | | MER | 0.0597000000000000 | | 0.0597000000000000 |
| | | | MKR | 0.0003140253126500 | | 0.0003140253126500 |
| | | | NFT (324250974606864505/MONTREAL TICKET STUB #279) | | | 1.0000000000000000 |
| | | | NFT (369453299991762347/FTX EU - WE ARE HERE! #76604) | | | 1.0000000000000000 |
| | | | NFT (381206023574949504/FTX EU - WE ARE HERE! #76766) | | | 1.0000000000000000 |
| | | | NFT (441272109170130815/BAKU TICKET STUB #1809) | | | 1.0000000000000000 |
| | | | NFT (455981245080531593/THE HILL BY FTX #4489) | | | 1.0000000000000000 |
| | | | NFT (456351651107966961/MONACO TICKET STUB #869) | | | 1.0000000000000000 |
| | | | NFT (503129405785855160/FTX EU - WE ARE HERE! #75034) | | | 1.0000000000000000 |
| | | | NFT (514363976920129954/SILVERSTONE TICKET STUB #512) | | | 1.0000000000000000 |
| | | | NFT (564574614019665173/MONZA TICKET STUB #1918) | | | 1.0000000000000000 |
| | | | OKB | 49.6518209467346000 | | 49.6518209467346000 |
| | | | OKB-PERP | 0.0000000000000035 | | 0.0000000000000035 |
| | | | OMG | 19.6955162558293000 | | 19.6955162558293000 |
| | | | OXY | 0.0039005000000000 | | 0.0039005000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RAY | 20.70455606131700 | | | 20.70455606131700 |
| | | | REAL | 0.00130700000000 | | | 0.00130700000000 |
| | | | SAND | 1,651.02154000000000 | | | 1,651.02154000000000 |
| | | | SECO | 0.94762250000000 | | | 0.94762250000000 |
| | | | SHIB | 102,109.87005220000000 | | | 102,109.87005220000000 |
| | | | SNX | | | | 42.49646553825100 |
| | | | SNX-PERP | 0.00000000000001 | | | 0.00000000000000 |
| | | | SOL | | | | 1.03734397203260 |
| | | | SPY | 2.10095130045000 | | | 2.10095130045000 |
| | | | SRM | 36.96351840000000 | | | 36.96351840000000 |
| | | | SRM_LOCKED | 906.70496974000000 | | | 906.70496974000000 |
| | | | STEP | 0.01115062500000 | | | 0.01115062500000 |
| | | | SUN | 262,436.24913617000000 | | | 262,436.24913617000000 |
| | | | SUSHI | 36.38577986991400 | | | 36.38577986991400 |
| | | | SXP | 58.48956699725600 | | | 58.48956699725600 |
| | | | TRU | 0.98674343000000 | | | 0.98674343000000 |
| | | | TRX | 454,206.31304034700000 | | | 454,206.31304034700000 |
| | | | TSLA | 1.50000000000000 | | | 1.50000000000000 |
| | | | TSM | 19.26844920000000 | | | 19.26844920000000 |
| | | | UBXT | 0.04782757000000 | | | 0.04782757000000 |
| | | | UBXT_LOCKED | 68.68107763000000 | | | 68.68107763000000 |
| | | | USD | 27,317.46644614900000 | | | 27,317.46644614900000 |
| | | | USDT | 17,193.73752306250000 | | | 17,193.73752306250000 |
| | | | WBTC | 0.00009459248384 | | | 0.00009459248384 |
| | | | ZM | 1.00001000000000 | | | 1.00001000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat quantities do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| 1190 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | | 1.00000000000000 |
| | | | BTC | 0.00001672000000 | | | 0.00001672000000 |
| | | | IMX | 0.05480000000000 | | | 0.05480000000000 |
| | | | MATH | 1.00000000000000 | | | 1.00000000000000 |
| | | | SOL | 6,214.22000000000000 | | | 6,244.44634521000000 |
| | | | USD | | | | 1,841.74871177600000 |
| | | | USDT | | | | 307.84140500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer's holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| 55054 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000726765 | | FTX Trading Ltd. | 0.00000000726765 |
| | | | BNB | | | | 142.90123850994900 |
| | | | BNBBULL | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000010 | | | -0.00000000000010 |
| | | | BTC | 5.12723685795000 | | | 5.12723685795000 |
| | | | BTC-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | BULL | 0.00000000823900 | | | 0.00000000823900 |
| | | | CAKE-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | EOS-PERP | -0.00000000001818 | | | -0.00000000001818 |
| | | | ETH | | | | 141.98631895749800 |
| | | | ETHBULL | 0.00000000006309300 | | | 0.00000000006309300 |
| | | | ETH-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | ETHW | 0.00000000007343200 | | | 0.00000000007343200 |
| | | | NFT (452460231857046518/BELGIUM TICKET STUB #1136) | | | | 1.00000000000000 |
| | | | SOL | 76.31324587035330 | | | 76.31324587035330 |
| | | | SOL-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | SRM | 87.18490166000000 | | | 87.18490166000000 |
| | | | SRM_LOCKED | 444.42320539000000 | | | 444.42320539000000 |
| | | | SUSHIBEAR | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHIBULL | 0.00000000700000 | | | 0.00000000700000 |
| | | | THETABULL | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | | | | 262,381.43905953200000 |
| | | | USD | 227,050.54626377900000 | | | 227,050.54626377900000 |
| | | | USDT | | | | 47,164.32285151860000 |
| | | | XRPBULL | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the books and records.

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| 6594 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000000003092 | | FTX Trading Ltd. | 0.00000000000003092 |
| | | | BNB | 174.55133803803700000 | | | 174.55133803803700000 |
| | | | BTC | 2.88480489094530 | | | 2.88480489094530 |
| | | | BTC-PERP | -0.00000000000044 | | | -0.00000000000044 |
| | | | BULL | 0.00000000320000 | | | 0.00000000320000 |
| | | | CEL-PERP | -18,694.20000000000000 | | | -18,694.20000000000000 |
| | | | COIN | 0.00000000400000 | | | 0.00000000400000 |
| | | | COMP-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | CREAM-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | DYDX | 1,340.20748155000000 | | | 1,340.20748155000000 |
| | | | DYDX-PERP | 0.00000000000682 | | | 0.00000000000682 |
| | | | ETH | 140.15748183966900 | | | 140.15748183966900 |
| | | | ETHBULL | 0.00000303486000000 | | | 0.00000303486000000 |
| | | | ETH-PERP | -0.00000000000046 | | | -0.00000000000046 |
| | | | ETHW | 0.00000354000000 | | | 0.00000354000000 |
| | | | FTT | 0.08042602683700000 | | | 0.08042602683700000 |
| | | | IMX | 16,993.48460679000000 | | | 16,993.48460679000000 |
| | | | KBTT-PERP | 800.00000000000000 | | | 800.00000000000000 |
| | | | KSHIB-PERP | -2,960,000.00000000000000 | | | -2,960,000.00000000000000 |
| | | | LUNA2 | 12.79859093000000 | | | 12.79859093000000 |
| | | | LUNA2_LOCKED | 29.48880092000000 | | | 29.48880092000000 |
| | | | LUNC | 2,786,920.14000482000000 | | | 2,786,920.14000482000000 |
| | | | LUNC-PERP | -0.00000000000017280 | | | -0.00000000000017280 |
| | | | MOON | 1.80000000000000 | | | 1.80000000000000 |
| | | | NFT (320385817283785321/BELGIUM TICKET STUB #1121) | | | | 1.00000000000000 |
| | | | NFT (346128915952935253/MONZA TICKET STUB #1964) | | | | 1.00000000000000 |
| | | | NFT (425392152747552900/FTX EU - WE ARE HERE! #143448) | | | | 1.00000000000000 |
| | | | PERP | 0.02872400000000 | | | 0.02872400000000 |
| | | | PUNDIX-PERP | 46,000.00000000000000 | | | 46,000.00000000000000 |
| | | | RNDR-PERP | -10,000.00000000000000 | | | -10,000.00000000000000 |
| | | | SOL | 601.81868218430700 | | | 601.81868218430700 |
| | | | SOL-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | SRM | 125.35023610000000 | | | 125.35023610000000 |
| | | | SRM_LOCKED | 649.47247778000000 | | | 649.47247778000000 |
| | | | STG | 46,574.73498886000000 | | | 46,574.73498886000000 |
| | | | STG-PERP | 27,776.00000000000000 | | | 27,776.00000000000000 |
| | | | TRX | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 204,920.87069066500000 | | | 204,920.87069066500000 |
| | | | USDT | | | | 63,344.11518832160000 |
| | | | XRP | 0.00000000003837547 | | | 0.00000000003837547 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the books and records.

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| 54457 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 420.80862277542300000 |
| | | | BIT | 28,029.20733000000000 | | | 28,029.20733000000000 |
| | | | BLT | 3.02078000000000 | | | 3.02078000000000 |
| | | | BTC | 16.87881972493560 | | | 16.87881972493560 |
| | | | BULL | 22.52410456550000 | | | 22.52410456550000 |
| | | | DFL | 7,060.07060000000000 | | | 7,060.07060000000000 |
| | | | DOGE | 150.00000000000000 | | | 150.00000000000000 |
| | | | ETH | 144.75751716000000 | | | 144.75751716000000 |
| | | | ETHBULL | 136.87291110360000 | | | 136.87291110360000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | 129.86636027710300 | | 129.86636027710300 |
| | | | FIDA | 3,539.01862600000000 | | 3,539.01862600000000 |
| | | | FTT | 2,563.30881637500000 | | 2,563.30881637500000 |
| | | | GRT | 3,780.04860000000000 | | 3,780.04860000000000 |
| | | | LOOKS | 263.00263000000000 | | 263.00263000000000 |
| | | | MAPS | 4,630.47106000000000 | | 4,630.47106000000000 |
| | | | MATIC | 2,118.67194650460000 | | 2,118.67194650460000 |
| | | | MER | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | NFT (3005847180624767772/FTX EU - WE ARE HERE! #231960) | | | 1.00000000000000 |
| | | | NFT (3181173629554403232/MONZA TICKET STUB #792) | | | 1.00000000000000 |
| | | | NFT (3498787931556752526/MONTREAL TICKET STUB #793) | | | 1.00000000000000 |
| | | | NFT (3651424650069528900/SILVERSTONE TICKET STUB #719) | | | 1.00000000000000 |
| | | | NFT (4015065189264691930/FRANCE TICKET STUB #1675) | | | 1.00000000000000 |
| | | | NFT (4027309785492151770/SINGAPORE TICKET STUB #1583) | | | 1.00000000000000 |
| | | | NFT (4246383702131678790/FTX AU - WE ARE HERE! #37813) | | | 1.00000000000000 |
| | | | NFT (4270530206959333663/FTX CRYPTO CUP 2022 KEY #1116) | | | 1.00000000000000 |
| | | | NFT (4497105046700505240/FTX EU - WE ARE HERE! #231936) | | | 1.00000000000000 |
| | | | NFT (4588247064051060350/FTX AU - WE ARE HERE! #231919) | | | 1.00000000000000 |
| | | | NFT (4611416702408033210/FTX AU - WE ARE HERE! #20984) | | | 1.00000000000000 |
| | | | NFT (4894800429220860057/BELGIUM TICKET STUB #1721) | | | 1.00000000000000 |
| | | | NFT (4953724812711142219/JAPAN TICKET STUB #530) | | | 1.00000000000000 |
| | | | NFT (5062871374390709690/THE HILL BY FTX #2750) | | | 1.00000000000000 |
| | | | NFT (5224370509395772561/HUNGARY TICKET STUB #550) | | | 1.00000000000000 |
| | | | NFT (5692194533628285580/MEXICO TICKET STUB #1827) | | | 1.00000000000000 |
| | | | OXY | 0.93272300000000 | | 0.93272300000000 |
| | | | SOL | 1,432.71116687000000 | | 1,432.71116687000000 |
| | | | SPELL | 2.03800000000000 | | 2.03800000000000 |
| | | | SRM | 5,551.71282285000000 | | 5,551.71282285000000 |
| | | | SRM_LOCKED | 1,354.55683762000000 | | 1,354.55683762000000 |
| | | | SUSHI | 0.54343000000000 | | 0.54343000000000 |
| | | | USD | 35,326.12922811850000 | | 35,326.12922811850000 |
| | | | USDT | 13,717.22753719300000 | | 13,717.22753719300000 |
| | | | YGG | 510.00510000000000 | | 510.00510000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27523 | Name on file | FTX Trading Ltd. | ETH | 65.99010000000000 | FTX Trading Ltd. | 65.99010000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.00095395000000 |
| | | | FTT | | | 0.08991000000000 |
| | | | NFT (2908681453973093996/FTX EU - WE ARE HERE! #225410) | | | 1.00000000000000 |
| | | | NFT (2973003797749559860/THE HILL BY FTX #7270) | | | 1.00000000000000 |
| | | | NFT (3371129378555527686/FTX EU - WE ARE HERE! #225314) | | | 1.00000000000000 |
| | | | NFT (4191231516687294560/FTX EU - WE ARE HERE! #225464) | | | 1.00000000000000 |
| | | | NFT (4688088984124773747/FTX CRYPTO CUP 2022 KEY #4182) | | | 1.00000000000000 |
| | | | SRM | | | 20.11263979000000 |
| | | | SRM_LOCKED | | | 371.61649281000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | Undetermined* | | 0.00000000101033445 |
| | | | USDT | | | 85,368.67277800540000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30147 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000371900015 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.00000000797929764 |
| | | | BTC | | | 0.00000000036851660 |
| | | | DOGE | | | 0.00000000069583 |
| | | | ETH | | | 9.10154049558330 |
| | | | ETH-PERP | | | -0.00000000009099 |
| | | | ETHW | | | 0.00000000070931093 |
| | | | FTT | | | 3,000.26780660900000 |
| | | | LINK | | | 0.00000000395416 |
| | | | LTC | | | 0.00000000960016 |
| | | | MATIC | | | 0.00000000565534 |
| | | | OMG | | | 0.00000000166426 |
| | | | RUNE | | | 11,306.55294894220000 |
| | | | SNX | | | 0.00000009870746 |
| | | | SOL | | | 0.00000002090051 |
| | | | SRM | | | 235.72340947000000 |
| | | | SRM_LOCKED | | | 1,089.97659053000000 |
| | | | SUSHI | | | 0.00000003916626 |
| | | | TRX | | | 0.00010100000000 |
| | | | USD | Undetermined* | | 391,599.74998541200000 |
| | | | USDT | | | -0.00000000071119308 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5728 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00998313900000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | 4.00000000000000 |
| | | | DFL | | | 6,639.11688000000000 |
| | | | FTT | 5,800.00000000000000 | | 5,130.16215623769000 |
| | | | NFT (3103034553086639752/FTX AU - WE ARE HERE! #17657) | | | 1.00000000000000 |
| | | | NFT (4733882178629378920/FTX AU - WE ARE HERE! #38488) | | | 1.00000000000000 |
| | | | SRM | | | 194.23831890000000 |
| | | | SRM_LOCKED | | | 1,603.62505540000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | 130,000.00000000000000 | | -58,894.65470899800000 |
| | | | USDT | | | 7,378.18516340500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35931 | Name on file | FTX Trading Ltd. | ATOM | 2,781.34931571862000 | FTX Trading Ltd. | 2,781.34931571862000 |
|---|---|---|---|---|---|---|
| | | | AXS | 2,097.50208019047000 | | 2,097.50208019047000 |
| | | | BNB | 1.56311209886497 | | 1.56311209886497 |
| | | | CHZ | 83,258.35200000000000 | | 83,258.35200000000000 |
| | | | COMP | 519.39777554000000 | | 519.39777554000000 |
| | | | CRO | 43,361.32600000000000 | | 43,361.32600000000000 |
| | | | DOT | 2,604.04492859165000 | | 2,604.04492859165000 |
| | | | ENJ | 22,917.41560000000000 | | 22,917.41560000000000 |
| | | | ENS | 1,389.94569800000000 | | 1,389.94569800000000 |
| | | | ETH | 18.41089394283700 | | 18.41089394283700 |
| | | | ETHW | 15.31881304634200 | | 15.31881304634200 |
| | | | FTM | 66,936.97969483070000 | | 66,936.97969483070000 |
| | | | GMT | 17,519.56049290880000 | | 17,519.56049290880000 |
| | | | GRT | 261,566.09160000000000 | | 261,566.09160000000000 |
| | | | HNT | 3,693.86108000000000 | | 3,693.86108000000000 |
| | | | LINK | 2,920.77198785158000 | | 2,920.77198785158000 |
| | | | LUNA2 | 129.40178460000000 | | 129.40178460000000 |
| | | | LUNA2_LOCKED | 301.93749740000000 | | 301.93749740000000 |
| | | | LUNC | 28,177,511.03527690000000 | | 28,177,511.03527690000000 |
| | | | MATIC | 41,969.01359319730000 | | 41,969.01359319730000 |
| | | | SAND | 19,262.14680000000000 | | 19,262.14680000000000 |
| | | | SOL | 1,197.25435200000000 | | 1,197.25435200000000 |
| | | | USD | 4,096.07553912371000 | | 4,096.07553912371000 |
| | | | ZRX | 77,504.38383800000000 | | 77,504.38383800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44215 | Name on file | FTX Trading Ltd. | AMC | 35.55174929838220 | FTX Trading Ltd. | 35.55174929838220 |
|---|---|---|---|---|---|---|
| | | | ASD | 0.00000000001501290 | | 0.00000000001501290 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | 231.80601453447000 | | | 231.80601453447000 |
| | | | BTC | 3.31113056369264000 | | | 3.31113056369264000 |
| | | | DOGE | 4.00000000000000 | | | 4.00000000000000 |
| | | | ETH | 54.61710765525840000 | | | 54.61710765525840000 |
| | | | ETHW | 54.33844833225000000 | | | 54.33844833225000000 |
| | | | FIDA | 164,024.79561816000000000 | | | 164,024.79561816000000000 |
| | | | FIDA_LOCKED | 487,956.20438184000000000 | | | 487,956.20438184000000000 |
| | | | FTT | 10,154.23967037000000000 | | | 10,154.23967037000000000 |
| | | | GME | | | | 11.21064115103800000 |
| | | | GMEPRE | 0.00000000381431430 | | | 0.00000000381431430 |
| | | | HT | 1,102.70636219710000000 | | | 1,102.70636219710000000 |
| | | | MAPS | 255,925.12101872000000000 | | | 255,925.12101872000000000 |
| | | | MAPS_LOCKED | 1,411,889.87898128000000000 | | | 1,411,889.87898128000000000 |
| | | | MSRM_LOCKED | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | OXY | 224,236.64122127000000000 | | | 224,236.64122127000000000 |
| | | | OXY_LOCKED | 1,025,763.35877873000000000 | | | 1,025,763.35877873000000000 |
| | | | RAY | 2,519.37731285000000000 | | | 2,519.37731285000000000 |
| | | | SOL | 1,522.11577786000000000 | | | 1,522.11577786000000000 |
| | | | SRM | 19,339.00762505000000000 | | | 19,339.00762505000000000 |
| | | | SRM_LOCKED | 75,092.41489432000000000 | | | 75,092.41489432000000000 |
| | | | USD | 16,169.84929072630000000 | | | 16,169.84929072630000000 |
| | | | | | | | 545.31642033285200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtor seeks to modify the asserted claim to match the Debtor's books and records.

| 669 | Name on file | FTX Trading Ltd. | ETH | 164.24770000000000000 | | FTX Ltd. | 164.24772690843600000 |
| | | | STETH | | | | 0.00000000041436261 |
| | | | USD | | | | 0.32681013708617900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| 80077 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BNB-PERP | | | | -0.00000000000000035 |
| | | | BRZ | | | | 0.62294237886934800 |
| | | | BTC | | | | 56.96305017011660400 |
| | | | BTC-0624 | | | | 0.00000000000000000 |
| | | | BTC-0930 | | | | -0.00000000000000001 |
| | | | BTC-1230 | | | | 0.00000000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000028 |
| | | | ETH | | | | 140.20140336437879 |
| | | | ETH-0331 | | | | -0.00000000000000014 |
| | | | ETH-0624 | | | | -0.00000000000000028 |
| | | | ETH-0930 | | | | 0.00000000000000042 |
| | | | ETH-1230 | | | | 0.00000000000000007 |
| | | | ETH-PERP | | | | 0.00000000000000028 |
| | | | ETHW | | | | 0.00066093761639295 |
| | | | USD | Undetermined* | | | 146,600.50526813000000000 |
| | | | USDT | | | | 0.00457307608620000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| 66423 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 1,168.17147973919000000 |
| | | | BTC | | | | 0.71238945480033000 |
| | | | BTC-PERP | -0.00670000000000000 | | | -0.00670000000000000 |
| | | | CRV | 0.04191880000000000 | | | 0.04191880000000000 |
| | | | DOGE | 5.00000000000000000 | | | 5.00000000000000000 |
| | | | ETH | | | | 22.66428020417610000 |
| | | | ETH-PERP | -0.04799999999999995 | | | -0.04799999999999995 |
| | | | ETHW | 22.60931570417610000 | | | 22.60931570417610000 |
| | | | FTT | 501.90067000000000000 | | | 501.90067000000000000 |
| | | | IMX | 810.90405450000000000 | | | 810.90405450000000000 |
| | | | LUNA2 | 2,543.57528300000000000 | | | 2,543.57528300000000000 |
| | | | LUNA2_LOCKED | 5,935.00899400000000000 | | | 5,935.00899400000000000 |
| | | | MANA | 1,200.00250000000000000 | | | 1,200.00250000000000000 |
| | | | SOL | 457.44393822615300000 | | | 457.44393822615300000 |
| | | | SRM | 9.68542490000000000 | | | 9.68542490000000000 |
| | | | SRM_LOCKED | 115.11457510000000000 | | | 115.11457510000000000 |
| | | | USD | 46,657.22967482930000000 | | | 46,657.22967482930000000 |
| | | | USDT | 0.00000000978881 | | | 0.00000000978881 |
| | | | USTC | 0.00000005898691 | | | 0.00000005898691 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| 1491 | Name on file | FTX Trading Ltd. | APE | | | FTX Trading Ltd. | 0.02640000000000000 |
| | | | BTC | | | | 0.10003003096532500 |
| | | | ETH | | | | 0.00053340000000000 |
| | | | ETHW | | | | 0.00053340000000000 |
| | | | IMX | | | | 0.87932800000000000 |
| | | | MNGO | | | | 7.47785000000000000 |
| | | | RUNE-PERP | | | | 0.00000000001818 |
| | | | SOL | | | | 0.97000000000000000 |
| | | | SRM | | | | 5.61212321000000000 |
| | | | SRM_LOCKED | | | | 27.38787679000000000 |
| | | | USD | 250,000.00000000000000000 | | | 239,760.18884145000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 61405 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1.25000000000000000 | | FTX Trading Ltd. | 1.25000000000000000 |
| | | | BIT | 113,152.02531000000000000 | | | 113,152.02531000000000000 |
| | | | FLOW-PERP | 4,300.00000000000000000 | | | 4,300.00000000000000000 |
| | | | FTT | 260.46093901712500000 | | | 260.46093901712500000 |
| | | | IMX | 4,500.02250000000000000 | | | 4,500.02250000000000000 |
| | | | LUNA2 | 0.01827635756000000 | | | 0.01827635756000000 |
| | | | LUNA2_LOCKED | 0.04264483431000000 | | | 0.04264483431000000 |
| | | | LUNC | 3,979.71533800000000000 | | | 3,979.71533800000000000 |
| | | | USD | 45,354.69650091750000000 | | | 45,354.69650091750000000 |
| | | | USDT | | | | 63,802.75329000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| 60567 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 736.71730143933200000 |
| | | | AAVE | 122.68410878734700000 | | | 122.68410878734700000 |
| | | | ADA | | | | 0.00000000303025995 |
| | | | AKRO | 84,295.71300000000000000 | | | 84,295.71300000000000000 |
| | | | ALCX | 3.31929600000000000 | | | 3.31929600000000000 |
| | | | ALPHA | | | | 1,413.01854243592000000 |
| | | | ATLAS | 33,358.08867940000000000 | | | 33,358.08867940000000000 |
| | | | ATOM | 10.64200996000000000 | | | 10.64200996000000000 |
| | | | AUDIO | 5,038.93900000000000000 | | | 5,038.93900000000000000 |
| | | | AURY | 76.94929826000000000 | | | 76.94929826000000000 |
| | | | AVAX | 177.34074076848897 | | | 177.34074076848897 |
| | | | AXS | 19.97167929000000000 | | | 19.97167929000000000 |
| | | | BCH | | | | 5.50867771413874700 |
| | | | BNB | | | | 147.83842958151500000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNT | 17,703.138137939900000 | | 17,703.138137939900000 |
| | | | BOBA | 2,027.585458900000000 | | 2,027.585458900000000 |
| | | | BRZ | 2,502,156.457422102300000 | | 2,703,067.301992866000000 |
| | | | BTC | | | 3.835395316165052 |
| | | | CEL | 1.008735005717840 | | 1.008735005717840 |
| | | | CHZ | 22,314.199851922400000 | | 22,314.199851922400000 |
| | | | COMP | 5.302035470000000 | | 5.302035470000000 |
| | | | COPE | 108.293214400000000 | | 108.293214400000000 |
| | | | CREAM | 17.787739900000000 | | 17.787739900000000 |
| | | | CRO | 7,360.365647600000000 | | 7,360.365647600000000 |
| | | | CRV | 60.660125250000000 | | 60.660125250000000 |
| | | | DENT | 67,100.000000000000000 | | 67,100.000000000000000 |
| | | | DFL | 1,112.859441000000000 | | 1,112.859441000000000 |
| | | | DMG | 1,309.625045610000000 | | 1,309.625045610000000 |
| | | | DODO | 318.971145000000000 | | 318.971145000000000 |
| | | | DOGE | | | 1,115,090.598073380000000 |
| | | | DOT | 3,125.410083971124500 | | 3,125.428366145561856 |
| | | | DYDX | 87.221540140000000 | | 87.221540140000000 |
| | | | ENJ | 19,667.203736000000000 | | 19,667.203736000000000 |
| | | | ETH | | | 81.762731246525910 |
| | | | ETHW | 4.285846273064340 | | 4.285846273064340 |
| | | | EUR | 0.000000005597195 | | 0.000000005597195 |
| | | | FTM | | | 308,735.080114566000000 |
| | | | FTT | 2,864.981603200260000 | | 2,864.981603200260000 |
| | | | GALA | 7,692.300000000000000 | | 7,692.300000000000000 |
| | | | GLMR | | | 0.000000035178724 |
| | | | GODS | 57.982719200000000 | | 57.982719200000000 |
| | | | GOG | 226.490043000000000 | | 226.490043000000000 |
| | | | HNT | 425.572374010000000 | | 425.572374010000000 |
| | | | IMX | 93.735240000000000 | | 93.735240000000000 |
| | | | KNC | 7,162.889651429740000 | | 7,162.889651429740000 |
| | | | LINA | 109,554.585554980000000 | | 109,554.585554980000000 |
| | | | LINK | 340.284085726541000 | | 340.284085726541000 |
| | | | LOOKS | 0.126625500000000 | | 0.126625500000000 |
| | | | LRC | 3,292.639861240000000 | | 3,292.639861240000000 |
| | | | LTC | | | 26.160871325658516 |
| | | | LUA | 4,332.158050000000000 | | 4,332.158050000000000 |
| | | | LUNA2 | 17.755905914418600 | | 17.755905914418600 |
| | | | LUNA2_LOCKED | 41.430447130310000 | | 41.430447130310000 |
| | | | LUNC | 1,478,244.558817610000000 | | 1,478,244.558817610000000 |
| | | | MANA | 37,288.461857800000000 | | 37,288.461857800000000 |
| | | | MATIC | 12,623.392814918732092 | | 12,623.392814918732092 |
| | | | MBS | 1,395.299879820000000 | | 1,395.299879820000000 |
| | | | NEAR | 1,856.300000000000000 | | 1,856.300000000000000 |
| | | | NFT (300335475388124361/95PORCENTOFUTEBOL) | | | 1.000000000000000 |
| | | | OMG | 3,361.147060006680000 | | 3,361.147060006680000 |
| | | | OXY | 2,467.674482940000000 | | 2,467.674482940000000 |
| | | | PAXG | 38.695478410000000 | | 38.695478410000000 |
| | | | PERP | 49.334227200000000 | | 49.334227200000000 |
| | | | PUNDIX | 4,481.603898000000000 | | 4,481.603898000000000 |
| | | | RAMP | 3,772.462631900000000 | | 3,772.462631900000000 |
| | | | RAY | | | 3,372.749942804809707 |
| | | | REEF | 25,260.433000000000000 | | 25,260.433000000000000 |
| | | | REN | 20,138.814844927200000 | | 20,138.814844927200000 |
| | | | RNDR | 326.401515480000000 | | 326.401515480000000 |
| | | | RSR | 180,980.938762007000000 | | 180,980.938762007000000 |
| | | | RUNE | 62.863113315696800 | | 62.863113315696800 |
| | | | SAND | 2,076.995929400000000 | | 2,076.995929400000000 |
| | | | SHIB | 99,218,109.955447600000000 | | 99,218,109.955447600000000 |
| | | | SKL | 2,162.353851900000000 | | 2,162.353851900000000 |
| | | | SLP | 6,283.000000000000000 | | 6,283.000000000000000 |
| | | | SNX | | | 950.541996446642000 |
| | | | SNY | 80.000002640000000 | | 80.000002640000000 |
| | | | SOL | | | 5,925.202438073686994 |
| | | | SPELL | 97,328.276599000000000 | | 97,328.276599000000000 |
| | | | SPY | 0.000000008267000 | | 0.000000008267000 |
| | | | SRM | 828.679796410000000 | | 828.679796410000000 |
| | | | SRM_LOCKED | 1,545.530068500000000 | | 1,545.530068500000000 |
| | | | SUSHI | 44.576778100000000 | | 44.576778100000000 |
| | | | SWEAT | 3,800.000000000000000 | | 3,800.000000000000000 |
| | | | SXP | 651.825245503884000 | | 651.825245503884000 |
| | | | TOMO | 1,458.784336781700000 | | 1,458.784336781700000 |
| | | | TRU | 5,878.594466780000000 | | 5,878.594466780000000 |
| | | | TRX | 6,469.742924500000000 | | 6,469.742924500000000 |
| | | | UNI | 3,821.481033084100000 | | 3,821.481033084100000 |
| | | | USD | 52,757.274047963450000 | | 52,757.288617790365570 |
| | | | USDT | 34,183.761662515215000 | | 34,183.967621140050500 |
| | | | USTC | 578.672519000000000 | | 579.065563326410664 |
| | | | WBTC | 0.000000005634105 | | 0.000000005634105 |
| | | | XRP | 2,150.033772300000000 | | 2,150.033772300000000 |
| | | | YFI | 0.008109250000000 | | 0.008109250000000 |
| | | | ZRX | 281.087111950000000 | | 281.087111950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to modify the asserted claim to match the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 173 | Name on file | FTX Trading Ltd. | BTC | 11.197300000000000 | West Realm Shires Services Inc. | 11.197258080000000 |
| | | | ETH | 0.234800000000000 | | 0.234768600000000 |
| | | | ETHW | 0.234800000000000 | | 0.234768600000000 |
| | | | USD | 3.440700000000000 | | 3.440704620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1773 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000047400000000 |
| | | | ETH | | | 0.000299000000000 |
| | | | ETHW | | | 41.271299000000000 |
| | | | USD | 335,376.110000000000000 | | 335,376.107566800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to modify the asserted claim to match the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60969 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000693695 | FTX Trading Ltd. | 0.000000000693695 |
| | | | APE | 1,220.000000000000000 | | 1,220.000000000000000 |
| | | | 8CHMOON | 120.000000000000000 | | 120.000000000000000 |
| | | | BNB | 0.001000004826793 | | 0.001000004826793 |
| | | | BOBA | 4,166.666666640000000 | | 4,166.666666640000000 |
| | | | BOBA_LOCKED | 45,833.333333400000000 | | 45,833.333333400000000 |
| | | | BTC | 16.032294915438760 | | 16.032294915438760 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.000000000000000 | | 0.000000000000003 |
| | | | BTC-HASH-2020Q4 | 0.000000000000881 | | 0.000000000000881 |
| | | | BTC-HASH-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | COMP | 0.000000005000000 | | 0.000000005000000 |
| | | | CREAM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EMB | 43,193.162977370000000 | | 43,193.162977370000000 |
| | | | ETH | 0.000000011008099 | | 0.000000011008099 |
| | | | FTT | 2,276.818026652570000 | | 2,276.818026652570000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | FTX_EQUITY | 29,588.0000000000000000 | | 0.0000000000000000 |
| | | | HTDOOM | 1.0000000000000000 | | 1.0000000000000000 |
| | | | LINK | 0.0000000010000000 | | 0.0000000010000000 |
| | | | LTC | 0.0000000011565594 | | 0.0000000011565594 |
| | | | MNGO | 304,593.0055934100000000 | | 304,593.0055934100000000 |
| | | | MOB | 999.0000000000000000 | | 999.0000000000000000 |
| | | | NFT (38287029877355893A/FTX BUGHOUSE MATCH #1) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (440773186715621741/JOIN THE DARK SIDE BEANIE #9) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | OKBBEAR | 50,000,500.0000000000000000 | | 50,000,500.0000000000000000 |
| | | | OMG | 0.0000000044400677 | | 0.0000000044400677 |
| | | | OXY_LOCKED | 683,841.9656490200000000 | | 683,841.9656490200000000 |
| | | | OXY-PERP | -0.0000000000036637 | | -0.0000000000036637 |
| | | | PAXG | 36.1987000000000000 | | 36.1987000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE | 0.4260013252426000 | | 0.4260013252426000 |
| | | | SNX | 360.0669122369490000 | | 360.0669122369490000 |
| | | | SOL | 1,767.0443850862020000 | | 1,767.0443850862020000 |
| | | | SRM | 942.9561750700000000 | | 942.9561750700000000 |
| | | | SRM_LOCKED | 2,412.7876304100000000 | | 2,412.7876304100000000 |
| | | | SUSHI | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SXP-20210326 | -0.0000000000036637 | | -0.0000000000036637 |
| | | | TOMO | 0.0000000010136150 | | 0.0000000010136150 |
| | | | TOMO-PERP | -0.0000000000077275 | | -0.0000000000077275 |
| | | | TRU | 6,081.3853561000000000 | | 6,081.3853561000000000 |
| | | | TRX | 83,532.5474400000000000 | | 83,532.5474400000000000 |
| | | | TRXDOOM | 50.0000000000000000 | | 50.0000000000000000 |
| | | | UNISWAPBULL | 0.0000000004050000 | | 0.0000000004050000 |
| | | | USD | 19,505.0747213355530000 | | 19,705.0807749360000000 |
| | | | USDT | 183,369.1038329060000000 | | 183,369.1038329060000000 |
| | | | WBTC | 0.6476065559370999 | | 0.6476065559370999 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 131,291.0000000000000000 | | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | YFI | 0.2147843073803350 | | 0.2147843073803350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11301 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 193.3585556490680000 |
| | | | ETHW | 0.0000000002157505 | | 0.0000000002157505 |
| | | | FTT | 1,326.9979965000000000 | | 1,326.9979965000000000 |
| | | | LUNA2 | 5.7405225700000000 | | 5.7405225700000000 |
| | | | LUNA2_LOCKED | 13.3945526600000000 | | 13.3945526600000000 |
| | | | LUNC | 1,250,010.8756969700000000 | | 1,250,010.8756969700000000 |
| | | | NFT (470981038332466820/THE HILL BY FTX #45342) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SRM | 3.9131113000000000 | | 3.9131113000000000 |
| | | | SRM_LOCKED | 102.1849152200000000 | | 102.1849152200000000 |
| | | | TRX | 18,269.9988531680000000 | | 18,269.9988531680000000 |
| | | | USD | 0.0431263043873420 | | 0.0431263043873420 |
| | | | USDT | | | 0.0586417370113640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer's claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2062 | Name on file | FTX Trading Ltd. | BAL-PERP | | FTX Trading Ltd. | 0.0000000000002899 |
| | | | BSV-PERP | | | 0.0000000000002405 |
| | | | CEL-PERP | | | -0.0000000000029103 |
| | | | DASH-PERP | | | -0.0000000000000312 |
| | | | DYDX-PERP | | | -0.0000000000047975 |
| | | | EGLD-PERP | | | -0.0000000000000007 |
| | | | FLM-PERP | | | 0.0000000000003637 |
| | | | FLOW-PERP | | | -0.0000000000010913 |
| | | | FTT | | | 59.9977258500000000 |
| | | | HT-PERP | | | -0.0000000000001818 |
| | | | ICP-PERP | | | -0.0000000000011004 |
| | | | KSM-PERP | | | -0.0000000000000909 |
| | | | NEO-PERP | | | -0.0000000000001591 |
| | | | TRX | | | 0.0188790000000000 |
| | | | USD | 1,510,638.2700000000000000 | | 350,002.9616201130000000 |
| | | | USDT | | | 1,162,602.6589491700000000 |
| | | | XMR-PERP | | | 0.0000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74370 | Name on file | FTX Trading Ltd. | AUD | 0.0000000002746005 | FTX Trading Ltd. | 0.0000000002746005 |
| | | | AVAX | | | 227.9101713859150000 |
| | | | BTC | | | 1.8362323211125940 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | DOT | | | 601.3013042221430000 |
| | | | ETH | | | 9.9339946524800000 |
| | | | ETHW | 9.8800121909300000 | | 9.8800121909300000 |
| | | | FTT | 300.3429240000000000 | | 300.3429240000000000 |
| | | | GALA | 100,030.9905000000000000 | | 100,030.9905000000000000 |
| | | | USD | 5,606.5333671774000000 | | 5,606.5333671774000000 |
| | | | XRP | 21,304.2450436500000000 | | 21,304.2450436500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1361* | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 631.7278000000000000 |
| | | | GBP | 1,628.1400000000000000 | | 1,628.1438733600000000 |
| | | | LUNA2 | | | 1.5848368000000000 |
| | | | LUNA2_LOCKED | | | 3.6979525340000000 |
| | | | LUNC | | | 345,101.5500000000000000 |
| | | | USD | | | 0.0000000045929811 |
| | | | USDT | | | 0.0000000254433450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The GBP fiat amounts from the requested withdrawal in the claimant's supporting documentation are represented in the modified tickers and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1024 | Name on file | FTX Trading Ltd. | FTT | 0.0007586500000000 | FTX Trading Ltd. | 0.0007586582200000 |
| | | | USD | 248,307.2600000000000000 | | 248,280.4125570370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38539 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 123.8975083800000000 |
| | | | CUSDT | | | 622.0693852100000000 |
| | | | USD | Undetermined* | | 2.4171899800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66231 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 3,161.3005003847300000 |
| | | | AVAX | 0.0000000053370230 | | 0.0000000053370230 |
| | | | BNB | 0.0000000052760000 | | 0.0000000052760000 |
| | | | BTC | | | 3.0449537668566680 |
| | | | DOT-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | ETH | 10.0007369265926500 | | 10.0007369265926500 |
| | | | ETHW | 10.0007329437595000 | | 10.0007329437595000 |
| | | | FTT | 4,020.8712522795600000 | | 4,020.8712522795600000 |

1361*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | GBP | 25,000.000000007400000 | | 25,000.000000007400000 |
| | | | LTC | 79.491271041266500 | | 79.491271041266500 |
| | | | MATIC | 0.000000006889000 | | 0.000000006889000 |
| | | | SNX-PERP | -0.000000000002227 | | -0.000000000002227 |
| | | | SOL | 591.673235553881000 | | 591.673235553881000 |
| | | | SRM | 143.220427740000000 | | 143.220427740000000 |
| | | | SRM_LOCKED | 1,218.952079600000000 | | 1,218.952079600000000 |
| | | | TONCOIN-PERP | 30,035.500000000000000 | | 30,035.500000000000000 |
| | | | USD | -36,702.698120200900000 | | -36,702.698120200900000 |
| | | | USDT | 0.005285146664576 | | 0.005285146664576 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76448 | Name on file | FTX Trading Ltd. | AVAX | 1.443387464093920 | FTX Trading Ltd. | 1.443387464093920 |
| | | | BNB | 359.989133503275000 | | 359.989133503275000 |
| | | | BTC | 15.282648433895300 | | 15.282648433895300 |
| | | | CEL | 0.000000006320340 | | 0.000000006320340 |
| | | | DAI | | | 0.028703297147250 |
| | | | DOT | | | 1.847350597171060 |
| | | | ETH | | | 44.758575827169200 |
| | | | ETHW | | | 26.378132892446200 |
| | | | FTT | 0.000000005940610 | | 0.000000005940610 |
| | | | GRT | 861.884933000000000 | | 861.884933000000000 |
| | | | KNC | 0.000000007620490 | | 0.000000007620490 |
| | | | LINK | 1,110.090872105310000 | | 1,110.090872105310000 |
| | | | LUNA | | | 164.265136646655000 |
| | | | LUNA2 | 217.191288900000000 | | 217.191288900000000 |
| | | | LUNA2_LOCKED | 506.779674200000000 | | 506.779674200000000 |
| | | | LUNC | 1,000,151.518204560000000 | | 1,000,151.518204560000000 |
| | | | MATIC | | | 25.386685116714600 |
| | | | SNX | | | 150.559329723669000 |
| | | | SOL | 5,402.781749330000000 | | 5,402.781749330000000 |
| | | | SRM_LOCKED | 183.339727400000000 | | 183.339727400000000 |
| | | | TRX | 0.000000007805250 | | 0.000000007805250 |
| | | | USD | -151,282.233860969000000 | | -151,282.233860969000000 |
| | | | USDT | 0.000049238402392 | | 0.000049238402392 |
| | | | USTC | 30,094.304883529500000 | | 30,094.304883529500000 |
| | | | XRP | 0.000000000287750 | | 0.000000000287750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22968 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 7.787550212031450 |
| | | | ETH | | | 20.366953217541100 |
| | | | ETHW | 0.000000007096320 | | 0.000000007096320 |
| | | | MATIC | | | 5,498.576115342790000 |
| | | | SOL | | | 131.133331031340000 |
| | | | XRP | | | 436,124.831546436000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19535 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | ALICE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | AVAX-PERP | -0.000000000000218 | | -0.000000000000218 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.427079577375080 | | 0.427079577375080 |
| | | | BTC-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | COMP-PERP | 0.000000000000125 | | 0.000000000000125 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | ETH-PERP | -0.000000000000586 | | -0.000000000000586 |
| | | | FLOW-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT | 440.533838658101000 | | 440.533838658101000 |
| | | | FTT-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | GRT | 1,193.738275776500000 | | 1,193.738275776500000 |
| | | | HKD | 0.007845300000000 | | 0.007845300000000 |
| | | | HNT-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | KSM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | -0.000000000000497 | | -0.000000000000497 |
| | | | LUNC-PERP | 0.000000000002930 | | 0.000000000002930 |
| | | | NEAR-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | PSY | 10,453.052265000000000 | | 10,453.052265000000000 |
| | | | QTUM-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | RAY | 142.875578901286000 | | 142.875578901286000 |
| | | | RUNE-PERP | -0.000000000000191 | | -0.000000000000191 |
| | | | SOL | 24.160021569637900 | | 24.160021569637900 |
| | | | SOL-PERP | 0.000000000001385 | | 0.000000000001385 |
| | | | SRM | 795.230346480000000 | | 795.230346480000000 |
| | | | SRM_LOCKED | 7.982660500000000 | | 7.982660500000000 |
| | | | STORJ-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | TOMO-PERP | 0.000000000001648 | | 0.000000000001648 |
| | | | TRX | 0.101602000000000 | | 0.101602000000000 |
| | | | USD | 0.686008009120725 | | 0.686008009120725 |
| | | | USDT | 451,031.100317749000000 | | 451,031.100317749000000 |
| | | | XTZ-PERP | -0.000000000000071 | | -0.000000000000071 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27798 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 32,921.190950000000000 |
| | | | BAT | | | 0.297750000000000 |
| | | | BNB | | | 4.359658515845230 |
| | | | BTC | | | 3.710903947127430 |
| | | | CHZ | | | 38,699.951900000000000 |
| | | | CRO | | | 3,930.019650000000000 |
| | | | CRV | | | 0.007195000000000 |
| | | | DFL | | | 0.088300000000000 |
| | | | ETH | | | 37.590320081170000 |
| | | | ETHW | | | 42.414789034231400 |
| | | | FTT | | | 914.440832500000000 |
| | | | GALA | | | 0.067700000000000 |
| | | | MANA | | | 0.007295000000000 |
| | | | MATIC | | | 566.789401100327000 |
| | | | MEDIA | | | 72.658117000000000 |
| | | | OXY | | | 692,476.783060000000000 |
| | | | POLIS | | | 0.011378000000000 |
| | | | RAY | | | 365.475887790000000 |
| | | | SAND | | | 1,981.041855000000000 |
| | | | SHIB | | | 117,430,087.500000000000000 |
| | | | SOL | | | 1,091.167088529450000 |
| | | | SRM | | | 6,819.276508470000000 |
| | | | SRM_LOCKED | | | 98.907748690000000 |
| | | | TRX | | | 5,527.003684302150000 |
| | | | USD | Undetermined* | | 5,370.417610867700000 |
| | | | USDT | | | 9,511.866606596910000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 78992 | Name on file | FTX Trading Ltd. | ASD | 0.00000000497871.0 | FTX Trading Ltd. | 0.00000000497871.0 |
| | | | AVAX | 6.55837860849057.0 | | 6.55837860849057.0 |
| | | | AXS | 33.30103077561290.0 | | 33.30103077561290.0 |
| | | | BTC | 0.00000002814804.5 | | 0.00000002814804.5 |
| | | | CRO | 16,040.24690000000000 | | 16,040.24690000000000 |
| | | | DOGE | | | 9.72856840486184.0 |
| | | | DOT | 20.00010000000000 | | 20.00010000000000 |
| | | | ETH | 0.00000001150362.0 | | 0.00000001150362.0 |
| | | | FTT | 150.01477250888700.0 | | 150.01477250888700.0 |
| | | | GENE | 33.30033300000000 | | 33.30033300000000 |
| | | | LINK | 0.00000000474413.0 | | 0.00000000474413.0 |
| | | | LUNA2_LOCKED | 714.30188700000000.0 | | 714.30188700000000.0 |
| | | | LUNC | 0.00000000193405.0 | | 0.00000000193405.0 |
| | | | MANA | 285.00285000000000 | | 285.00285000000000 |
| | | | RAY | 283.88963160751500.0 | | 283.88963160751500.0 |
| | | | SAND | 900.00000000000000 | | 900.00000000000000 |
| | | | SOL | 5.89620216605079.0 | | 5.89620216605079.0 |
| | | | SRM | 28.63308776000000.0 | | 28.63308776000000.0 |
| | | | SRM_LOCKED | 215.60721608000000.0 | | 215.60721608000000.0 |
| | | | SXP | 0.00000000036696.0 | | 0.00000000036696.0 |
| | | | TRX | 20.00100600884780.0 | | 20.00100600884780.0 |
| | | | UNI | 0.00000000823756.0 | | 0.00000000823756.0 |
| | | | USD | 0.00000002118793.0 | | 0.00000002118793.0 |
| | | | USDT | | | 55,945.86402218690000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 14182 | Name on file | FTX Trading Ltd. | AAPL | 0.00541200000000 | FTX Trading Ltd. | 0.00541200000000 |
| | | | BTC | 2.90319049164360.0 | | 2.90319049164360.0 |
| | | | ETH | 8.18227452436720.0 | | 8.18227452436720.0 |
| | | | FTT | 1,594.91436600000000 | | 1,594.91436600000000 |
| | | | LUNA2 | 0.00323156386500.0 | | 0.00323156386500.0 |
| | | | LUNA2_LOCKED | 0.00754031568600.0 | | 0.00754031568600.0 |
| | | | LUNC | 0.00165252491102.0 | | 0.00165252491102.0 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.01587737811454.0 | | 0.01587737811454.0 |
| | | | USDT | | | 910,814.24366038000000 |
| | | | USTC | 0.45744241098534.0 | | 0.45744241098534.0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 74585 | Name on file | FTX Trading Ltd. | BTC | 36.89758613700415.1 | FTX Trading Ltd. | 36.89758613700415.1 |
| | | | ETH | 0.64609103111636.0 | | 0.64609103111636.0 |
| | | | ETHW | 0.64259830010336.0 | | 0.64259830010336.0 |
| | | | FTT | 25.09523100000000.0 | | 25.09523100000000.0 |
| | | | TRX | 0.00000100000000.0 | | 0.00000100000000.0 |
| | | | USD | 0.00093433787878.9 | | 0.00093433787878.9 |
| | | | USDT | 0.00001206700582.3 | | 0.00001206700582.3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 53983 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 2.05224474263196.0 |
| | | | ETH | | | 28.87842824165080.0 |
| | | | FTT | 155.09525695000000.0 | | 155.09525695000000.0 |
| | | | LOOKS | 0.00000001000000.0 | | 0.00000001000000.0 |
| | | | LUNA2 | 0.00000001409883.0 | | 0.00000001409883.0 |
| | | | LUNA2_LOCKED | 0.00000003289727.0 | | 0.00000003289727.0 |
| | | | USD | 3,272.47016486477000.0 | | 3,272.47016486477000.0 |
| | | | USDT | 0.00537410343701.0 | | 0.00537410343701.0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 94311 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000500000.0 | FTX Trading Ltd. | 0.00000000500000.0 |
| | | | AGLD | 548.00084700000000.0 | | 548.00084700000000.0 |
| | | | BADGER | 0.00000000750000.0 | | 0.00000000750000.0 |
| | | | BNB | 21.98201550000000.0 | | 21.98201550000000.0 |
| | | | BNT | 0.00000000500000.0 | | 0.00000000500000.0 |
| | | | BRZ | 18,000.00000000000000 | | 0.00000003600000.0 |
| | | | BTC | 0.00003660446755.0 | | 0.00003660446755.0 |
| | | | BTC-PERP | 0.00000000000003.0 | | 0.00000000000003.0 |
| | | | BULLSHIT | 0.00000001500000.0 | | 0.00000001500000.0 |
| | | | CAKE-PERP | -0.00000000000454.0 | | -0.00000000000454.0 |
| | | | CREAM | 0.00000000500000.0 | | 0.00000000500000.0 |
| | | | ETH | 5.29706005000000.0 | | 5.29706005000000.0 |
| | | | ETH-PERP | -0.00000000000140.0 | | -0.00000000000140.0 |
| | | | ETHW | 5.29706000000000.0 | | 5.29706000000000.0 |
| | | | FTT | 150.00000000000000 | | 150.00000000000000 |
| | | | GRTBULL | 0.00000000125000.0 | | 0.00000000125000.0 |
| | | | HGET | 0.00000000750000.0 | | 0.00000000750000.0 |
| | | | HNT | 35.30017650000000.0 | | 35.30017650000000.0 |
| | | | HTBULL | 0.00000000750000.0 | | 0.00000000750000.0 |
| | | | IMX | 394.40197200000000.0 | | 394.40197200000000.0 |
| | | | KNCBULL | 0.00000000100000.0 | | 0.00000000100000.0 |
| | | | LTC | 4.88727510127820.0 | | 4.88727510127820.0 |
| | | | LTC-PERP | -0.00000000001932.0 | | -0.00000000001932.0 |
| | | | LUA | 0.00000000500000.0 | | 0.00000000500000.0 |
| | | | MKR | 0.00000000300000.0 | | 0.00000000300000.0 |
| | | | OKBBULL | 0.00000000215000.0 | | 0.00000000215000.0 |
| | | | POLIS | 426.30213150000000.0 | | 426.30213150000000.0 |
| | | | PRIVBULL | 0.00000000500000.0 | | 0.00000000500000.0 |
| | | | ROOK | 0.00000000500000.0 | | 0.00000000500000.0 |
| | | | RUNE | 0.00000000500000.0 | | 0.00000000500000.0 |
| | | | SAND | 975.00487500000000.0 | | 975.00487500000000.0 |
| | | | SHIB | 51,200,256.00000000000000 | | 51,200,256.00000000000000 |
| | | | SOL-PERP | -0.00000000001705.0 | | -0.00000000001705.0 |
| | | | THETA-PERP | 0.00000000000001.0 | | 0.00000000000001.0 |
| | | | USD | 180.00000000000000 | | -7,095.47536580169000 |
| | | | USDT | 2,000.00000000000000 | | 0.00000000805090.0 |
| | | | VETBULL | 0.00000000750000.0 | | 0.00000000750000.0 |
| | | | XLMBULL | 0.00000001500000.0 | | 0.00000001500000.0 |
| | | | XTZ-PERP | 0.00000000000909.0 | | 0.00000000000909.0 |
| | | | YFII | 0.00000000500000.0 | | 0.00000000500000.0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2087 | Name on file | FTX Trading Ltd. | USDT | 200,000.00000000000000 | FTX Trading Ltd. | 199,997.10000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 732 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000021.0 |
| | | | ALGO-PERP | | | 164,100.00000000000000 |
| | | | APE-PERP | | | 2,270.00000000000000 |
| | | | ATOM-PERP | | | 800.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000.0 |
| | | | CHZ-PERP | | | 164,250.00000000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CRO-PERP | | | | 63,500.0000000000000000 |
| | | | DYDX-PERP | | | | -500.0000000000000000 |
| | | | EGLD-PERP | | | | 476.0000000000000000 |
| | | | FIL-PERP | | | | 3,410.0000000000000000 |
| | | | FTM-PERP | | | | 36,400.0000000000000000 |
| | | | GALA-PERP | | | | 583,500.0000000000000000 |
| | | | GMT-PERP | | | | 14,350.0000000000000000 |
| | | | GRT-PERP | | | | 78,500.0000000000000000 |
| | | | ICP-PERP | | | | 1,065.0000000000000000 |
| | | | IOTA-PERP | | | | 55,700.0000000000000000 |
| | | | KNC-PERP | | | | 6,725.0000000000000000 |
| | | | KSHIB-PERP | | | | 4,425,000.0000000000000000 |
| | | | LUNC-PERP | | | | -0.0000000000000000 |
| | | | MKR-PERP | | | | -0.0000000000000000 |
| | | | MTL-PERP | | | | 1,350.0000000000000000 |
| | | | NEO-PERP | | | | 405.0000000000000000 |
| | | | SAND-PERP | | | | 9,750.0000000000000000 |
| | | | SOL-PERP | | | | 0.0000000000000049 |
| | | | TRX-PERP | | | | 132,500.0000000000000000 |
| | | | USD | 398,665.3421831000000000 | | | 120,692.1454558040000000 |
| | | | VET-PERP | | | | 551,000.0000000000000000 |
| | | | WAVES-PERP | | | | 1,990.0000000000000000 |
| | | | ZEC-PERP | | | | 116.0000000000000000 |
| | | | ZIL-PERP | | | | 304,000.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 772 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.0008884700000000 |
| | | | DOT | | | | 1,576.5110734400000000 |
| | | | ETH | | | | 0.0005767800000000 |
| | | | ETHW | | | | 1.7354650600000000 |
| | | | FTT | | | | 1,198.5808200000000000 |
| | | | MATIC | | | | 5,498.9000000000000000 |
| | | | TRX | | | | 0.0028890000000000 |
| | | | USD | 185,000.0000000000000000 | | | 36.0586036665000000 |
| | | | USDT | | | | 155,598.2181221800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1953 | Name on file | FTX Trading Ltd. | BTC-0331 | | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ETH-1230 | | | | 0.0000000000000007 |
| | | | ETH-PERP | | | | -0.0000000000000000 |
| | | | USD | | | | 22,598.7077049414000000 |
| | | | USDT | 200,000.0000000000000000 | | | 177,470.9074065090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59193 | Name on file | FTX Trading Ltd. | ETH | 0.0000000013632659 | | FTX Trading Ltd. | 0.0000000013632659 |
| | | | FTT | 0.0000000050000000 | | | 0.0000000050000000 |
| | | | MATIC | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | SOL | 0.0000000002373179 | | | 0.0000000002373179 |
| | | | SRM | 1.0517638300000000 | | | 1.0517638300000000 |
| | | | SRM_LOCKED | 76.3044932300000000 | | | 76.3044932300000000 |
| | | | TRX | 0.0000013000000000 | | | 0.0000013000000000 |
| | | | TRYB | | | | 3,009,625.4775698300000000 |
| | | | USD | 0.0000000068553343 | | | 0.0000000068553343 |
| | | | USDT | 0.0000000089381500 | | | 0.0000000089381500 |
| | | | USTC | 0.0000000050502120 | | | 0.0000000050502120 |
| | | | XRPBEAR | 0.0000000005000000 | | | 0.0000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72022 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.0000000000000227 | | FTX Trading Ltd. | -0.0000000000000227 |
| | | | APE | 6.9900830000000000 | | | 6.9900830000000000 |
| | | | AR-PERP | 0.0000000000000461 | | | 0.0000000000000461 |
| | | | ATOM-PERP | -0.0000000000000682 | | | -0.0000000000000682 |
| | | | AVAX | 0.0000000003443078 | | | 0.0000000003443078 |
| | | | AVAX-PERP | 0.0000000000001250 | | | 0.0000000000001250 |
| | | | BCH | 0.0000000005187741 | | | 0.0000000005187741 |
| | | | BNB | 1.1243061367161100 | | | 1.1243061367161100 |
| | | | BNB-PERP | -0.0000000000000008 | | | -0.0000000000000008 |
| | | | BTC | | | | 0.5256813603868664 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | EGLD-PERP | 0.0000000000000024 | | | 0.0000000000000024 |
| | | | EOS-PERP | -0.0000000000003637 | | | -0.0000000000003637 |
| | | | ETH | 51.4229760234465700 | | | 51.4229760234465700 |
| | | | ETHBULL | 0.0000000000040000 | | | 0.0000000000040000 |
| | | | ETH-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | ETHW | 51.1444519154536000 | | | 51.1444519154536000 |
| | | | FTM | 0.0000000008572000 | | | 0.0000000008572000 |
| | | | FTT | 1,032.0454524726700000 | | | 1,032.0454524726700000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | LINK | 0.0032725076339900 | | | 0.0032725076339900 |
| | | | LINK-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | LUNC-PERP | -0.0000000000174168 | | | -0.0000000000174168 |
| | | | MATIC | 0.0000000006234251 | | | 0.0000000006234251 |
| | | | MKR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000001250 | | | 0.0000000000001250 |
| | | | RUNE-PERP | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | SNX-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | SOL | 0.0000000099912250 | | | 0.0000000099912250 |
| | | | SOL-PERP | 0.0000000000001275 | | | 0.0000000000001275 |
| | | | SRM | 23.2187707700000000 | | | 23.2187707700000000 |
| | | | SRM_LOCKED | 288.0127815000000000 | | | 288.0127815000000000 |
| | | | USD | 128,129.4544031270000000 | | | 128,129.4544031270000000 |
| | | | USDT | 0.0000000007031129 | | | 0.0000000007031129 |
| | | | WBTC | 0.0000000002000000 | | | 0.0000000002000000 |
| | | | XPLA | 0.0045000000040000 | | | 0.0045000000040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65303 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.7354867525233680 |
| | | | ETH | 9.1554422450000000 | | | 9.1554422450000000 |
| | | | ETHW | 9.1554422450000000 | | | 9.1554422450000000 |
| | | | FTT | 221.0978843300000000 | | | 221.0978843300000000 |
| | | | RAY | 30.8909465600000000 | | | 30.8909465600000000 |
| | | | SOL | 0.0001854000000000 | | | 0.0001854000000000 |
| | | | SRM | 27.3374868500000000 | | | 27.3374868500000000 |
| | | | SRM_LOCKED | 226.1025131500000000 | | | 226.1025131500000000 |
| | | | USD | 8,914.9509724245800000 | | | 8,914.9509724245800000 |
| | | | USDT | | | | 42,491.0777055721000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10497 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 40.6393161133665800 |
| | | | AMPL | 0.0000000000731288 | | | 0.0000000000731288 |
| | | | BNB | 0.3535428097048370 | | | 0.3535428097048370 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | 88.600000000000100 | | 88.600000000000100 |
| | | | BTC | 7.470989798739520 | | 7.470989798739520 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 300.000000010000000 | | 300.000000010000000 |
| | | | DFL | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000005900665 | | 0.000000005900665 |
| | | | DOT | 0.000000009098725 | | 0.000000009098725 |
| | | | EOS-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | ETH | 0.255033472570371 | | 0.255033472570371 |
| | | | ETH-PERP | 61.101000000000000 | | 61.101000000000000 |
| | | | ETHW | 55.121396054966200 | | 55.121396054966200 |
| | | | FIL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTT | 23,181.357775166100000 | | 23,181.357775166100000 |
| | | | FTT-PERP | -17,682.200000000000000 | | -17,682.200000000000000 |
| | | | LINK | 0.000000006577805 | | 0.000000006577805 |
| | | | LTC | 0.000000007649137 | | 0.000000007649137 |
| | | | LUNA2 | 0.000000004000000 | | 0.000000004000000 |
| | | | LUNA2_LOCKED | 15.440121230000000 | | 15.440121230000000 |
| | | | LUNC | 0.000000005444955 | | 0.000000005444955 |
| | | | MINA-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | RAY | 2,808.754542704350000 | | 2,808.754542704350000 |
| | | | SKL-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | SNX | 0.000000008505897 | | 0.000000008505897 |
| | | | SOL | 6.950000007701290 | | 6.950000007701290 |
| | | | SOL-PERP | 706.450000000000000 | | 706.450000000000000 |
| | | | SRM | 7.154358090000000 | | 7.154358090000000 |
| | | | SRM_LOCKED | 96.945727850000000 | | 96.945727850000000 |
| | | | SUSHI | 2,381.369868105660000 | | 2,381.369868105660000 |
| | | | TRX | 0.000000002142647 | | 0.000000002142647 |
| | | | UNI | 0.000000071194990 | | 0.000000071194990 |
| | | | USD | 287,335.201932444000000 | | 287,335.201932444000000 |
| | | | USDT | 0.000000009044371 | | 0.000000009044371 |
| | | | XMR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | XRP | 0.000000000920479 | | 0.000000000920479 |
| | | | YFI | 0.000000000943214 | | 0.000000000943214 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18261 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004800000 | FTX Trading Ltd. | 0.000000004800000 |
| | | | AGLD | 0.001905500000000 | | 0.001905500000000 |
| | | | AMPL | -0.000000003848111 | | -0.000000003848111 |
| | | | ASD-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | ATLAS | 0.030000000000000 | | 0.030000000000000 |
| | | | AVAX | 0.051105586377251 | | 0.051105586377251 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BCH | 0.000000000040000 | | 0.000000000040000 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC | 0.003200000900000 | | 0.003200000900000 |
| | | | BTC-PERP | -0.500000000000001 | | -0.500000000000001 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DAI | 0.000000026279916 | | 0.000000026279916 |
| | | | DOT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH | 0.723816304072554 | | 0.723816304072554 |
| | | | ETH-1230 | -7.000000000000000 | | -7.000000000000000 |
| | | | ETH-PERP | -6.999999999999990 | | -6.999999999999990 |
| | | | ETHW | 0.000816304679471 | | 0.000816304679471 |
| | | | FIDA | 0.010984700000000 | | 0.010984700000000 |
| | | | FIDA_LOCKED | 1.678462800000000 | | 1.678462800000000 |
| | | | FTT | 1,000.086798816880000 | | 1,000.086798816880000 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KSM-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | LINK-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | LTC | 0.000099868800000 | | 0.000099868800000 |
| | | | LTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNA2 | 0.006059850343000 | | 0.006059850343000 |
| | | | LUNA2_LOCKED | 0.014139650800000 | | 0.014139650800000 |
| | | | LUNC | 1,319.545170610320000 | | 1,319.545170610320000 |
| | | | MATIC-PERP | -15,160.000000000000000 | | -15,160.000000000000000 |
| | | | NFT (3098004905557889011/THE HILL BY FTX #803) | | | 1.000000000000000 |
| | | | SOL | 385.257659723352000 | | 385.257659723352000 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SRM | 1,731.707779750000000 | | 1,731.707779750000000 |
| | | | SRM_LOCKED | 350.257625790000000 | | 350.257625790000000 |
| | | | UBXT_LOCKED | 55.797158430000000 | | 55.797158430000000 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 122,281.367537006000000 | | 122,281.367537006000000 |
| | | | USDT | | | 113,109.718397315000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49091 | Name on file | FTX Trading Ltd. | ATLAS | 25,010.000000000000000 | FTX Trading Ltd. | 25,010.000000000000000 |
| | | | BCH | | | 196.983418798823000 |
| | | | BTC | 8.498246748971520 | | 8.498246748971520 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 2,151.682706431540000 |
| | | | ETH | | | 47.413043608571900 |
| | | | ETHBULL | 2.185300000000000 | | 2.185300000000000 |
| | | | ETHW | 36.424826743870100 | | 36.424826743870100 |
| | | | FTT | 75.095950269737000 | | 75.095950269737000 |
| | | | LINK | | | 1,406.939994324820000 |
| | | | LINK-20210326 | -0.000000000000909 | | -0.000000000000909 |
| | | | LTC | 201.874924041105000 | | 201.874924041105000 |
| | | | RAY | 602.393355772135000 | | 602.393355772135000 |
| | | | SOL | | | 986.839605988283000 |
| | | | SRM | 101.709510184300000 | | 101.709510184300000 |
| | | | SRM_LOCKED | 398.193865200000000 | | 398.193865200000000 |
| | | | USD | -130,499.214766010000000 | | -130,499.214766010000000 |
| | | | USDT | 0.000000017458603 | | 0.000000017458603 |
| | | | XRP | 36,738.993867033900000 | | 36,738.993867033900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34370 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 3.220094410000000 |
| | | | NFT (380057591302473382/FTX EU - WE ARE HERE! #222092) | | | 1.000000000000000 |
| | | | NFT (380477024845683162/FTX EU - WE ARE HERE! #222009) | | | 1.000000000000000 |
| | | | NFT (523398323096535316/FTX EU - WE ARE HERE! #222046) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | XRP | | | 62,148.966059040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15634 | Name on file | FTX Trading Ltd. | BTC | 10.137784670750000 | FTX Trading Ltd. | 10.137784670750000 |
| | | | FTT | 150.373292710000000 | | 150.373292710000000 |
| | | | HT | | | 13,988.131582114200000 |
| | | | NEXO | 1.843025000000000 | | 1.843025000000000 |
| | | | OKB | | | 4,140.408483197950000 |
| | | | SRM | 5.287988510000000 | | 5.287988510000000 |
| | | | SRM_LOCKED | 22.972011490000000 | | 22.972011490000000 |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 1.106242713469900 | | 1.106242713469900 |
| | | | USDT | 0.007632317885130 | | 0.007632317885130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 38269 | Name on file | FTX Trading Ltd. | BTC | 0.000000007564883 | FTX Trading Ltd. | 0.000000007564883 |
| | | | ETH | | | 0.258836187319182 |
| | | | FTT | 150.746509500000000 | | 150.746509500000000 |
| | | | OMG | 0.000000014991820 | | 0.000000014991820 |
| | | | SRM | 10.764902630000000 | | 10.764902630000000 |
| | | | SRM_LOCKED | 58.755972450000000 | | 58.755972450000000 |
| | | | USD | 863,732.169071320000000 | | 863,732.169071320000000 |
| | | | USDT | 0.546551409413094 | | 0.546551409413094 |
| | | | WBTC | 0.000294665094690 | | 0.000294665094690 |
| | | | XRP | 0.000000000299340 | | 0.000000000299340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 160 | Name on file | FTX Trading Ltd. | SGD | | FTX Trading Ltd. | 0.867717200000000 |
| | | | TRX | | | 0.008460000000000 |
| | | | USD | 405,000.000000000000000 | | 406,670.772619616000000 |
| | | | USDT | | | 2.764118565024470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56651 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 25,400.134041415900000 |
| | | | BCH | 0.000000003859710 | | 0.000000003859710 |
| | | | BTC | 4.342016440000000 | | 4.342016434814230 |
| | | | ETHW | 0.000605011846334 | | 0.000605011846334 |
| | | | FB | 33.606638186889300 | | 33.606638186889300 |
| | | | FTT | 12.998014155890400 | | 12.998014155890400 |
| | | | GOOGL | 50.921595400000000 | | 50.921595400000000 |
| | | | KNC | 0.000000001312300 | | 0.000000001312300 |
| | | | LTC | 0.000000001686220 | | 0.000000001686220 |
| | | | LUNA2 | 61.156680140000000 | | 61.156680140000000 |
| | | | LUNA2_LOCKED | 142.698920300000000 | | 142.698920300000000 |
| | | | LUNC | 13,316,995.858136000000000 | | 13,316,995.858136000000000 |
| | | | SNX | 0.000000009474060 | | 0.000000009474060 |
| | | | SUSHI | 0.000000005906922 | | 0.000000005906922 |
| | | | TRX | 0.000000005243537 | | 0.000000005243537 |
| | | | USD | 1,460.577057983950000 | | 1,460.577057983950000 |
| | | | USDT | | | 18.797512071996800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85347 | Name on file | FTX Trading Ltd. | BAL | 0.002267480000000 | FTX Trading Ltd. | 0.002267480000000 |
| | | | BTC | | | -0.007453180766782 |
| | | | BTC-0930 | | | 0.000000000000001 |
| | | | BTC-PERP | | | -5.115900000000000 |
| | | | CRV-PERP | | | -75,850.000000000000000 |
| | | | DOGE | 0.373036340000000 | | 0.373036340000000 |
| | | | ETH | 1.463223730227840 | | 1.463223730227840 |
| | | | ETH-0624 | | | 0.000000000000056 |
| | | | ETH-0930 | | | -0.000000000000346 |
| | | | ETH-PERP | | | -125.952000000000000 |
| | | | ETHW | 0.000792630297850 | | 0.000792630297850 |
| | | | FLUX-PERP | | | -40.000000000000000 |
| | | | FTT | 1,465.602333760000000 | | 1,465.602333760000000 |
| | | | FTT-PERP | | | -1,479.600000000000000 |
| | | | KSOS-PERP | | | -2,252.000000000000000 |
| | | | LDO-PERP | | | -62.404000000000000 |
| | | | MATIC | 295,247.206473256000000 | | 295,247.206473256000000 |
| | | | MATIC-PERP | | | -165,438.000000000000000 |
| | | | MVDA10-PERP | | | 0.001500000000007 |
| | | | PRIV-PERP | | | -0.009000000000014 |
| | | | SOL | 0.004867800000000 | | 0.004867800000000 |
| | | | SRM | 34.903113720000000 | | 34.903113720000000 |
| | | | SRM_LOCK | 1,080.988228050000000 | | 0.000000000000000 |
| | | | SRM_LOCKED | | | 1,080.988228050000000 |
| | | | USD | 3,491,368.440000000000000 | | 3,491,368.442352210000000 |
| | | | USDT | 2.009402010774210 | | 2.009402010774210 |
| | | | WBTC | 0.000025472000000 | | 0.000025472000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2852 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AKRO | 4.000000000000000 | | 4.000000000000000 |
| | | | ALPHA | | | 2.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BNB | | | 0.003373520000000 |
| | | | BTC | 1.150000000000000 | | 1.149366270000000 |
| | | | CEL | | | 0.000407360000000 |
| | | | CHZ | | | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | 554,761.900000000000000 | | 554,761.944725450000000 |
| | | | ETH | 31.600000000000000 | | 31.598325360000000 |
| | | | ETHW | 8,283.400000000000000 | | 8,283.375825270000000 |
| | | | FIDA | | | 2.000000000000000 |
| | | | FTT | | | 0.058480000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | HXRO | | | 3.000000000000000 |
| | | | MATIC | 2.000000000000000 | | 2.000291660000000 |
| | | | OMG | | | 1.000250230000000 |
| | | | RSR | | | 5.000000000000000 |
| | | | SECO | 3.000000000000000 | | 3.001197390000000 |
| | | | SRM | 2.000000000000000 | | 2.000036200000000 |
| | | | SXP | | | 2.000000000000000 |
| | | | TOMO | | | 2.000000000000000 |
| | | | TRU | | | 3.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 115,114.244467964000000 |
| | | | USDC | 50,990.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000650065853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55542 | Name on file | FTX Trading Ltd. | APT | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | AURY | 0.657448470000000 | | 0.657448470000000 |
| | | | AVAX | | | 509.821654095525000 |
| | | | BTC | 3.000000000000000 | | 3.000010000000000 |
| | | | BTC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000000001008400 | | 0.000000001008400 |
| | | | ETHW | 19.481136521008400 | | 19.481136521008400 |
| | | | FTT | 840.844175000000000 | | 840.844175000000000 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | RAY | | | 244,726.010679171000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SLP | 20,000.10000000000000 | | 20,000.10000000000000 |
| | | | SOL | 400.00200600000000000 | | 400.00200600000000000 |
| | | | SRM | 2.14856291000000000 | | 2.14856291000000000 |
| | | | SRM_LOCKED | 54.01143709000000000 | | 54.01143709000000000 |
| | | | UNI | 0.00300000000000000 | | 0.00300000000000000 |
| | | | USD | 11,455.21766394470000 | | 11,455.21766394470000 |
| | | | USDT | 284.77702380481100 | | 284.77702380481100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 74155 | Name on file | | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 4.43324056105098O |
| | | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | | ETH | | | 67.84567834803400O |
| | | | | ETHW | 0.00236924671258O | | 0.00236924671258O |
| | | | | FTM | | | 11,978.68977971140000O |
| | | | | FTT | 0.04369279834275O | | 0.04369279834275O |
| | | | | RAY | 13.30167471000000O | | 13.30167471000000O |
| | | | | SOL | 364.95857076058200O | | 364.95857076058200O |
| | | | | TRX | 0.00000300000000O | | 0.00000300000000O |
| | | | | USD | 759.23828685024400O | | 759.23828685024400O |
| | | | | USDT | | | 90.27293560745820O |
| | | | | XRP | | | 240,628.48515354400000O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 2854 | Name on file | | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.00000000000000017 |
| | | | | TRX | 0.00002020000000O | | 0.00002020000000O |
| | | | | USD | 300,057.06140000000000O | | 300,057.06138892400000O |
| | | | | USDT | | | 0.00000000510648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 689 | Name on file | | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00000004000000O |
| | | | | ETHW | | | 0.00016695000000O |
| | | | | USD | 90,325.04000000000000O | | 90,325.04894007650000O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1516 | Name on file | | FTX Trading Ltd. | BTC | 1.19960000000000000 | FTX Trading Ltd. | 9.03426978000000O |
| | | | | ETH | | | 0.00089360000000O |
| | | | | ETHW | | | 0.00089360000000O |
| | | | | MATIC | | | 8.63874787446641O |
| | | | | MATICBULL | | | 28,691.13214000000000O |
| | | | | RUNE | | | 0.04192000000000O |
| | | | | SOL | | | 1,572.11551400000000O |
| | | | | SUSHIBULL | | | 1,222,494,053.40000000000000O |
| | | | | USD | 294.95000000000000O | | 2,185.66976396100000O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

## **SCHEDULE 2**

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (KBO)
Forty-Fifth Omnibus Claims Objection
Schedule 2 - Overstated and/or Unliquidated Claims

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 92157 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.0000000004207608 |
| | | | AAVE | | | | 0.0159962836355589 |
| | | | AAVE-PERP | | | | -0.0000000000022470 |
| | | | AGLD-PERP | | | | -0.0000000000000455 |
| | | | ALGO | | | | 0.9206628407900000 |
| | | | ALICE | | | | 0.0376000000000000 |
| | | | ALICE-PERP | | | | -0.0000000001011084 |
| | | | AMPL | | | | 0.0000000001806013 |
| | | | APE | | | | 0.5290690608840555 |
| | | | APE-PERP | | | | 0.0000000000031068 |
| | | | AR-PERP | | | | 0.0000000000000087 |
| | | | ATOM | | | | 0.0879262327753942 |
| | | | ATOM-1230 | | | | 0.0000000000000002 |
| | | | ATOM-PERP | | | | 0.0050000000014307 |
| | | | AUDIO-PERP | | | | 0.0000000000022207 |
| | | | AVAX | | | | 0.0899690217712288 |
| | | | AVAX-0930 | | | | -0.0000000000000881 |
| | | | AVAX-PERP | | | | 0.0000000000018346 |
| | | | AXS | | | | 0.2499945092587753 |
| | | | AXS-PERP | | | | 0.0000000000028557 |
| | | | BAL-PERP | | | | 0.0000000000000001 |
| | | | BAND-PERP | | | | 0.0000000000000455 |
| | | | BAT | | | | 0.4533775000000000 |
| | | | BCH | | | | 0.0088960216515435 |
| | | | BCH-0930 | | | | -0.0000000000000455 |
| | | | BCH-PERP | | | | -0.0000000000000489 |
| | | | BNB | | | | -391.8705577329690000 |
| | | | BNB-1230 | | | | -0.0000000000000004 |
| | | | BNB-PERP | | | | -0.0000000000001306 |
| | | | BSV-PERP | | | | -0.0000000000000011 |
| | | | BTC | | | | 6.5271691693205500 |
| | | | BTC-0325 | | | | 0.0000000000000052 |
| | | | BTC-0331 | | | | -0.0000000000000004 |
| | | | BTC-0624 | | | | 0.0000000000000061 |
| | | | BTC-0930 | | | | 0.0000000000000006 |
| | | | BTC-1230 | | | | 0.0000000000000005 |
| | | | BTC-20211231 | | | | 0.0000000000000000 |
| | | | BTC-PERP | | | | -0.0000000000000162 |
| | | | CAKE-PERP | | | | -0.0000000000003208 |
| | | | CEL | | | | 0.6152028013343305 |
| | | | CELO-PERP | | | | 0.0000000000007912 |
| | | | CEL-PERP | | | | 0.0000000000000000 |
| | | | CHR | | | | 0.9387850000000000 |
| | | | CHZ | | | | 24.4607250000000000 |
| | | | COMP | | | | 0.0012229592500000 |
| | | | COMP-PERP | | | | 0.0000000000000059 |
| | | | CRO | | | | 4.9888500000000000 |
| | | | CRV | | | | 0.7452900000000000 |
| | | | DASH-PERP | | | | 0.0000000000000252 |
| | | | DOGE | | | | -5,008.8674044935000000 |
| | | | DOT | | | | -22,874.9551599549000000 |
| | | | DOT-1230 | | | | -0.0000000000000227 |
| | | | DOT-PERP | | | | 0.0000000000000329 |
| | | | DYDX-PERP | | | | -0.0000000000000267 |
| | | | EGLD-PERP | | | | 0.0100000000000160 |
| | | | ENJ | | | | 0.7172650000000000 |
| | | | ENS-PERP | | | | 0.0000000000000130 |
| | | | EOS-1230 | | | | -0.0000000000000909 |
| | | | EOS-PERP | | | | 0.0000000001016719 |
| | | | ETC-PERP | | | | -0.0000000000000636 |
| | | | ETH | | | | -22.7853907732406000 |
| | | | ETH-0325 | | | | 0.0000000000000441 |
| | | | ETH-0331 | | | | -0.0000000000000028 |
| | | | ETH-0624 | | | | 0.0000000000000234 |
| | | | ETH-0930 | | | | 0.0000000000000703 |
| | | | ETH-1230 | | | | 0.0000000000000512 |
| | | | ETH-20211231 | | | | 0.0000000000000044 |
| | | | ETH-PERP | | | | 0.0000000000000455 |
| | | | ETHW | | | | 632.6681203730450000 |
| | | | ETHW-PERP | | | | -0.0000000000014591 |
| | | | EUR | | | | 0.0227760622891030 |
| | | | FIL-PERP | | | | 0.0000000000006219 |
| | | | FLOW-PERP | | | | 0.0000000000061810 |
| | | | FTM | | | | 0.3916134256893880 |
| | | | FTT | | | | 30,005.2438815300000000 |
| | | | FTT-PERP | | | | -30,004.6500000000000000 |
| | | | GALA | | | | 3.8850000000000000 |
| | | | GMT | | | | 1.2732050015066640 |
| | | | GRT | | | | 2.3432546208083300 |
| | | | HNT-PERP | | | | 0.0000000000000112 |
| | | | HT | | | | 0.0396151187488800 |
| | | | HT-PERP | | | | 0.0000000000002781 |
| | | | ICP-PERP | | | | 0.0000000000000140 |
| | | | JST | | | | 0.7822500000000000 |
| | | | KAVA-PERP | | | | -0.0000000000001707 |
| | | | KNC | | | | 0.0000000004703217 |
| | | | KNC-PERP | | | | 0.0000000000007276 |
| | | | KSM-PERP | | | | 0.0000000000000046 |
| | | | LINK | | | | 0.1702297695170240 |
| | | | LINK-0930 | | | | -0.0000000000001819 |
| | | | LINK-1230 | | | | -0.0000000000000227 |
| | | | LINK-PERP | | | | -0.0500000000050043 |
| | | | LRC | | | | 0.1126625000000000 |
| | | | LTC | | | | 1.4735900118757900 |
| | | | LTC-0930 | | | | -0.0000000000000028 |
| | | | LTC-1230 | | | | -0.0000000000000153 |
| | | | LTC-PERP | | | | 0.0099999999999002 |
| | | | LUNA2 | | | | 8.5140329193390500 |
| | | | LUNA2_LOCKED | | | | 19.8660768144980000 |
| | | | LUNC | | | | 8,283.3875642085500000 |
| | | | LUNC-PERP | | | | -0.0000000036030691 |
| | | | MANA | | | | 0.8648825000000000 |
| | | | MATIC | | | | 1.0272748192807100 |
| | | | MKR | | | | 0.0005030914795750 |
| | | | MKR-PERP | | | | 0.0000000000000093 |
| | | | MTL-PERP | | | | 0.0000000000000227 |
| | | | NEAR | | | | 0.0586542500000000 |
| | | | NEAR-PERP | | | | -0.1999999999917104 |
| | | | NEO-PERP | | | | 0.0000000000000651 |
| | | | OKB | | | | 0.0003386177695090 |
| | | | OKB-PERP | | | | -0.0000000000001727 |
| | | | OMG | | | | 0.1472900011920400 |
| | | | OMG-PERP | | | | 0.0000000000011508 |
| | | | PEOPLE | | | | 1.1221000000000000 |
| | | | PERP-PERP | | | | 0.0000000000000064 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | POLIS-PERP | | | 0.00000000000028 |
| | | | PROM-PERP | | | -0.00000000000057 |
| | | | QTUM-PERP | | | 0.00000000000024 |
| | | | RAY | | | 4.265787651266643 |
| | | | REN | | | 0.0000004971776 |
| | | | RNDR-PERP | | | 0.00000000000007 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | RUNE | | | 0.4053370045362566 |
| | | | RUNE-PERP | | | 0.00000000035525 |
| | | | SAND | | | 1.6665650000000000 |
| | | | SHIB | | | 630.000050000000000 |
| | | | SNX | | | 0.2259049224255887 |
| | | | SNX-PERP | | | -0.00000000004326 |
| | | | SOL | | | 2,485.032919513490000 |
| | | | SOL-0624 | | | 0.00000000001258 |
| | | | SOL-0930 | | | -0.00000000005912 |
| | | | SOL-1230 | | | 0.00000000002416 |
| | | | SOL-PERP | | | 0.00000000161910 |
| | | | SPELL | | | 32.679500000000000 |
| | | | SRM | | | 759.847167215000000 |
| | | | SRM_LOCKED | | | 10,264.262522615000000 |
| | | | STEP-PERP | | | 0.00000000004366 |
| | | | STORJ-PERP | | | -0.00000000000012 |
| | | | SUSHI | | | 1.737674940529890 |
| | | | SXP | | | 0.04886050384387 |
| | | | SXP-PERP | | | 0.00000000032677 |
| | | | THETA-PERP | | | -0.00000000010587 |
| | | | TONCOIN-PERP | | | -0.00000000000045 |
| | | | TRX | | | 10.439713178643400 |
| | | | UNI | | | 0.2561772391795597 |
| | | | UNI-PERP | | | -0.00000000019128 |
| | | | USD | Undetermined* | | 16,316,037.117477000000000 |
| | | | USDT | | | 904,240.272956750000000 |
| | | | USTC | | | 890.560518111775000 |
| | | | WBTC | | | 0.000804877500000 |
| | | | XMR-PERP | | | 0.00000000000022 |
| | | | XRP | | | -611,125.660836015000000 |
| | | | XTZ-PERP | | | 0.00000000000629 |
| | | | YFI | | | 0.000053196542914 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | -0.00000000000004 |
| | | | ZRX | | | 1.285375000000000 |
| | | | Other Activity Asserted: See Exhibit A - See Exhibit A | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The modified tickers and quantities above represent 50% of the account's holdings per the partial transfer outlined in the claim's supporting documentation. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43645 | Name on file | FTX Trading Ltd. | BTC | 20.000000000000000 | FTX Trading Ltd. | 20.000000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | -38.978000000000000 |
| | | | ETH | 226.434000000000000 | | 226.434000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | -288.963000000000000 |
| | | | FTT | 626.184017780000000 | | 626.184017780000000 |
| | | | FTT-PERP | 0.00000000000000 | | -0.00000000027275 |
| | | | SOL-PERP | 0.00000000000000 | | -0.00000000006139 |
| | | | USD | 1,045,249.172393390000000 | | 1,045,249.172393390000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92092 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000427608 |
| | | | AAVE | 0.031992560000000 | | 0.015996283635589 |
| | | | AAVE-PERP | | | -0.00000000002470 |
| | | | AGLD-PERP | | | -0.00000000000455 |
| | | | ALGO | 1.841325680000000 | | 0.920662840790000 |
| | | | ALICE | 0.075200000000000 | | 0.037600000000000 |
| | | | ALICE-PERP | | | -0.00000000011084 |
| | | | AMPL | | | 0.00000000001806013 |
| | | | APE | 1.058138120000000 | | 0.529069060884055 |
| | | | APE-PERP | | | 0.00000000031068 |
| | | | AR-PERP | | | 0.00000000000087 |
| | | | ATOM | 0.175852460000000 | | 0.087926232753942 |
| | | | ATOM-1230 | | | 0.00000000000002 |
| | | | ATOM-PERP | 0.010000000000000 | | 0.005000000001437 |
| | | | AUDIO-PERP | | | 0.00000000002207 |
| | | | AVAX | 0.179938040000000 | | 0.089969017771288 |
| | | | AVAX-0930 | | | -0.00000000000881 |
| | | | AVAX-PERP | | | 0.00000000018346 |
| | | | AXS | 0.499989010000000 | | 0.249994509258753 |
| | | | AXS-PERP | | | 0.00000000028557 |
| | | | BAL-PERP | | | 0.00000000000001 |
| | | | BAND-PERP | | | 0.00000000000455 |
| | | | BAT | 0.906755000000000 | | 0.453377500000000 |
| | | | BCH | 0.017792040000000 | | 0.008896021615435 |
| | | | BCH-0930 | | | -0.00000000000455 |
| | | | BCH-PERP | | | -0.00000000000489 |
| | | | BNB | -783.741115500000000 | | -391.870557732969000 |
| | | | BNB-1230 | | | -0.00000000000004 |
| | | | BNB-PERP | | | -0.00000000001306 |
| | | | BSV-PERP | | | -0.00000000000011 |
| | | | BTC | 83.054338330000000 | | 6.527169169205500 |
| | | | BTC-0325 | | | 0.00000000000053 |
| | | | BTC-0331 | | | -0.00000000000004 |
| | | | BTC-0624 | | | 0.00000000000061 |
| | | | BTC-0930 | | | 0.00000000000006 |
| | | | BTC-1230 | | | 0.00000000000005 |
| | | | BTC-20211231 | | | 0.00000000000000 |
| | | | BTC-PERP | | | -0.00000000000162 |
| | | | CAKE-PERP | | | -0.00000000003208 |
| | | | CEL | 1.230405600000000 | | 0.615202801334305 |
| | | | CELO-PERP | | | 0.00000000007912 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHR | 1.877570000000000 | | 0.938785000000000 |
| | | | CHZ | 48.921450000000000 | | 24.460725000000000 |
| | | | COMP | 0.002445910000000 | | 0.001222959250000 |
| | | | COMP-PERP | | | -0.00000000000059 |
| | | | CRO | 9.977700000000000 | | 4.988850000000000 |
| | | | CRV | 1.490580000000000 | | 0.745290000000000 |
| | | | DASH-PERP | | | 0.00000000000252 |
| | | | DOGE | -10,017.734810000000000 | | -5,008.867404935000000 |
| | | | DOT | -45,749.910320000000000 | | -22,874.955159954900000 |
| | | | DOT-1230 | | | -0.00000000000227 |
| | | | DOT-PERP | | | 0.00000000003329 |
| | | | DYDX-PERP | | | -0.00000000000267 |
| | | | EGLD-PERP | 0.020000000000000 | | 0.010000000000160 |
| | | | ENJ | 1.434530000000000 | | 0.717265000000000 |
| | | | ENS-PERP | | | 0.00000000000130 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claims** |
| | | | EOS-1230 | | | -0.00000000000000909 |
| | | | EOS-PERP | | | 0.00000000016719 |
| | | | ETC-PERP | | | -0.0000000000000636 |
| | | | ETH | -45.570781540000000 | | -22.785390773240600 |
| | | | ETH-0325 | | | 0.0000000000000441 |
| | | | ETH-0331 | | | -0.0000000000000228 |
| | | | ETH-0624 | | | 0.0000000000000234 |
| | | | ETH-0930 | | | 0.0000000000000703 |
| | | | ETH-1230 | | | 0.0000000000000512 |
| | | | ETH-20211231 | | | 0.0000000000000044 |
| | | | ETH-PERP | | | 0.00000000005455 |
| | | | ETHW | 1,265.336241000000000 | | 632.668120373045000 |
| | | | ETHW-PERP | | | -0.00000000014591 |
| | | | EUR | 0.050000000000000 | | 0.0227760622289103 |
| | | | FIL-PERP | | | 0.00000000006219 |
| | | | FLOW-PERP | | | 0.0000000000001810 |
| | | | FTM | 0.783226850000000 | | 0.391613425689388 |
| | | | FTT | 60,010.487760000000000 | | 30,005.243881530000000 |
| | | | FTT-PERP | -60,009.300000000000000 | | -30,004.650000000000000 |
| | | | GALA | 7.770000000000000 | | 3.885000000000000 |
| | | | GMT | 2.546410000000000 | | 1.273205001506640 |
| | | | GRT | 4.686509240000000 | | 2.343254620808330 |
| | | | HNT-PERP | | | 0.00000000000112 |
| | | | HT | 0.079230230000000 | | 0.039615118748806 |
| | | | HT-PERP | | | 0.0000000000002781 |
| | | | ICP-PERP | | | 0.00000000000140 |
| | | | JST | 1.564500000000000 | | 0.782250000000000 |
| | | | KAVA-PERP | | | -0.0000000000001707 |
| | | | KNC | | | 0.00000004703217 |
| | | | KNC-PERP | | | 0.00000000007276 |
| | | | KSM-PERP | | | 0.0000000000000046 |
| | | | LINK | 0.340459530000000 | | 0.170229769517024 |
| | | | LINK-0930 | | | -0.0000000000001819 |
| | | | LINK-1230 | | | -0.0000000000000227 |
| | | | LINK-PERP | -0.100000000000000 | | -0.050000000050043 |
| | | | LRC | | | 0.11266250000000000 |
| | | | LTC | 0.225325000000000 | | 1.473590011875790 |
| | | | LTC-0930 | | | -0.0000000000000228 |
| | | | LTC-1230 | | | -0.0000000000000153 |
| | | | LTC-PERP | 0.019999990000000 | | 0.029999999999002 |
| | | | LUNA2 | 17.028065830000000 | | 8.514032919390500 |
| | | | LUNA2_LOCKED | 39.732153620000000 | | 19.866076814498000 |
| | | | LUNC | 16,566.775130000000000 | | 8,283.387564208550000 |
| | | | LUNC-PERP | -0.000000070000000 | | -0.0000000036030691 |
| | | | MANA | 1.729765000000000 | | 0.864882500000000 |
| | | | MATIC | 2.054549630000000 | | 1.027274819280710 |
| | | | MKR | 0.001006180000000 | | 0.000503091479575 |
| | | | MKR-PERP | | | 0.0000000000000093 |
| | | | MTL-PERP | | | 0.0000000000000227 |
| | | | NEAR | 0.117308500000000 | | 0.058654250000000 |
| | | | NEAR-PERP | -0.399999990000000 | | -0.199999999917104 |
| | | | NEO-PERP | | | 0.00000000000651 |
| | | | OKB | 0.000677230000000 | | 0.000338617769509 |
| | | | OKB-PERP | | | -0.0000000000001727 |
| | | | OMG | 0.294580000000000 | | 0.147290001192408 |
| | | | OMG-PERP | | | 0.0000000000001508 |
| | | | PEOPLE | 2.244200000000000 | | 1.122100000000000 |
| | | | PERP-PERP | | | 0.0000000000000064 |
| | | | POLIS-PERP | | | 0.0000000000000028 |
| | | | PROM-PERP | | | -0.0000000000000057 |
| | | | QTUM-PERP | | | 0.0000000000000024 |
| | | | RAY | 0.853157530000000 | | 0.426578765126643 |
| | | | REN | | | 0.00000004971776 |
| | | | RNDR-PERP | | | 0.0000000000000007 |
| | | | RUNE | 0.810674000000000 | | 0.405337004536256 |
| | | | RUNE-PERP | | | 0.0000000000003525 |
| | | | SAND | 3.333130000000000 | | 1.666565000000000 |
| | | | SHIB | 1,260.000010000000000 | | 630.000005000000000 |
| | | | SNX | 0.451809840000000 | | 0.225904922425887 |
| | | | SNX-PERP | | | -0.0000000000004326 |
| | | | SOL | 4,970.065839000000000 | | 2,485.032919513490000 |
| | | | SOL-0624 | | | 0.0000000000001258 |
| | | | SOL-0930 | | | -0.0000000000005912 |
| | | | SOL-1230 | | | 0.0000000000002416 |
| | | | SOL-PERP | | | 0.0000000000161910 |
| | | | SPELL | 65.359000000000000 | | 32.679500000000000 |
| | | | SRM | 1,519.694334000000000 | | 759.847167215000000 |
| | | | SRM_LOCKED | 20,528.525050000000000 | | 10,264.262522615000000 |
| | | | STEP-PERP | | | 0.0000000000004366 |
| | | | STORJ-PERP | | | -0.0000000000000012 |
| | | | SUSHI | 3.475349880000000 | | 1.737674940529890 |
| | | | SXP | 0.097721000000000 | | 0.048860503844387 |
| | | | SXP-PERP | | | 0.0000000000032677 |
| | | | THETA-PERP | | | -0.0000000000010587 |
| | | | TONCOIN-PERP | | | -0.0000000000000045 |
| | | | TRX | 20.879426350000000 | | 10.439713178643400 |
| | | | UNI | 0.512354470000000 | | 0.256177239179597 |
| | | | UNI-PERP | -0.100000000000000 | | -0.0500000000019128 |
| | | | USD | 29,949,924.230000000000000 | | 16,316,037.117477000000000 |
| | | | USDT | 1,808,480.551000000000000 | | 904,240.275295675000000 |
| | | | USTC | 1,781.121036000000000 | | 890.560518111775000 |
| | | | WBTC | 0.001609750000000 | | 0.000804877500000 |
| | | | XMR-PERP | | | 0.0000000000000022 |
| | | | XRP | -1,222,251.322000000000000 | | -611,125.660836015000000 |
| | | | XTZ-PERP | | | 0.0000000000000629 |
| | | | YFI | 0.000106390000000 | | 0.000053196542914 |
| | | | YFII-PERP | | | 0.0000000000000000 |
| | | | YFI-PERP | | | 0.0000000000000000 |
| | | | ZEC-PERP | | | -0.0000000000000004 |
| | | | ZRX | 0.257075000000000 | | 0.128537500000000 |
| | | | Other Activity Asserted: See Exhibit A - See Exhibit A | | | | |
| | | | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The modified tickers and quantities above represent 50% of the account's holdings per the partial transfer outlined in the claim's supporting documentation. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities