# **<u>EXHIBIT B</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (~~JTD~~ **KBO**) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 17631, 17643, 28905 & _____** |

### ORDER SUSTAINING DEBTORS' FORTY-FIFTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the forty-fifth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
        Wilmington, Delaware

_____
The Honorable ~~John T. Dorsey~~**Karen B. Owens**
**Chief** United States Bankruptcy Judge

# SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD/KBO)
Forty-Fifth Omnibus Claims Objection
Schedule 1 - Overstated and/or Unliquidated Claims

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 694 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.00000000007275 |
| | | | AVAX-PERP | | | | -0.00000000007293 |
| | | | BCH-PERP | | | | -0.00000000000454 |
| | | | BTC | | | | 0.00000001500960 |
| | | | BTC-PERP | | | | 0.00000000000170 |
| | | | EOS-PERP | | | | -0.00000000058207 |
| | | | ETH | | | | 0.00000005546000 |
| | | | ETH-PERP | | | | -0.00000000001818 |
| | | | FTT | | | | 0.00000000002061243 |
| | | | LTC | | | | 0.00000000005813719 |
| | | | LTC-PERP | | | | 0.00000000003637 |
| | | | LUNC-PERP | | | | -0.00000000036379 |
| | | | SOL-PERP | | | | -0.00000000010800 |
| | | | USD | 5,768,215.000000000000000 | | | 5,536,467.345162290000000 |
| | | | USDT | | | | 187,687.691776345000000 |
| | | | WFLOW | | | | 3,653.900000000000000 |
| | | | XMR-PERP | | | | 0.00000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2042 | Name on file | FTX Trading Ltd. | USD | 220,000.000000000000000 | West Realm Shires Services Inc. | 220,000.009722310628560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 209 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000001682 |
| | | | AVAX | | | 0.04513020311199335 |
| | | | AVAX-PERP | | | -0.00000000000273 |
| | | | AXS | | | 0.03489904930010300 |
| | | | AXS-PERP | | | 0.00000000000369 |
| | | | BNB | | | -0.00050018827736742 |
| | | | BRZ | | | 1.79050132760191000 |
| | | | CEL | | | 0.00000000085434 |
| | | | ETC-PERP | | | -0.00000000000102 |
| | | | ETH | | | 0.00008599666020580 |
| | | | ETHW | | | 0.00083893738244300 |
| | | | FTM | | | 0.51114843854338300 |
| | | | FTT | | | 0.09570804000000000 |
| | | | GMT | | | 0.00069056747708800 |
| | | | MATIC | | | 0.00000000057662500 |
| | | | NEAR-PERP | | | -0.00000000000010800 |
| | | | RUNE-PERP | | | 0.00000000000009000 |
| | | | SNX | | | 0.09490674316945500 |
| | | | SOL | | | 10.57243778112610000 |
| | | | SOL-PERP | | | 0.00000000000000418 |
| | | | TRX | | | 20.69258372413950000 |
| | | | TRYB | | | 0.01357340834038300 |
| | | | USD | 810,647.030000000000000 | | 809,929.557025429000000 |
| | | | USDT | | | 523.938196644302000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1298 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00008776758774200 |
| | | | AAVE-PERP | | | -0.00000000000000113 |
| | | | AGLD | | | 6.00000050000000000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ALGO | | | 0.00310500000000000 |
| | | | ALICE | | | 0.00019000000000000 |
| | | | ALICE-PERP | | | -0.00000000000000341 |
| | | | APE | | | 0.00035500000000000 |
| | | | APE-PERP | | | 0.00000000000003637 |
| | | | ATOM | | | 0.00022000000000000 |
| | | | AVAX | | | 0.00097641589595100 |
| | | | AXS | | | 0.02882629694953600 |
| | | | BAT | | | 0.00348500000000000 |
| | | | BCH | | | 0.00091372406411800 |
| | | | BNB | | | 0.00000000011532780 |
| | | | BTC | | | 0.00226085541976000 |
| | | | CEL | | | 0.00967200000000000 |
| | | | CHR | | | 0.02254500000000000 |
| | | | CRV | | | 0.00318500000000000 |
| | | | DOGE | | | -1.52263364140146000 |
| | | | DOT | | | 0.05336960725835500 |
| | | | ENJ | | | 0.01544000000000000 |
| | | | ENS-PERP | | | -0.00000000000002728 |
| | | | ETH | | | 0.00000001000000000 |
| | | | ETH-PERP | | | -0.00000000000000060 |
| | | | ETHW | | | 0.00176536000000000 |
| | | | EUR | | | 0.97135492586262600 |
| | | | FTM | | | 0.40127320857665400 |
| | | | FTT | | | 269.711972821340000000 |
| | | | FXS | | | 1,074.000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000113 |
| | | | GST-PERP | | | -0.00000000000007275 |
| | | | LINK | | | 0.00701413727381740 |
| | | | LRC | | | 0.00138500000000000 |
| | | | LUNA2 | | | 453.948251360000000000 |
| | | | LUNA2_LOCKED | | | 1,059.212586410000000000 |
| | | | LUNC | | | 0.00143140000000000 |
| | | | LUNC-PERP | | | 0.00000000000000113 |
| | | | MANA | | | 0.00050500000000000 |
| | | | MATIC | | | 0.00000000031781890 |
| | | | MOB-PERP | | | 0.00000000000002273 |
| | | | MTL-PERP | | | 0.00000000000009000 |
| | | | NEAR | | | 0.00039050000000000 |
| | | | OMG | | | 0.49450280474644800 |
| | | | PUNDIX-PERP | | | 0.00000000000001818 |
| | | | ROOK-PERP | | | -0.00000000000000008 |
| | | | SAND | | | 0.00149500000000000 |
| | | | SNX | | | 0.07016078812513200 |
| | | | SNX-PERP | | | -0.00000000000003637 |
| | | | SOL | | | 629.749107056742000000 |
| | | | STEP-PERP | | | 0.00000000000003637 |
| | | | SUSHI | | | 0.37056821067213000 |
| | | | SXP | | | 0.08498278035889800 |
| | | | TRX | | | 0.91442064613258400 |
| | | | UNI | | | 0.08855128429731400 |
| | | | UNI-PERP | | | 0.00000000000000454 |
| | | | USD | 200,000.000000000000000 | | 199,991.076296276000000 |
| | | | USDT | | | 42,531.409891768600000 |
| | | | WBTC | | | 0.00000000450000000 |
| | | | XRP | | | 1.00577673000000000 |
| | | | ZRX | | | 0.00065000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68 | Name on file | FTX Trading Ltd. | USD | 275,000.00000000000000 | West Realm Shires Services Inc. | 275,000.00000000662013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to the modified quantities. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1711 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | -0.11527409455380 |
| | | | AXS | | | 0.00000000213165 |
| | | | BTC | | | 1,460.39506449726000 |
| | | | ETH | | | 13,498.16965951580000 |
| | | | ETH-PERP | | | -0.36600000000054 |
| | | | ETHW | | | 0.74449637517438 |
| | | | FTT | | | 0.09726048848947 |
| | | | NFT (501068141821760263/THE HILL BY FTX #28872) | | | 1.00000000000000 |
| | | | SAND-PERP | | | -559,910.00000000000000 |
| | | | SOL | | | 0.05586773828298 |
| | | | TONCOIN | | | 138,231.81536550000000 |
| | | | TONCOIN-PERP | | | 0.00000000001449 |
| | | | TRX | | | 2,000.00000000000000 |
| | | | USD | 33,212,333.16000000000000 | | -8,215,503.24634374000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71112 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.00000000001818 |
| | | | APE | 262,978.51000000000000 | | 262,978.50990600000000 |
| | | | ATOM | | | 0.00000000824317 |
| | | | AXS-PERP | | | -0.00000000291038 |
| | | | BTC | | | 0.00000000469450000 |
| | | | ETHW | 9,550.38000000000000 | | 9,550.38113530000000 |
| | | | FTT | 1,000.00000000000000 | | 1,000.00000000630000 |
| | | | HXRO | 11,659,458.95000000000000 | | 11,659,458.95307390000000 |
| | | | LUNA2 | | | 0.02044958414000 |
| | | | LUNA2 LOCKED | 85,986.47000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | | | 85,986.47003000000000 |
| | | | LUNC-PERP | | | -0.00000000017462 |
| | | | SOL | | | 0.00000001000000 |
| | | | SOL-PERP | | | 0.00000000021827 |
| | | | SRM LOCKED | 10,440.96000000000000 | | 10,440.95518828000000 |
| | | | SRM_LOCKED | 92,416.54000000000000 | | 92,416.54000000000000 |
| | | | USD | 752,096.96000000000000 | | 752,096.95574898000000 |
| | | | USDT | | | 0.00000000741620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1245 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.00000000000909 |
| | | | AVAX | | | 11.99794800000000 |
| | | | AVAX-PERP | | | -0.00000000000852 |
| | | | AXS-PERP | | | 0.00000000000227 |
| | | | BNB | | | 0.00000001000000 |
| | | | BTC | | | 0.00000000505 2380 |
| | | | DYDX-PERP | | | 0.00000000001818 |
| | | | ETH | | | 0.00050114285607 4 |
| | | | ETH-PERP | | | -0.00000000000124 |
| | | | FTT | | | 1.29223199000000 |
| | | | LINK-PERP | | | 0.00000000000909 |
| | | | LUNA2 | | | 105.02982430000000 |
| | | | LUNA2_LOCKED | | | 245.06959000000000 |
| | | | LUNC-PERP | | | -0.00000000001136 |
| | | | NEAR-PERP | | | 0.00000000002543 |
| | | | SOL | | | 0.00000001000000 |
| | | | SOL-PERP | | | 0.00000000000227 |
| | | | SRM | | | 0.70047750000000 |
| | | | SRM_LOCKED | | | 404.64251649000000 |
| | | | TRX | | | 12,690.51421750000000 |
| | | | USD | 370,549.00000000000000 | | 369,765.13641742400000 |
| | | | USDT | | | 0.00000001959806 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1246 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 6.53986635000000 |
| | | | ETH | | | 52.93852772000000 |
| | | | ETHW | | | 101.73292451000000 |
| | | | SHIB | | | 0.00000005000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 173,856.30000000000000 | | 6,521.65515977947000 |
| | | | USDT | | | 0.00000000031 18672 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 721 | Name on file | FTX Trading Ltd. | APE | 1.80000000000000 | FTX Trading Ltd. | 1.80000000000000 |
| | | | APE-PERP | | | 0.00000000000227 |
| | | | AXS-1230 | | | 1.00000000000000 |
| | | | AXS-1230 FUTURE | 1.00000000000000 | | 0.00000000000000 |
| | | | BAO | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | BTC | 0.00002160000000 | | 0.00002160173262 5 |
| | | | BTC-PERP | | | 0.00000000000028 |
| | | | CHZ-1230 | | | 10.00000000000000 |
| | | | CHZ-1230 FUTURE | 10.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00055345000000 | | 0.00055345400000 |
| | | | ETH-PERP | | | -0.00000000000909 |
| | | | ETHW | 0.00055345000000 | | 0.00055345092318 |
| | | | FTT | | | 0.00000001000000 |
| | | | GAL | 0.30000000000000 | | 0.00000000000000 |
| | | | GALFAN | | | 0.30000000000000 |
| | | | NEAR-PERP | | | -0.00000000004365 |
| | | | PRIV-1230 | | | -0.00000000000909 |
| | | | ROOK-PERP | | | -0.00000000000056 |
| | | | SOL | | | 0.00000001000000 |
| | | | SRM | 32.92370000000000 | | 32.92365308000000 |
| | | | SRM_LOCKED | 250.77260000000000 | | 250.77258737000000 |
| | | | USD | 3,933,397.40000000000000 | | 3,942,491.00493812000000 |
| | | | USDT | | | 0.00000000731706 3 |
| | | | YFI-1230 | | | -1.49000000000000 |
| | | | YFI-1230 FUTURE | -1.49000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1868 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00097323550461 |
| | | | BTC-PERP | | | 0.00000000000056 |
| | | | ETH | | | 0.00000000201050 |
| | | | ETH-PERP | | | 0.00000000000397 |
| | | | FTT | | | 0.00000396000000 |
| | | | FTT-PERP | | | -0.00000000007275 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 0.000000004382400 |
| | | | SOL-PERP | | | | 0.000000000005456 |
| | | | SRM | | | | 9.966434640000000 |
| | | | SRM_LOCKED | | | | 279.138546280000000 |
| | | | USD | 2,964,271.730000000000000 | | | 2,964,271.726533550000000 |
| | | | USDT | | | | 0.003100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1876 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000109 |
| | | | APE-PERP | | | | -0.000000000001818 |
| | | | ATOM-PERP | | | | 0.000000000003637 |
| | | | AURY | | | | 0.994568630000000 |
| | | | AVAX-PERP | | | | -0.000000000002728 |
| | | | BCH | | | | 0.000175130000000 |
| | | | BCHA | | | | 0.000175130000000 |
| | | | BNB | | | | 0.007008720000000 |
| | | | BTC | | | | 5.000160554190990 |
| | | | BTC-0930 | | | | -0.000000000000024 |
| | | | BTC-PERP | | | | -0.000000000000024 |
| | | | DAI | | | | 1,000.000000000000000 |
| | | | DOGE | | | | 10.005842250000000 |
| | | | ETC-PERP | | | | -0.000000000000454 |
| | | | ETH | | | | 128.486519827500000 |
| | | | ETH-PERP | | | | -0.000000000000113 |
| | | | ETHW | | | | 0.001822210000000 |
| | | | ETHW-PERP | | | | 0.000000000000090 |
| | | | FIL-PERP | | | | 0.000000000001818 |
| | | | FTT | | | | 1.016742880000000 |
| | | | HNT-PERP | | | | -0.000000000000909 |
| | | | LUNA2 | | | | 0.003885341512000 |
| | | | LUNA2_LOCKED | | | | 0.009065796861000 |
| | | | RUNE | | | | 0.025740000000000 |
| | | | SOL | | | | 0.006808630000000 |
| | | | SOL-PERP | | | | 0.000000000005456 |
| | | | SRM | | | | 11.958936990000000 |
| | | | SRM_LOCKED | | | | 42.175256990000000 |
| | | | SWEAT | | | | 40.000000000000000 |
| | | | TRUMP | | | | 0.000000000000909 |
| | | | TRX | | | | 0.469557000000000 |
| | | | USD | 683,609.000000000000000 | | | 405,215.699329032000000 |
| | | | USDT | | | | 21,000.006524014100000 |
| | | | USTC | | | | 0.549988869418086 |
| | | | YFI | | | | 0.000817495000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2357 | Name on file | FTX Trading Ltd. | AVAX | 112.700000000000000 | | FTX Trading Ltd. | 112.700000000000000 |
| | | | BTC | | | | 0.000000033455100 |
| | | | ETHW | 32.499430000000000 | | | 32.499430000000000 |
| | | | SOL | 0.005402900000000 | | | 0.005403328703825 |
| | | | USD | | | | 328,665.497159650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 4685* | Name on file | FTX Trading Ltd. | COMP | | | FTX Trading Ltd. | 0.000075350000000 |
| | | | DOGE | | | | 70.000000000000000 |
| | | | ETH | | | | 6.837672500000000 |
| | | | ETH-PERP | | | | 0.000000000000028 |
| | | | ETHW | | | | 6.837672500000000 |
| | | | FTT | | | | 25.086195000000000 |
| | | | MATIC | | | | 90.000000000000000 |
| | | | TRU | | | | 7,846,070.524785500000000 |
| | | | TUSD | | | | 0.000000000000000 |
| | | | USD | 530,472.070000000000000 | | | 167,295.756076581000000 |
| | | | USDT | | | | 73,397.364928664400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37958 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | -0.000000000000056 |
| | | | ALCX | 0.000355760000000 | | | 0.000355760000000 |
| | | | ALCX-PERP | -0.000000000000057 | | | -0.000000000000057 |
| | | | ALICE-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | APE-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | AR-PERP | -0.000000000002501 | | | -0.000000000002501 |
| | | | ASD-PERP | -0.000000000010913 | | | -0.000000000010913 |
| | | | ATOM | 0.000000130000000 | | | 0.000000130000000 |
| | | | ATOM-PERP | 0.000000000000468 | | | 0.000000000000468 |
| | | | AUDIO-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | AVAX | 0.072186636252528 | | | 0.072186636252528 |
| | | | AVAX-PERP | 0.000000000001694 | | | 0.000000000001694 |
| | | | AXS | 0.001388000000000 | | | 0.001388000000000 |
| | | | AXS-PERP | 0.000000000000295 | | | 0.000000000000295 |
| | | | BADGER-PERP | 0.000000000001563 | | | 0.000000000001563 |
| | | | BAL-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | BNB | 0.108925600000000 | | | 0.108925600000000 |
| | | | BNB-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | BNT-PERP | 0.000000000005456 | | | 0.000000000005456 |
| | | | BTC | 0.200281492905740 | | | 0.200281492905740 |
| | | | BTC-PERP | -0.000000000000008 | | | -0.000000000000008 |
| | | | CHZ | 0.367400000000000 | | | 0.367400000000000 |
| | | | CREAM-PERP | 0.000000000000284 | | | 0.000000000000284 |
| | | | CRV | 0.031190000000000 | | | 0.031190000000000 |
| | | | DODO-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | DOGE | 0.086890000000000 | | | 0.086890000000000 |
| | | | DYDX-PERP | 0.000000000001637 | | | 0.000000000001637 |
| | | | EGLD-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ENS | 0.006211150000000 | | | 0.006211150000000 |
| | | | ENS-PERP | -0.000000000007958 | | | -0.000000000007958 |
| | | | EOS-PERP | 0.000000000018189 | | | 0.000000000018189 |
| | | | ETC-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | ETH | 0.007207204246493 | | | 0.007207204246493 |
| | | | ETH-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | ETHW | 10.800971521625500 | | | 10.800971521625500 |
| | | | FIL-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | FLOW-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | FTM | 0.037325000000000 | | | 0.037325000000000 |
| | | | FTT | 1,000.076105100790000 | | | 1,000.076105100790000 |
| | | | FTT-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | GAL-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | GMX | 0.002704750000000 | | | 0.002704750000000 |
| | | | IMX | 0.020770500000000 | | | 0.020770500000000 |
| | | | KAVA-PERP | 0.000000000000568 | | | 0.000000000000568 |
| | | | KNC-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | LINK-PERP | 0.000000000000966 | | | 0.000000000000966 |
| | | | LUNA2 | 7.822964380118000 | | | 7.822964380118000 |
| | | | LUNA2_LOCKED | 18.253583554280000 | | | 18.253583554280000 |
| | | | LUNC | 0.000000008644480 | | | 0.000000008644480 |
| | | | LUNC-PERP | 0.000000000001026 | | | 0.000000000001026 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | MATIC | 30.00000000000000 | | 30.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000001008 | | -0.00000000001008 |
| | | | NEO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | PUNDIX-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | RNDR-PERP | -0.00000000001913 | | -0.00000000001913 |
| | | | RUNE | 0.06128400000000 | | 0.06128400000000 |
| | | | RUNE-PERP | -0.00000000001961 | | -0.00000000001961 |
| | | | SAND | 0.05396000000000 | | 0.05396000000000 |
| | | | SNX-PERP | -0.00000000001000 | | -0.00000000001000 |
| | | | SOL | 0.00282485000000 | | 0.00282485000000 |
| | | | SOL-PERP | -0.00000000001264 | | -0.00000000001264 |
| | | | SRM | 4.99881834000000 | | 4.99881834000000 |
| | | | SRM_LOCKED | 83.20118160000000 | | 83.20118160000000 |
| | | | STORJ-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | SYN | 0.15186000000000 | | 0.15186000000000 |
| | | | THETA-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | TOMO-PERP | -0.00000000001364 2 | | -0.00000000001364 2 |
| | | | TONCOIN-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | TRX | 0.00188600000000 | | 0.00188600000000 |
| | | | USD | 103,621.98476026 9000000 | | 103,621.98476026 9000000 |
| | | | USDT | | | 68,620.59763379 3000000 |
| | | | USTC | 0.72935535000000 0 | | 0.72935535000000 0 |
| | | | XTZ-PERP | 0.00000000000221 6 | | 0.00000000000221 6 |
| | | | YFI | 0.00001001500000 | | 0.00001001500000 |
| | | | YFI-PERP | -0.00000000000001 | | -0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10479 | Name on file | FTX Trading Ltd. | BCH | 0.00000000051142 60 | FTX Trading Ltd. | 0.00000000051142 60 |
| | | | BNB | 0.00000000083710 0 | | 0.00000000083710 0 |
| | | | BTC | 1.70774283751383 0 | | 1.70774283751383 0 |
| | | | DOT | 4,307.80494025062 00000 | | 4,307.80494025062 00000 |
| | | | ETH | 28.05364439552660 0 | | 28.05364439552660 0 |
| | | | ETHW | 15.40859637635910 0 | | 15.40859637635910 0 |
| | | | FTT | 1,006.18110692224 00000 | | 1,006.18110692224 00000 |
| | | | LUNA2 | 13.40293910800000 0 | | 13.40293910800000 0 |
| | | | LUNA2_LOCKED | 31.27352459500000 0 | | 31.27352459500000 0 |
| | | | LUNC | 2,918,150.81967910 0000000 | | 2,918,150.81967910 0000000 |
| | | | MATIC | 22,284.17327105800 0000 | | 22,284.17327105800 0000 |
| | | | RAY | 11,983.23063196170 0000 | | 11,983.23063196170 0000 |
| | | | SOL | 1,185.86271326054 00000 | | 1,185.86271326054 00000 |
| | | | SRM | 0.34274781000000 0 | | 0.34274781000000 0 |
| | | | SRM_LOCKED | 98.65536520000000 0 | | 98.65536520000000 0 |
| | | | TRX | 401.00000000000000 | | 401.00000000000000 |
| | | | USD | 265,106.25423200900 0000 | | 265,106.25423200900 0000 |
| | | | USDT | 0.00000001731628 3 | | 0.00000001731628 3 |
| | | | USTC | 0.00000000049373 1 | | 0.00000000049373 1 |
| | | | XRP | | | 13,548.00602410390 0000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1133 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.00000000024033 72 |
| | | | AVAX-1230 | | | -0.00000000000002 41 |
| | | | AVAX-PERP | | | 0.00000000000001 70 |
| | | | ETH | 0.00700000000000 0 | | 0.00700018659419 4 |
| | | | ETH-0331 | | | 0.00000000000000 56 |
| | | | ETH-0930 | | | -0.00000000000000 56 |
| | | | ETH-PERP | | | 0.00000000000000 27 |
| | | | ETHW | | | 0.00000009801543 |
| | | | EUR | | | 224,900.00000000000 0000 |
| | | | EURC | 224,900.00000000000 0000 | | 0.00000000000000 00 |
| | | | FTT | | | 0.02948312116457 9 |
| | | | STETH | | | 0.00000000023632 06 |
| | | | TRX | 19.00000000000000 | | 0.00000002363206 |
| | | | USD | | | 86.31460264920110 0 |
| | | | USDC | 10.00000000000000 | | 0.00000000000000 00 |
| | | | | | | 0.00000000456375 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43793 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000050000 00 | FTX Trading Ltd. | 0.00000000050000 00 |
| | | | APE | 12,508.02884500000 0000 | | 12,508.02884500000 0000 |
| | | | APE-PERP | -6,200.00000000000 00000 | | -6,200.00000000000 00000 |
| | | | ASD | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | AURY | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | BADGER | 0.00000000750000 0 | | 0.00000000750000 0 |
| | | | BCH | 0.00000000729000 0 | | 0.00000000729000 0 |
| | | | BCH-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | BNB | 0.00000000400000 0 | | 0.00000000400000 0 |
| | | | BNB-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BTC | | | 10.00097408223300 |
| | | | BTC-PERP | -10.00000000000000 | | -10.00000000000000 |
| | | | COMP | 0.00000001311000 0 | | 0.00000001311000 0 |
| | | | DOGE | 0.00000001323761 0 | | 0.00000001323761 0 |
| | | | ETH | | | 103.81018951495400 0 |
| | | | ETH-PERP | -100.00000000000000 | | -100.00000000000000 |
| | | | ETHW | 0.00000002292534 6 | | 0.00000002292534 6 |
| | | | FTT | 9,260.51962697992000 0 | | 9,260.51962697992000 0 |
| | | | KNC | 0.00000000050000 0 | | 0.00000000050000 0 |
| | | | LINK | 0.00000000613313 3 | | 0.00000000613313 3 |
| | | | LTC | 0.00000000050000 0 | | 0.00000000050000 0 |
| | | | LUNA2 | 0.00000005241000 0 | | 0.00000005241000 0 |
| | | | LUNA2_LOCKED | 697.28790173323000 0 | | 697.28790173323000 0 |
| | | | LUNC | 0.00000002722981 0 | | 0.00000002722981 0 |
| | | | LUNC-PERP | -0.00000000558792 | | -0.00000000558792 |
| | | | MATIC | 0.00000001489628 9 | | 0.00000001489628 9 |
| | | | NEAR-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | OXY | 0.68000000000000 0 | | 0.68000000000000 0 |
| | | | OXY-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | RUNE | 0.00000000055219 5 | | 0.00000000055219 5 |
| | | | SAND | 3,500.01561000000000 0 | | 3,500.01561000000000 0 |
| | | | SHIB-PERP | 100,000,000.0000000000 00 | | 100,000,000.0000000000 00 |
| | | | SOL | | | 240.27430823402800 0 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SOS-PERP | 300,000,000.0000000000 00 | | 300,000,000.0000000000 00 |
| | | | SRM | 1,681.91094763000000 0 | | 1,681.91094763000000 0 |
| | | | SRM_LOCKED | 900.75851871000000 0 | | 900.75851871000000 0 |
| | | | SUSHI | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | SXP | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | TRX | 0.00000000151253 6 | | 0.00000000151253 6 |
| | | | TSLA-20210625 | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | USD | 542,997.52841601900000 0 | | 542,997.52841601900000 0 |
| | | | USDT | 0.00000003272793 51 | | 0.00000003272793 51 |
| | | | XAUT-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52308 | Name on file | FTX Trading Ltd. | ALPHA | 562.699464284687000 | FTX Trading Ltd. | 562.699464284687000 |
| | | | APE | 47.853490732471900 | | 47.853490732471900 |
| | | | BAO | 6,154,965.313333040000000 | | 6,154,965.313333040000000 |
| | | | BOBA | 347.999999700000000 | | 347.999999700000000 |
| | | | BTC | 0.120378687294338 | | 0.120378687294338 |
| | | | CRO | 412.817611325839000 | | 412.817611325839000 |
| | | | DFL | 0.000000003166468 | | 0.000000003166468 |
| | | | DOGE | 0.000000009151020 | | 0.000000009151020 |
| | | | ETH | 0.000000007380590 | | 0.000000007380590 |
| | | | FTM | | | 2,455.173293925870000 |
| | | | FTT | 506.007748523164000 | | 506.007748523164000 |
| | | | GBP | 0.575406251102060 | | 0.575406251102060 |
| | | | GENE | 94.773748620000000 | | 94.773748620000000 |
| | | | ICP-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | LTC | 0.000000006470000 | | 0.000000006470000 |
| | | | LUNA2 | 2.123849831000000 | | 2.123849831000000 |
| | | | LUNA2_LOCKED | 4.955649605000000 | | 4.955649605000000 |
| | | | LUNC | 462,472.772204610000000 | | 462,472.772204610000000 |
| | | | OMG | | | 101.271479608231000 |
| | | | PTU | 321.001135000000000 | | 321.001135000000000 |
| | | | RAY | 680.329804401025000 | | 680.329804401025000 |
| | | | REEF | 103.610609930000000 | | 103.610609930000000 |
| | | | SOL | 34.817975834554200 | | 34.817975834554200 |
| | | | SRM | 16.824926340000000 | | 16.824926340000000 |
| | | | SRM_LOCKED | 137.629816480000000 | | 137.629816480000000 |
| | | | SUSHI | | | 265.866007301699000 |
| | | | UNI | 0.306543491455940 | | 0.306543491455940 |
| | | | USD | 0.000000025313029 | | 0.000000025310329 |
| | | | USDT | | | 93,693.262653990000000 |
| | | | XRP | 0.000000008273000 | | 0.000000008273000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83714 | Name on file | FTX Trading Ltd. | 1INCH | 1,670.742274419830000 | FTX Trading Ltd. | 1,670.742274419830000 |
| | | | AAPL | 0.590417757293240 | | 0.590417757293240 |
| | | | AAVE | 2.602226784319860 | | 2.602226784319860 |
| | | | ABNB | 3.477901805192940 | | 3.477901805192940 |
| | | | ACB | 579.071019500000000 | | 579.071019500000000 |
| | | | ADABULL | 0.000840524700000 | | 0.000840524700000 |
| | | | AGLD | 0.137450500000000 | | 0.137450500000000 |
| | | | AKRO | 24,595.967455000000000 | | 24,595.967455000000000 |
| | | | ALCX | 1.712921060000000 | | 1.712921060000000 |
| | | | ALEPH | 0.011715000000000 | | 0.011715000000000 |
| | | | ALICE | 54.906717000000000 | | 54.906717000000000 |
| | | | ALPHA | 166.345155156325000 | | 166.345155156325000 |
| | | | AMD | 0.000039751761670 | | 0.000039751761670 |
| | | | AMPL | 18.889687061909000 | | 18.889687061909000 |
| | | | AMZN | 11.043854300000000 | | 11.043854300000000 |
| | | | AMZNPRE | 0.000000001730000 | | 0.000000001730000 |
| | | | APHA | 2,446.404966189070000 | | 2,446.404966189070000 |
| | | | ARKK | 238.537060572155000 | | 238.537060572155000 |
| | | | ASD | 1,860.038637469460000 | | 1,860.038637469460000 |
| | | | ATLAS | 203,287.266900000000000 | | 203,287.266900000000000 |
| | | | AUDIO | 61.087960000000000 | | 61.087960000000000 |
| | | | AURY | 4.000855000000000 | | 4.000855000000000 |
| | | | AXS | 74.789336187101400 | | 74.789336187101400 |
| | | | BABA | 22.666639000000000 | | 22.666639000000000 |
| | | | BADGER | 83.974214100000000 | | 83.974214100000000 |
| | | | BAL | 4.674169250000000 | | 4.674169250000000 |
| | | | BAND | | | 10.777871256054600 |
| | | | BAO | 2,188,762.410000000000000 | | 2,188,762.410000000000000 |
| | | | BAR | 0.003256500000000 | | 0.003256500000000 |
| | | | BAT | 813.149010000000000 | | 813.149010000000000 |
| | | | BCH | 6.790967867609490 | | 6.790967867609490 |
| | | | BICO | 3.018360000000000 | | 3.018360000000000 |
| | | | BILI | 325.395709351437000 | | 325.395709351437000 |
| | | | BIT | 496.048180000000000 | | 496.048180000000000 |
| | | | BITW | 62.197616023937700 | | 62.197616023937700 |
| | | | BLT | 252.003615000000000 | | 252.003615000000000 |
| | | | BNB | 54.113026325902500 | | 54.113026325902500 |
| | | | BNT | 0.313174536110730 | | 0.313174536110730 |
| | | | BNTX | 19.653092668680800 | | 19.653092668680800 |
| | | | BOBA | 820.233338330000000 | | 820.233338330000000 |
| | | | BTC | 18.838524431680000 | | 18.838524431680000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND | 101.340288329496000 | | 101.340288329496000 |
| | | | C98 | 98.048030000000000 | | 98.048030000000000 |
| | | | CEL | 21,218.133092921100000 | | 21,218.133092921100000 |
| | | | CGC | 1,817.992679000000000 | | 1,817.992679000000000 |
| | | | CHR | 803.159705000000000 | | 803.159705000000000 |
| | | | CHZ | 2,960.476100000000000 | | 2,960.476100000000000 |
| | | | CITY | 0.000424500000000 | | 0.000424500000000 |
| | | | CLV | 22.504203500000000 | | 22.504203500000000 |
| | | | COIN | 17.045086950000000 | | 17.045086950000000 |
| | | | COMP | 1.774255025525000 | | 1.774255025525000 |
| | | | CONV | 21,622.059050000000000 | | 21,622.059050000000000 |
| | | | COPE | 520.371430000000000 | | 520.371430000000000 |
| | | | CQT | 443.059265000000000 | | 443.059265000000000 |
| | | | CREAM | 1.531910850000000 | | 1.531910850000000 |
| | | | CRO | 2,571.044150000000000 | | 2,571.044150000000000 |
| | | | CRON | 5,792.053060000000000 | | 5,792.053060000000000 |
| | | | CRV | 507.193935000000000 | | 507.193935000000000 |
| | | | CVC | 32.095760000000000 | | 32.095760000000000 |
| | | | DAWN | 5.222225000000000 | | 5.222225000000000 |
| | | | DENT | 12,233.295500000000000 | | 12,233.295500000000000 |
| | | | DFL | 20.051000000000000 | | 20.051000000000000 |
| | | | DKNG | 404.847483599728000 | | 404.847483599728000 |
| | | | DODO | 580.752962000000000 | | 580.752962000000000 |
| | | | DOGE | 29,942.240658305300000 | | 29,942.240658305300000 |
| | | | DOGEBULL | 0.009006285000000 | | 0.009006285000000 |
| | | | DYDX | 1,120.275469500000000 | | 1,120.275469500000000 |
| | | | EDEN | 259.820134500000000 | | 259.820134500000000 |
| | | | EMB | 0.037800000000000 | | 0.037800000000000 |
| | | | ENJ | 209.124710000000000 | | 209.124710000000000 |
| | | | ENS | 21.560538200000000 | | 21.560538200000000 |
| | | | ETH | 183.683694647109000 | | 183.683694647109000 |
| | | | ETHE | 114.498459492905000 | | 114.498459492905000 |
| | | | ETHHALF | 0.000000071250000 | | 0.000000071250000 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETHW | 218.486901079761000 | | 218.486901079761000 |
| | | | EUR | -16,464.484766399900000 | | -16,464.484766399900000 |
| | | | FB | 10.350203549958000 | | 10.350203549958000 |
| | | | FIDA | 32,214.737798000000000 | | 32,214.737798000000000 |
| | | | FRONT | 4.034785000000000 | | 4.034785000000000 |
| | | | FTM | 2,529.957288842690000 | | 2,529.957288842690000 |
| | | | FTT | 26,279.719955863000000 | | 26,279.719955863000000 |
| | | | GAL | 6.601960500000000 | | 6.601960500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GALA | 190.078600000000000 | | 190.078600000000000 |
| | | | GALFAN | 0.002881500000000 | | 0.002881500000000 |
| | | | GBTC | 797.899495718792000 | | 797.899495718792000 |
| | | | GDX | 3.130978150000000 | | 3.130978150000000 |
| | | | GENE | 0.701365000000000 | | 0.701365000000000 |
| | | | GLD | 0.010005550000000 | | 0.010005550000000 |
| | | | GLXY | 2,823.895943605960000 | | 2,823.895943605960000 |
| | | | GME | 15.337203244234100 | | 15.337203244234100 |
| | | | GMEPRE | -0.000000003619010 | | -0.000000003619010 |
| | | | GODS | 20.423251500000000 | | 20.423251500000000 |
| | | | GOOGL | 3.225030530000000 | | 3.225030530000000 |
| | | | GOOGLPRE | -0.000000005000000 | | -0.000000005000000 |
| | | | GRT | 112.381257298065000 | | 112.381257298065000 |
| | | | GT | 0.007231500000000 | | 0.007231500000000 |
| | | | HGET | 129.452066250000000 | | 129.452066250000000 |
| | | | HMT | 0.014385000000000 | | 0.014385000000000 |
| | | | HNT | 0.703217500000000 | | 0.703217500000000 |
| | | | HOLY | 16,885.218246360000000 | | 16,885.218246360000000 |
| | | | HOOD | 91.790383989053100 | | 91.790383989053100 |
| | | | HT | 20,257.879536269400000 | | 20,257.879536269400000 |
| | | | HT-PERP | 0.000000000003183 | | 0.000000000003183 |
| | | | HUM | 0.540300000000000 | | 0.540300000000000 |
| | | | HXRO | 0.025125000000000 | | 0.025125000000000 |
| | | | IMX | 25.218796500000000 | | 25.218796500000000 |
| | | | INTER | 0.001678500000000 | | 0.001678500000000 |
| | | | JET | 3,387.049770000000000 | | 3,387.049770000000000 |
| | | | JST | 2,641.332000000000000 | | 2,641.332000000000000 |
| | | | KIN | 37,779,277.542470000000000 | | 37,779,277.542470000000000 |
| | | | KNC | 321.163415687760000 | | 321.163415687760000 |
| | | | LEO | 350.688664057846000 | | 350.688664057846000 |
| | | | LINA | 21,512.499600000000000 | | 21,512.499600000000000 |
| | | | LINK | 366.671325969087000 | | 366.671325969087000 |
| | | | LINKHALF | 0.000000103800000 | | 0.000000103800000 |
| | | | LRC | 233.190875000000000 | | 233.190875000000000 |
| | | | LTCHALF | 0.000030312750000 | | 0.000030312750000 |
| | | | LUA | 1.762750000000000 | | 1.762750000000000 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | MANA | 511.266235000000000 | | 511.266235000000000 |
| | | | MAPS | 2,684.352873730000000 | | 2,684.352873730000000 |
| | | | MATH | 944.416201500000000 | | 944.416201500000000 |
| | | | MATIC | 461.483001771082000 | | 461.483001771082000 |
| | | | MATICHALF | 0.000000029820000 | | 0.000000029820000 |
| | | | MCB | 0.001082250000000 | | 0.001082250000000 |
| | | | MEDIA | 0.110350700000000 | | 0.110350700000000 |
| | | | MER | 8,406.205935000000000 | | 8,406.205935000000000 |
| | | | MKR | 21.442140935486100 | | 21.442140935486100 |
| | | | MNGO | 170.279000000000000 | | 170.279000000000000 |
| | | | MOB | 107.519417500000000 | | 107.519417500000000 |
| | | | MRNA | 60.162021489196400 | | 60.162021489196400 |
| | | | MSOL | 4.791651468154400 | | 4.791651468154400 |
| | | | MSTR | 9.109813477650570 | | 9.109813477650570 |
| | | | MTA | 6.102885000000000 | | 6.102885000000000 |
| | | | MTL | 21.401305000000000 | | 21.401305000000000 |
| | | | NFLX | 27.871195940059400 | | 27.871195940059400 |
| | | | NIO | 267.246712102601000 | | 267.246712102601000 |
| | | | NVDA | 4.343718712500000 | | 4.343718712500000 |
| | | | OKB | 10.466322496161800 | | 10.466322496161800 |
| | | | OMG | 1,665.075386211510000 | | 1,665.075386211510000 |
| | | | ORBS | 20.665550000000000 | | 20.665550000000000 |
| | | | OXY | 29.619015353310000000 | | 29.619015353310000000 |
| | | | PENN | 74.791869750000000 | | 74.791869750000000 |
| | | | PERP | 19.917014500000000 | | 19.917014500000000 |
| | | | PFE | 13.396661760768500 | | 13.396661760768500 |
| | | | POLIS | 2,921.259106000000000 | | 2,921.259106000000000 |
| | | | PORT | 0.004701000000000 | | 0.004701000000000 |
| | | | PROM | 0.000293250000000 | | 0.000293250000000 |
| | | | PUNDIX | 12.352690500000000 | | 12.352690500000000 |
| | | | PYPL | 142.037069534339000 | | 142.037069534339000 |
| | | | RAMP | 0.230055000000000 | | 0.230055000000000 |
| | | | RAY | 45,229.673875004500000 | | 45,229.673875004500000 |
| | | | REEF | 154.083450000000000 | | 154.083450000000000 |
| | | | REN | 284.016482978899000 | | 284.016482978899000 |
| | | | ROOK | 1.055901845000000 | | 1.055901845000000 |
| | | | RSR | 32,241.432695460700000 | | 32,241.432695460700000 |
| | | | RUNE | 537.250514228830000 | | 537.250514228830000 |
| | | | SAND | 509.218490000000000 | | 509.218490000000000 |
| | | | SECO | 2.003750000000000 | | 2.003750000000000 |
| | | | SKL | 254.708540000000000 | | 254.708540000000000 |
| | | | SLND | 642.112645000000000 | | 642.112645000000000 |
| | | | SLP | 12,166.472350000000000 | | 12,166.472350000000000 |
| | | | SLRS | 1,808.264773000000000 | | 1,808.264773000000000 |
| | | | SLV | 6.101894500000000 | | 6.101894500000000 |
| | | | SNX | 685.438359685110000 | | 685.438359685110000 |
| | | | SNY | 2,897.101855000000000 | | 2,897.101855000000000 |
| | | | SOL | 16,597.710278069100000 | | 16,597.710278069100000 |
| | | | SPELL | 1,490,887.477000000000000 | | 1,490,887.477000000000000 |
| | | | SPY | 0.099033888326100 | | 0.099033888326100 |
| | | | SQ | 86.539849280955700 | | 86.539849280955700 |
| | | | SRM | 60,421.263804490000000 | | 60,421.263804490000000 |
| | | | SRM_LOCKED | 10,167.142619910000000 | | 10,167.142619910000000 |
| | | | STARS | 123.002460000000000 | | 123.002460000000000 |
| | | | STEP | 11,079.220845190000000 | | 11,079.220845190000000 |
| | | | STETH | 0.000140854784996 | | 0.000140854784996 |
| | | | STMX | 2.478900000000000 | | 2.478900000000000 |
| | | | STORJ | 358.167960500000000 | | 358.167960500000000 |
| | | | STSOL | 4.722059266166180 | | 4.722059266166180 |
| | | | SUN | 8,658.165806255000000 | | 8,658.165806255000000 |
| | | | SUSHI | 1,000.683996792050000 | | 1,000.683996792050000 |
| | | | SXP | 3,952.510053054290000 | | 3,952.510053054290000 |
| | | | SXPHALF | 0.000000074850000 | | 0.000000074850000 |
| | | | THETAHALF | 0.000000093630000 | | 0.000000093630000 |
| | | | TLM | 2,409.212820000000000 | | 2,409.212820000000000 |
| | | | TLRY | 2,039.583403000000000 | | 2,039.583403000000000 |
| | | | TOMO | 541.526813424000000 | | 541.526813424000000 |
| | | | TONCOIN | 0.802793000000000 | | 0.802793000000000 |
| | | | TRU | 8.165090000000000 | | 8.165090000000000 |
| | | | TRX | | | 952,649.233628761000000 |
| | | | TRXHALF | 0.000000082050000 | | 0.000000082050000 |
| | | | TRYB | 2,934.183894543510000 | | 2,934.183894543510000 |
| | | | TSLA | 1.868960087711820 | | 1.868960087711820 |
| | | | TSLAPRE | 0.000000000580930 | | 0.000000000580930 |
| | | | TSM | 3.753365171333690 | | 3.753365171333690 |
| | | | TULIP | 111.803591000000000 | | 111.803591000000000 |
| | | | TWTR | -0.000000000944429 | | -0.000000000944429 |
| | | | UBER | 26.957328250000000 | | 26.957328250000000 |
| | | | UBXT | 98.550650000000000 | | 98.550650000000000 |
| | | | UNI | 128.884567847274000 | | 128.884567847274000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | -592,667.686894712000000 | | | -592,667.686894712000000 |
| | | | USDT | | | | 93,196.422794849200000 |
| | | | USO | 0.000047437525330 | | | 0.000047437525330 |
| | | | VGX | 0.023340000000000 | | | 0.023340000000000 |
| | | | WAVES | 1.003322500000000 | | | 1.003322500000000 |
| | | | WBTC | 0.010410399086000 | | | 0.010410399086000 |
| | | | WRX | 3.054330000000000 | | | 3.054330000000000 |
| | | | XAUT | 2.140265277427230 | | | 2.140265277427230 |
| | | | XRP | 1.741115391949680 | | | 1.741115391949680 |
| | | | XRPHALF | 0.000000079650000 | | | 0.000000079650000 |
| | | | XT2HALF | 0.000015020130000 | | | 0.000015020130000 |
| | | | YFI | 0.085592054049940 | | | 0.085592054049940 |
| | | | YFII | 0.004012570000000 | | | 0.004012570000000 |
| | | | ZM | 54.055065293984700 | | | 54.055065293984700 |
| | | | ZRX | 20.076605000000000 | | | 20.076605000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the Debtors and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5635 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.230000002682407 |
| | | | ADABULL | | | | 0.000000002910000 |
| | | | ALTBULL | | | | 21.018828430000000 |
| | | | BCHBULL | | | | 185,423.525438000000000 |
| | | | BITCOIN CASH BUL | 185,384.500000000000000 | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000004635419 |
| | | | DASH-PERP | | | | -0.000000000000015 |
| | | | EOSBULL | 5,089,905.600000000000000 | | | 5,089,523.524830000000000 |
| | | | ETH | | | | 0.000000005000000 |
| | | | ETHBULL | | | | 0.000062946000000 |
| | | | FTT | | | | 0.000000000788268 |
| | | | GRTBULL | 18,730.000000000000000 | | | 18,370.083230500000000 |
| | | | LINKBULL | 666,320.600000000000000 | | | 666,620.223828044000000 |
| | | | MATICBEAR2021 | | | | 0.000000005000000 |
| | | | MATICBULL | 15,000.000000000000000 | | | 1,500.080895085000000 |
| | | | UNISWAP | 335.600000000000000 | | | 0.000000000000000 |
| | | | UNISWAPBULL | | | | 3.503268996932600 |
| | | | USD | | | | 0.057246948617200 |
| | | | USDT | | | | 0.000000002725799 |
| | | | VETBULL | 390,000.000000000000000 | | | 37,903.205571097300000 |
| | | | VETHEDGE | | | | 0.000000002500000 |
| | | | XLMBULL | | | | 2,550.010974660000000 |
| | | | XLM BULL | 26,000.000000000000000 | | | 0.000000000000000 |
| | | | YFI | | | | 0.000000000824529 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1113 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.000000000000000 | | FTX Trading Ltd. | 10,000.000000000000000 |
| | | | BTC | 3.999400000000000 | | | 3.999400000000000 |
| | | | ETH | 65.989401200000000 | | | 65.989401200000000 |
| | | | ETHW | | | | 0.000000005000000 |
| | | | SOL | 250.000000000000000 | | | 250.000000000000000 |
| | | | USD | 61,219.781950000000000 | | | 56,114.357675740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10503 | Name on file | FTX Trading Ltd. | APE | 752.467694384184000 | | FTX Trading Ltd. | 752.467694384184000 |
| | | | BCH | 35.664075199484700 | | | 35.664075199484700 |
| | | | BTC | 2.935888997820480 | | | 2.935888997820480 |
| | | | CEL | 78.095912226770000 | | | 78.095912226770000 |
| | | | FTT | 25.095251990612700 | | | 25.095251990612700 |
| | | | GBP | 46,535.559871951800000 | | | 46,535.559871951800000 |
| | | | GMT | | | | 10,084.068486384300000 |
| | | | LUNA2 | 0.000000023160937 | | | 0.000000023160937 |
| | | | LUNA2_LOCKED | 0.000000054042187 | | | 0.000000054042187 |
| | | | LUNC | 0.000000005355625 | | | 0.000000005355625 |
| | | | TRX | 0.000000008514870 | | | 0.000000008514870 |
| | | | USD | 85,348.031076502000000 | | | 85,348.031076502000000 |
| | | | USDT | 0.000000001683250 | | | 0.000000001683250 |
| | | | USTC | 0.000000008489100 | | | 0.000000008489100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1603 | Name on file | FTX Trading Ltd. | BTC | 11.010066662593500 | | FTX Trading Ltd. | 11.010066662593500 |
| | | | FTM | | | | 0.000000008000000 |
| | | | FTT | 164.595612170000000 | | | 2,136.195612170000000 |
| | | | LUNA2 | 1.836951240000000 | | | 1.836951240000000 |
| | | | LUNA2_LOCKED | 4.286219560000000 | | | 4.286219560000000 |
| | | | LUNC | 400,000.000000000000000 | | | 400,000.000000000000000 |
| | | | USD | 6,255.805876630000000 | | | 0.076963272874173 |
| | | | USDT | | | | 0.000000007802371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1267 | Name on file | FTX Trading Ltd. | BTC | 0.000089010000000 | | FTX Trading Ltd. | 0.000089019053469 |
| | | | FTT | 25.095482000000000 | | | 25.095482000000000 |
| | | | TRX | 0.000781000000000 | | | 0.000781000000000 |
| | | | USD | 0.190000000000000 | | | 0.194171970777970 |
| | | | USDT | 495,942.290000000000000 | | | 495,942.286596806000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce the customer's claim to the modified quantities and amounts.

| 85292 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.338659650753077 |
| | | | BTC-20210924 | | | | 0.000000000000003 |
| | | | BTC-PERP | | | | 0.000000000000164 |
| | | | COIN | | | | 0.000000009275060 |
| | | | DOGE | | | | 0.000000009569790 |
| | | | DYDX | | | | 6,500.065000000000000 |
| | | | ETH | | | | 158.010138410957000 |
| | | | ETH-PERP | | | | 0.000000000000056 |
| | | | ETHW | | | | 0.000684478702377 |
| | | | FTT | | | | 1,000.000000004190000 |
| | | | MATIC | | | | 0.000000001067234 |
| | | | SOL | | | | 1,312.351008101810000 |
| | | | SRM | | | | 322.945378300000000 |
| | | | SRM_LOCKED | | | | 1,210.004953200000000 |
| | | | USD | Undetermined* | | | 18,874.341.493646500000000 |
| | | | USDT | | | | 501,227.754811352000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85293 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000007 |
| | | | AVAX | | | | 0.000000201801523 |
| | | | BCH-PERP | | | | -6.108299854055340 |
| | | | BTC | | | | 0.000000014440277 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 201.294235392270000 |
| | | | ETH | | | | 0.000000000000010 |
| | | | ETH-PERP | | | | 0.001164614781199 |
| | | | ETHW | | | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| | | | FTM | | | 0.00000000545765 |
| | | | FTT | | | 1,000.00000001913000 |
| | | | FTT-PERP | | | -0.00000000000028 |
| | | | LINK | | | 0.00000000175641300 |
| | | | LINK-PERP | | | 0.00000000000003 |
| | | | LTC | | | 0.00000000494814400 |
| | | | LTC-PERP | | | 0.00000000000007 |
| | | | MATIC | | | 0.00000006686955 |
| | | | RAY | | | 0.00000000576274000 |
| | | | RUNE | | | 0.00000000183197400 |
| | | | RUNE-PERP | | | -0.00000000000454 |
| | | | SOL | | | 0.49000002442975300 |
| | | | SOL-PERP | | | 0.00000000000056 |
| | | | SRM | | | 34.27632408000000000 |
| | | | SRM_LOCKED | | | 309.16367592000000000 |
| | | | SUSHI | | | 0.00000000448013530 |
| | | | TRX | | | 0.00000000715942700 |
| | | | UNI | | | 0.00000000584056800 |
| | | | USD | | Undetermined* | 316,310.43139450900000000 |
| | | | USDT | | | 3,559.50277745923000000 |
| | | | XRP | | | 0.00000001004650200 |
| | | | YFI | | | 0.00000000536757200 |
| | | | YFI-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85294 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000767119800 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | 0.00000000000163 |
| | | | ETH | | | 999.43837329354900000 |
| | | | ETH-PERP | | | -0.00000000000001902 |
| | | | FTT | | | 3,514.10176672000000000 |
| | | | LUNA2 | | | 0.00503846448300000 |
| | | | LUNA2_LOCKED | | | 0.01175641713000000 |
| | | | SOL | | | 0.00000000097309810 |
| | | | SOL-PERP | | | -0.00000000000000227 |
| | | | SRM | | | 51.60099031000000000 |
| | | | SRM_LOCKED | | | 657.53900969000000000 |
| | | | USD | | Undetermined* | 5,798,308.96719027000000000 |
| | | | USDT | | | 3,479.14358065577000000 |
| | | | USTC | | | 0.71321900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69186 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000001000000000 | FTX Trading Ltd. | 0.00000001000000000 |
|---|---|---|---|---|---|---|
| | | | BAND | | | 0.10139902556760 |
| | | | BNT | 0.00000010000000000 | | 0.00000010000000000 |
| | | | BTC | 0.00000009682883 | | 0.00000009682883 |
| | | | COMP | 0.00005729000000000 | | 0.00005729000000000 |
| | | | DOT | 69,493.90328126000000000 | | 69,493.90328126000000000 |
| | | | ETH | 160.00000000000000000 | | 160.00000000000000000 |
| | | | LUNA2 | 79.39202676000000000 | | 79.39202676000000000 |
| | | | LUNA2_LOCKED | 185.24806240000000000 | | 185.24806240000000000 |
| | | | SOL | 0.00000000655470 | | 0.00000000655470 |
| | | | TRX | 724.00000000000000 | | 724.00000000000000 |
| | | | USD | 2,925.43195378485000000 | | 2,925.43195378485000000 |
| | | | USDT | 3.73627252018490 | | 3.73627252018490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 14104 | Name on file | FTX Trading Ltd. | AAVE-20201225 | -0.00000000000000113 | FTX Trading Ltd. | -0.00000000000000113 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | ALPHA | 0.00000008610260 | | 0.00000008610260 |
| | | | AR-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | ASD-PERP | -0.00000000000003637 | | -0.00000000000003637 |
| | | | ATOM-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | AXS-PERP | -0.00000000000000682 | | -0.00000000000000682 |
| | | | BADGER-PERP | -0.00000000000000042 | | -0.00000000000000042 |
| | | | BF_POINT | 600.00000000000000000 | | 600.00000000000000000 |
| | | | BNB | 0.00000000999941 | | 0.00000000999941 |
| | | | BNB-PERP | 0.00000000000005242 | | 0.00000000000005242 |
| | | | BTC | 0.00000029457360 | | 0.00000029457360 |
| | | | BTC-0624 | 0.00000000000005 | | 0.00000000000005 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20191227 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | BVOL | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | 0.00000000656698781 | | 0.00000000656698781 |
| | | | CEL-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | COMP | 0.00000007500000 | | 0.00000007500000 |
| | | | DRGN-20210326 | -0.00000000000000028 | | -0.00000000000000028 |
| | | | ENS-PERP | -0.00000000000004838 | | -0.00000000000004838 |
| | | | EOSMOON | 0.10001000000000000 | | 0.10001000000000000 |
| | | | EOS-PERP | 0.00000000000007275 | | 0.00000000000007275 |
| | | | ETH | 0.00001501051140880 | | 0.00001501051140880 |
| | | | ETH-0930 | -0.00000000000000056 | | -0.00000000000000056 |
| | | | ETH-PERP | -0.00000000000000070 | | -0.00000000000000070 |
| | | | ETHW | 0.25501501212552400 | | 0.25501501212552400 |
| | | | FLOW-PERP | -0.00000000000029103 | | -0.00000000000029103 |
| | | | FTM | 0.00000000013798930 | | 0.00000000013798930 |
| | | | FTT | 0.00000001666124800 | | 0.00000001666124800 |
| | | | GRT | 0.00000000539403300 | | 0.00000000539403300 |
| | | | HT | 0.00000000890076700 | | 0.00000000890076700 |
| | | | HT-PERP | 0.00000000000019130 | | 0.00000000000019130 |
| | | | JPY | 1,101.96931000000000000 | | 1,101.96931000000000000 |
| | | | LEO | 0.00000001746258000 | | 0.00000001746258000 |
| | | | LUNC-PERP | 0.00000000000000140 | | 0.00000000000000140 |
| | | | MKR | 0.00000000030797480 | | 0.00000000030797480 |
| | | | MNGO | 14.15915482000000000 | | 14.15915482000000000 |
| | | | NEAR-PERP | 0.00000000000000030 | | 0.00000000000000030 |
| | | | NFT (324091111778323476/FTX FOUNDATION GROUP DONATION CERIFICATE #147) | | | 1.00000000000000000 |
| | | | NFT (340788825933278118/MONTREAL TICKET STUB #1963) | | | 1.00000000000000000 |
| | | | NFT (355657490666578742/SILVERSTONE TICKET STUB #533) | | | 1.00000000000000000 |
| | | | NFT (395830383567534237/FTX AU - WE ARE HERE! #13966) | | | 1.00000000000000000 |
| | | | NFT (404100664334922002/FTX AU - WE ARE HERE! #54084) | | | 1.00000000000000000 |
| | | | NFT (492903309700823627/FTX AU - WE ARE HERE! #13978) | | | 1.00000000000000000 |
| | | | NFT (573148510662639287/FTX FOUNDATION GROUP DONATION CERIFICATE #148) | | | 1.00000000000000000 |
| | | | PSY | 16,813.66146105000000000 | | 16,813.66146105000000000 |
| | | | SHIT-20210326 | -0.00000000000000004 | | -0.00000000000000004 |
| | | | SHIT-PERP | -0.00000000000000008 | | -0.00000000000000008 |
| | | | SNX | 0.00000000434211 0 | | 0.00000000434211 0 |
| | | | SOL | 0.00000000591434 5 | | 0.00000000591434 5 |
| | | | SRM | 6,801.19112526000000000 | | 6,801.19112526000000000 |
| | | | SRM_LOCKED | 1,752,925.70644994000000000 | | 1,752,925.70644994000000000 |
| | | | STETH | 0.00000000702857 2 | | 0.00000000702857 2 |
| | | | SUN | 5,687.55200000000000000 | | 5,687.55200000000000000 |
| | | | TOMO-PERP | 0.00000000000005911 | | 0.00000000000005911 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TRX | | | 16,686,129.640809800000000 |
| | | | TRX-PERP | -3,854,254.000000000000000 | | -3,854,254.000000000000000 |
| | | | TRYB-20200626 | 0.000000000036637 | | 0.000000000036637 |
| | | | USD | 454,868.948520599000000 | | 454,868.948520599000000 |
| | | | USDT | 10.509994221720400 | | 10.509994221720400 |
| | | | USTC | 0.000000006532720 | | 0.000000006532720 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20132 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 102,780.000000000000000 | | 102,780.000000000000000 |
| | | | AVAX | 588.769027882590000 | | 588.769027882590000 |
| | | | BNB | 0.210432637301170 | | 0.210432637301170 |
| | | | BTC | 0.100005273972577 | | 0.100005273972577 |
| | | | CRV | 3,557.348956500000000 | | 3,557.348956500000000 |
| | | | CVX | 1,177.751411360000000 | | 1,177.751411360000000 |
| | | | ETH | 0.000551318210657 | | 0.000551318210657 |
| | | | ETHW | 108.032703787949000 | | 108.032703787949000 |
| | | | FTT | 1,618.064653000000000 | | 1,618.064653000000000 |
| | | | LTC | 0.002674368719080 | | 0.002674368719080 |
| | | | MANA | 4,106.736912480000000 | | 4,106.736912480000000 |
| | | | MATIC | 0.000000010792770 | | 0.000000010792770 |
| | | | RAY | 0.324315000000000 | | 0.324315000000000 |
| | | | SRM | 105.947419500000000 | | 105.947419500000000 |
| | | | SRM_LOCKED | 676.332585000000000 | | 676.332585000000000 |
| | | | SUSHI | | | 109.373278338356000 |
| | | | TRX | 0.000008000000000 | | 0.000008000000000 |
| | | | USD | 14.314150442828800 | | 14.314150442828800 |
| | | | USDT | 383,047.151064709000000 | | 383,047.151064709000000 |
| | | | WBTC | -0.000525128784949 | | -0.000525128784949 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9553 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 253.784466211118000 | | 253.784466211118000 |
| | | | AAVE-20210326 | 0.000000000000056 | | 0.000000000000056 |
| | | | AAVE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ALEPH | 0.000000009344170 | | 0.000000009344170 |
| | | | APT | 6.622568730851190 | | 6.622568730851190 |
| | | | ATOM | | | 6.930436718474140 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX | | | 4.400396258039285 |
| | | | AVAX-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | BADGER-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BAND-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | BNB | 0.015637871947428 | | 0.015637871947428 |
| | | | BNB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.005910577281696 | | 0.005910577281696 |
| | | | BTC-20200925 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | BTC-20210326 | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC-20210625 | 0.000000000000017 | | 0.000000000000017 |
| | | | BTC-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | CHZ | 2.327900000000000 | | 2.327900000000000 |
| | | | DAI | 0.000000003997209 | | 0.000000003997209 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 192,710.654270699000000 | | 192,710.654270699000000 |
| | | | DOT-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | DOT-20210326 | 0.000000000001364 | | 0.000000000001364 |
| | | | DOT-20210625 | -0.000000000000454 | | -0.000000000000454 |
| | | | DOT-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | EOS-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | ETC-PERP | -0.000000000002501 | | -0.000000000002501 |
| | | | ETH | 7.348739440000000 | | 7.348739442412410 |
| | | | ETH-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH-20210625 | 0.000000000000908 | | 0.000000000000908 |
| | | | ETH-20210924 | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000001836 | | -0.000000000001836 |
| | | | ETHW | 0.000000002605002 | | 0.000000002605002 |
| | | | EUR | 0.000000009656940 | | 0.000000009656940 |
| | | | FIDA | 2.205611020000000 | | 2.205611020000000 |
| | | | FIDA_LOCKED | 78.543409640000000 | | 78.543409640000000 |
| | | | FTM | 0.000000004221460 | | 0.000000004221460 |
| | | | FTT | 0.002402959273905 | | 0.002402959273905 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | HNT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | KNC-PERP | 0.000000000002955 | | 0.000000000002955 |
| | | | LINK-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | LTC-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | LTC-20210625 | 0.000000000000227 | | 0.000000000000227 |
| | | | LTC-PERP | 0.000000000000625 | | 0.000000000000625 |
| | | | MATIC | 17,509.397160454200000 | | 17,509.397160454200000 |
| | | | MSOL | 0.000000019179821 | | 0.000000019179821 |
| | | | NEXO | 0.000000008374880 | | 0.000000008374880 |
| | | | PAXG | 0.000000001544162 | | 0.000000001544162 |
| | | | PERP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | PRIV-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000019846512 | | 0.000000019846512 |
| | | | SOL | 0.000000016544397 | | 0.000000016544397 |
| | | | SOL-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | SRM | 35.838603723558400 | | 35.838603723558400 |
| | | | SRM_LOCKED | 8,975.730129810000000 | | 8,975.730129810000000 |
| | | | SUSHI | 10,540.845054540000000 | | 10,540.845054540000000 |
| | | | TOMO-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | UNI | 0.000000002794050 | | 0.000000002794050 |
| | | | UNI-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | USD | 505,982.538059500000000 | | 505,982.538059500000000 |
| | | | USDT | 0.000000001442085 | | 0.000000001442085 |
| | | | WBTC | 0.000000013652284 | | 0.000000013652284 |
| | | | XTZ-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | YFI | 0.000000004149970 | | 0.000000004149970 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000006 | | 0.000000000000006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2333 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: AMERICAN DOLLAR USD | 23.630000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | | | 5,000.000000079000000 |
| | | | POC Other Fiat Assertions: AUSTRALIAN DOLLAR AUD | 5,000.000000079000000 | | 5,000.000000079000000 |
| | | | BTC | 14.028069140000000 | | 14.028069140000000 |
| | | | ETH | | | 54.532091400000000 |
| | | | ETHEREUM (ETH) | 54.532091400000000 | | 0.000000000000000 |
| | | | USD | | | 23.632223697540000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| 715 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000682 |
| | | | BTC | | | 0.000062610000000 |
| | | | EOS-PERP | | | 0.000000000007275 |
| | | | ETH | | | 0.000304390000000 |
| | | | ETHW | | | 0.000304390000000 |
| | | | SOL | | | 0.004921500000000 |
| | | | USD | 277,603.050000000000000 | | 277,603.059767467000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41246 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | -0.000000010000000 | | -0.000000010000000 |
| | | | AXS-PERP | -0.000000000001113 | | -0.000000000001113 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 5.000050016770920 | | 5.000050016770920 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 98.064068881675100 | | 98.064068881675100 |
| | | | ETH-PERP | 0.000000000000078 | | 0.000000000000078 |
| | | | ETHW | 97.556576869490100 | | 97.556576869490100 |
| | | | FTT | 1,000.080207817970000 | | 1,000.080207817970000 |
| | | | ROOK | 0.000000014000000 | | 0.000000014000000 |
| | | | SNX | 0.000000001103393 | | 0.000000001103393 |
| | | | SOL | 1.800010004869110 | | 1.800010004869110 |
| | | | SRM | 96.307448390000000 | | 96.307448390000000 |
| | | | SRM_LOCKED | 620.461945260000000 | | 620.461945260000000 |
| | | | SUSHI | 0.000000001605990 | | 0.000000001605990 |
| | | | UNI | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 855,703.244879985000000 | | 855,703.244879985000000 |
| | | | USDT | 0.833029961463248 | | 0.833029961463248 |
| | | | WBTC | 0.000000002969190 | | 0.000000002969190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67798 | Name on file | FTX Trading Ltd. | ALGO | 146.000570000000000 | FTX Trading Ltd. | 146.000570000000000 |
| | | | ALPHA | 129.395923913240000 | | 129.395923913240000 |
| | | | APT | 10.000000000000000 | | 10.000000000000000 |
| | | | ATLAS | 23,640.060750000000000 | | 23,640.060750000000000 |
| | | | AURY | 52.000260000000000 | | 52.000260000000000 |
| | | | AXS | 60.959633343999900 | | 60.959633343999900 |
| | | | BCH | 6.110603816354430 | | 6.110603816354430 |
| | | | BNB | 1.040941900644160 | | 1.040941900644160 |
| | | | BRZ | 0.425251103988770 | | 0.425251103988770 |
| | | | BTC | 9.039820627955720 | | 9.039820627955720 |
| | | | CHZ | 609.804157500000000 | | 609.804157500000000 |
| | | | DFL | 53,660.063300000000000 | | 53,660.063300000000000 |
| | | | DOGE | 2,355.255388930760000 | | 2,355.255388930760000 |
| | | | ETH | 320.754085514505000 | | 320.754085514505000 |
| | | | ETHW | 319.151728911222000 | | 319.151728911222000 |
| | | | FIDA | 95.109792720000000 | | 95.109792720000000 |
| | | | FIDA_LOCKED | 1.149985200000000 | | 1.149985200000000 |
| | | | FTM | 40.000200000000000 | | 40.000200000000000 |
| | | | FTT | 700.229278370000000 | | 700.229278370000000 |
| | | | GALA | 2,630.013150000000000 | | 2,630.013150000000000 |
| | | | HNT | 248.600000000000000 | | 248.600000000000000 |
| | | | KIN | 389,778.887500000000000 | | 389,778.887500000000000 |
| | | | LINK | 9.863486964093200 | | 9.863486964093200 |
| | | | LTC | 36.022306177329300 | | 36.022306177329300 |
| | | | LUNA2 | 0.000905118521900 | | 0.000905118521900 |
| | | | LUNA2_LOCKED | 0.002111943218000 | | 0.002111943218000 |
| | | | LUNC | 2.309160771583600 | | 2.309160771583600 |
| | | | MATIC | 1,295.641034154790000 | | 1,295.641034154790000 |
| | | | OXY | 64.982311000000000 | | 64.982311000000000 |
| | | | PEOPLE | 20.000000000000000 | | 20.000000000000000 |
| | | | RAY | 5,919.471767680120000 | | 5,919.471767680120000 |
| | | | REN | 219.324315772550000 | | 219.324315772550000 |
| | | | SAND | 312.941650500000000 | | 312.941650500000000 |
| | | | SLP | 1,340.006700000000000 | | 1,340.006700000000000 |
| | | | SOL | 960.246769546775000 | | 960.246769546775000 |
| | | | SRM | 5,716.289274810000000 | | 5,716.289274810000000 |
| | | | SRM_LOCKED | 269.579046090000000 | | 269.579046090000000 |
| | | | TRX | 98,894.135181489600000 | | 98,894.135181489600000 |
| | | | UNI | 160.684436673531000 | | 160.684436673531000 |
| | | | USD | 199,819.414949592000000 | | 199,819.414949592000000 |
| | | | USDT | 0.833248805460220 | | 0.833248805460220 |
| | | | XRP | 6,714.227231095430000 | | 6,714.227231095430000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2769 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000007275 |
| | | | AVAX-PERP | | | -0.000000000000099 |
| | | | BNB | 156.731700660000000 | | 156.731700665000000 |
| | | | BTC | 7.675394686000000 | | 7.675394851916970 |
| | | | BTC-PERP | | | -0.000000000000014 |
| | | | DOT-PERP | | | 0.000000000003637 |
| | | | ETH | | | 0.000000001250000 |
| | | | ETH-PERP | | | -0.000000000050056 |
| | | | FTM | 0.830212500000000 | | 0.830212500000000 |
| | | | FTT | | | 0.000000010000000 |
| | | | HT | 1,251.800000000000000 | | 1,251.800000000000000 |
| | | | LINK | 6,114.600000000000000 | | 6,114.600000000000000 |
| | | | LINK-PERP | | | 0.000000000003637 |
| | | | MATIC | 0.144837840000000 | | 0.144837840000000 |
| | | | NEAR | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000029103 |
| | | | SUN | 32,786,953.240000000000000 | | 32,786,953.240000000000000 |
| | | | THETA-PERP | | | 0.000000000029103 |
| | | | TRX | 3,899,816.000000000000000 | | 3,899,816.000000000000000 |
| | | | USD | | | 6,152.915386327670000 |
| | | | XRP | 226,538.000000000000000 | | 226,538.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 944 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 173.392635313089000 |
| | | | ETHW | | | 0.000000003089431 |
| | | | USD | 222,736.580000000000000 | | 0.000010107560202 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64602 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 10.106923877186900 |
| | | | ETH | | | 37.291860601447900 |
| | | | ETHW | 37.087450756168000 | | 37.087450756168000 |
| | | | FTT | 1,525.025678900000000 | | 1,525.025678900000000 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | SHIB | 30.000000000000000 | | 30.000000000000000 |
| | | | SRM | 51.842982570000000 | | 51.842982570000000 |
| | | | SRM_LOCKED | 379.917017430000000 | | 379.917017430000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 0.00002700000000000 | | 0.00002700000000000 |
| | | | USD | 937.31666968407400000 | | 937.31666968407400000 |
| | | | USDT | 9,317.21082024040000000 | | 9,317.21082024040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31241 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | ALPHA | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BAO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BAT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BTC | 6.36134297000000000 | | 6.36134297000000000 |
| | | | CHZ | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DENT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | FIDA | 1.00000000000000000 | | 1.00000000000000000 |
| | | | FTT | 2,232.51303127000000000 | | 2,232.51303127000000000 |
| | | | HOLY | 0.00003961000000000 | | 0.00003961000000000 |
| | | | KIN | 1.00000000000000000 | | 1.00000000000000000 |
| | | | MATIC | 2.00023160000000000 | | 2.00023160000000000 |
| | | | OMG | 0.00005780000000000 | | 0.00005780000000000 |
| | | | RSR | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SRM | 0.50768640000000000 | | 0.50768640000000000 |
| | | | SRM_LOCKED | 67.67851754000000000 | | 67.67851754000000000 |
| | | | TOMO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | Undetermined* | | 340,136.41182051900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 14429 | Name on file | FTX Trading Ltd. | APE | 0.03056300000000000 | FTX Trading Ltd. | 0.03056300000000000 |
| | | | BNB | 0.00455239006810000 | | 0.00455239006810000 |
| | | | BTC | 0.00029177206441100 | | 0.00029177206441100 |
| | | | ETH | 0.00062317123481900 | | 0.00062317123481900 |
| | | | ETHW | 0.00127982443130900 | | 0.00127982443130900 |
| | | | FTM | 1.22029538124323700 | | 1.22029538124323700 |
| | | | FTT | 1,041.60120403821000000 | | 1,041.60120403821000000 |
| | | | LUNA2 | 0.00506206664500000 | | 0.00506206664500000 |
| | | | LUNA2_LOCKED | 0.01181148884000000 | | 0.01181148884000000 |
| | | | NEAR | 220,491.51603400000000000 | | 220,491.51603400000000000 |
| | | | OXY | 1.75001490000000000 | | 1.75001490000000000 |
| | | | SOL | 0.00686165721994000 | | 0.00686165721994000 |
| | | | SRM | 833.95283688000000000 | | 833.95283688000000000 |
| | | | SRM_LOCKED | 7,870.88138807000000000 | | 7,870.88138807000000000 |
| | | | TRX | 54.01559663875100000 | | 54.01559663875100000 |
| | | | USD | 20,115.01978599920000000 | | 20,115.01978599920000000 |
| | | | USDT | 5.37413580440250 | | 5.37413580440250 |
| | | | USTC | 0.71656000000000000 | | 0.71656000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 1512 | Name on file | FTX Trading Ltd. | USD | 3,392,530.26000000000000000 | FTX Trading Ltd. | 3,392,530.25529583000000000 |
| | | | | | | 0.00365740000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71103 | Name on file | FTX Trading Ltd. | BTC | 0.07583000000000000 | FTX Trading Ltd. | 0.07583030191939275 |
| | | | DAI | 38,758.83000000000000000 | | 38,758.83018878000000000 |
| | | | ETH | 0.01900000000000000 | | 0.01900000000000000 |
| | | | ETHW | 0.01900000000000000 | | 0.01900000000000000 |
| | | | LDO | 0.61100000000000000 | | 0.61104085000000000 |
| | | | USD | 77,487.67000000000000000 | | 77,487.67430143410000000 |
| | | | USDT | 215,778.57000000000000000 | | 215,778.57244239900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 41235 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 12.06870138028300 |
| | | | ETH | 93.49411040000000000 | | 93.49411040483590000 |
| | | | ETHW | 93.49411040000000000 | | 92.99091449212700000 |
| | | | LUNA2 | 0.26182685730000000 | | 0.26182685730000000 |
| | | | LUNA2_LOCKED | 0.61092933700000000 | | 0.61092933700000000 |
| | | | LUNC | 57,013.34942551290000000 | | 57,013.34942551290000000 |
| | | | SOL | | | 3,522.40457104903000000 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | USD | 55.28849832605190000 | | 55.28849832605190000 |
| | | | USDT | | | 17,639.95029458790000000 |
| | | | XRP | | | 1,526,039.92209279000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50806 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.01229966325 1260 |
| | | | AAPL-20201225 | | | -0.00000000000000014 |
| | | | AAVE | | | 0.01891344010 2042 |
| | | | AAVE-PERP | | | -0.00000000000 18454 |
| | | | AGLD | | | 0.33059100000000000 |
| | | | AGLD-PERP | | | -0.00000000000 168626 |
| | | | ALCX | | | 0.00298521000000000 |
| | | | ALCX-PERP | | | 0.00000000000000511 |
| | | | ALEPH | | | 0.22010000000000000 |
| | | | ALGO | | | 1.63716000000000000 |
| | | | ALICE | | | 0.02114000000000000 |
| | | | ALICE-PERP | | | -0.00000000000 143700 |
| | | | ALPHA | | | 0.05137478054 2763 |
| | | | ALT-20201225 | | | 0.00000000000000023 |
| | | | AMPL | | | 0.10657853483 7090 |
| | | | APE | | | 1.64153300000000000 |
| | | | AR-PERP | | | -0.00000000000 25977 |
| | | | ASD-PERP | | | -0.00000000001 4551 |
| | | | ATLAS | | | 59,012.00780000000000000 |
| | | | ATOM | | | 0.00708738759 3244 |
| | | | ATOM-20201225 | | | -0.00000000000 01818 |
| | | | ATOM-PERP | | | -0.00000000001 16415 |
| | | | AUDIO | | | 0.68541000000000000 |
| | | | AUDIO-PERP | | | 0.00000000005 75028 |
| | | | AURY | | | 0.42080000000000000 |
| | | | AVAX | | | 0.07087865698 3347 |
| | | | AVAX-PERP | | | -0.00000000016 2856 |
| | | | AXS | | | 0.12194229729 5643 |
| | | | AXS-PERP | | | -0.00000000004 1882 |
| | | | BABA-20201225 | | | -0.00000000000 00021 |
| | | | BADGER | | | 2.02820380000000000 |
| | | | BADGER-PERP | | | -0.00000000006 0621 |
| | | | BAL | | | 0.29658740000000000 |
| | | | BAL-PERP | | | 0.00000000000 01517 |
| | | | BAND | | | 0.32880909312 2254 |
| | | | BAND-PERP | | | 0.00000000002 21678 |
| | | | BAO | | | 168.70000000000000000 |
| | | | BAT | | | 4.06054576000000000 |
| | | | BCH | | | 0.00181031603 8762 |
| | | | BCH-0325 | | | -0.00000000000 00023 |
| | | | BCH-0624 | | | 0.00000000000 00028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | BCH-20201225 | | | -0.0000000000000319 | |
| | | | BCH-20210326 | | | -0.0000000000000511 | |
| | | | BCH-20210625 | | | 0.0000000000000312 | |
| | | | BCH-20210924 | | | -0.0000000000000113 | |
| | | | BCH-20211231 | | | -0.0000000000000122 | |
| | | | BCH-PERP | | | 0.0000000000006343 | |
| | | | BEAR | | | 36.1786250000000000 | |
| | | | BICO | | | 0.3028800000000000 | |
| | | | BIT | | | 1.1321900000000000 | |
| | | | BNB | | | 34.7274873528092000 | |
| | | | BNB-0325 | | | 0.0000000000000010 | |
| | | | BNB-0624 | | | -0.0000000000000023 | |
| | | | BNB-20201225 | | | -0.0000000000000227 | |
| | | | BNB-20210326 | | | -0.0000000000007275 | |
| | | | BNB-20210625 | | | 0.0000000000004547 | |
| | | | BNB-20210924 | | | -0.0000000000002160 | |
| | | | BNB-20211231 | | | -0.0000000000000095 | |
| | | | BNB-PERP | | | -0.0000000000030544 | |
| | | | BNT | | | 0.0331528075720310 | |
| | | | BNT-PERP | | | -0.0000000000001890 | |
| | | | BNTX-20201225 | | | -0.0000000000000014 | |
| | | | BOBA | | | 14.2938750000000000 | |
| | | | BOBA-PERP | | | 0.0000000000043655 | |
| | | | BSV-0325 | | | 0.0000000000000071 | |
| | | | BSV-0624 | | | 0.0000000000000014 | |
| | | | BSV-20201225 | | | -0.0000000000000056 | |
| | | | BSV-20210326 | | | -0.0000000000000046 | |
| | | | BSV-20210625 | | | 0.0000000000001364 | |
| | | | BSV-20211231 | | | -0.0000000000001502 | |
| | | | BSVBEAR | | | 98.5270875000000000 | |
| | | | BSVBULL | | | 4.7580275000000000 | |
| | | | BSV-PERP | | | -0.0000000000013603 | |
| | | | BTC | | | 0.0012457137344990 | |
| | | | BTC-0325 | | | 0.0000000000000001 | |
| | | | BTC-0624 | | | -0.0000000000000004 | |
| | | | BTC-0930 | | | 0.0000000000000000 | |
| | | | BTC-20201225 | | | 0.0000000000000191 | |
| | | | BTC-20210326 | | | 0.0000000000000140 | |
| | | | BTC-20210625 | | | -0.0000000000000050 | |
| | | | BTC-20210924 | | | 0.0000000000000014 | |
| | | | BTC-20211231 | | | 0.0000000000000101 | |
| | | | BTC-MOVE-20201210 | | | 0.0000000000000002 | |
| | | | BTC-MOVE-2021Q2 | | | 0.0000000000000000 | |
| | | | BTC-MOVE-2021Q3 | | | 0.0000000000000000 | |
| | | | BTC-MOVE-WK-20201218 | | | 0.0000000000000000 | |
| | | | BTC-MOVE-WK-20201225 | | | 0.0000000000000000 | |
| | | | BTC-MOVE-WK-20210101 | | | 0.0000000000000000 | |
| | | | BTC-PERP | | | -0.0000000000003878 | |
| | | | BULL | | | 0.0000000797425000 | |
| | | | BYND-20201225 | | | -0.0000000000000021 | |
| | | | C98 | | | 0.5661400000000000 | |
| | | | CAKE-PERP | | | 0.0000000000130057 | |
| | | | CEL | | | 0.0218704537778670 | |
| | | | CELO-PERP | | | 0.0000000000015006 | |
| | | | CEL-PERP | | | -0.0000000000052295 | |
| | | | CHR | | | 0.3056500000000000 | |
| | | | CHZ | | | 27.2352000000000000 | |
| | | | CITY | | | 0.0770350000000000 | |
| | | | CLV | | | 0.0001000000000000 | |
| | | | CLV-PERP | | | -0.0000000001366061 | |
| | | | COMP | | | 0.0082994800000000 | |
| | | | COMP-PERP | | | -0.0000000000000896 | |
| | | | CONV | | | 8.8840000000000000 | |
| | | | CQT | | | 0.1184000000000000 | |
| | | | CREAM | | | 0.0526974000000000 | |
| | | | CREAM-PERP | | | 0.0000000000000019 | |
| | | | CRO | | | 99.4595000000000000 | |
| | | | CRV | | | 1.0979200000000000 | |
| | | | CVX | | | 1.1054060000000000 | |
| | | | DASH-PERP | | | -0.0000000000000955 | |
| | | | DAWN | | | 0.0593400000000000 | |
| | | | DEFI-20201225 | | | 0.0000000000000002 | |
| | | | DODO-PERP | | | -0.0000000000012960 | |
| | | | DOGE | | | 2,498.2072764322400000 | |
| | | | DOT | | | 0.0733620621382800 | |
| | | | DOT-0325 | | | 0.0000000000000113 | |
| | | | DOT-0624 | | | 0.0000000000000568 | |
| | | | DOT-20210326 | | | -0.0000000000032741 | |
| | | | DOT-20210625 | | | -0.0000000000021827 | |
| | | | DOT-20210924 | | | 0.0000000000054569 | |
| | | | DOT-20211231 | | | -0.0000000000001080 | |
| | | | DOT-PERP | | | -0.0000000000310251 | |
| | | | DYDX | | | 1.5079394600000000 | |
| | | | DYDX-PERP | | | -0.0000000000129787 | |
| | | | EDEN | | | 0.0681750000000000 | |
| | | | EDEN-PERP | | | -0.0000000000006593 | |
| | | | EGLD-PERP | | | 0.0000000000003751 | |
| | | | ENJ | | | 5.9830600000000000 | |
| | | | ENS | | | 0.0970048000000000 | |
| | | | ENS-PERP | | | -0.0000000000184172 | |
| | | | EOS-0325 | | | 0.0000000000002728 | |
| | | | EOS-0624 | | | 0.0000000000004454 | |
| | | | EOS-20201225 | | | 0.0000000000043655 | |
| | | | EOS-20210326 | | | -0.0000000000243744 | |
| | | | EOS-20210625 | | | -0.0000000000261934 | |
| | | | EOS-20210924 | | | 0.0000000000029103 | |
| | | | EOS-20211231 | | | 0.0000000000002955 | |
| | | | EOSBEAR | | | 2.2036637500000000 | |
| | | | EOSBULL | | | 0.4631125000000000 | |
| | | | EOS-PERP | | | 0.0000000000543508 | |
| | | | ETC-PERP | | | 0.0000000000138257 | |
| | | | ETH | | | 160.0019091391150000 | |
| | | | ETH-0325 | | | -0.0000000000000005 | |
| | | | ETH-0624 | | | 0.0000000000000228 | |
| | | | ETH-0930 | | | -0.0000000000000002 | |
| | | | ETH-20201225 | | | 0.0000000000002273 | |
| | | | ETH-20210326 | | | 0.0000000000012773 | |
| | | | ETH-20210625 | | | -0.0000000000000267 | |
| | | | ETH-20210924 | | | -0.0000000000001460 | |
| | | | ETH-20211231 | | | -0.0000000000000487 | |
| | | | ETHBEAR | | | 359,816.7482500000000000 | |
| | | | ETHBULL | | | 0.0030990881250000 | |
| | | | ETH-PERP | | | -0.0000000000141863 | |
| | | | ETHW | | | 44.2296309044692000 | |
| | | | EUR | | | 0.0143500129577680 | |
| | | | FB-20201225 | | | 0.0000000000000023 | |
| | | | FIDA | | | 1.0021700000000000 | |
| | | | FIL-20201225 | | | 0.0000000000000113 | |
| | | | FIL-20210625 | | | -0.0000000000005456 | |

| | | | Asserted Claims | | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FIL-20210924 | | | -0.0000000000000682 |
| | | | FLM-PERP | | | 0.0000000001302035 |
| | | | FLM-PERP | | | -0.0000000000511533 |
| | | | FLOW-PERP | | | -0.0000000000063494 |
| | | | FTM | | | 21.4331766369214000 |
| | | | FTT | | | 165,017.4343067040000000 |
| | | | FTT-PERP | | | -0.0000000000074479 |
| | | | GALA | | | 8.0140000000000000 |
| | | | GARI | | | 3.2493600000000000 |
| | | | GBP | | | 0.7069715400573220 |
| | | | GMT | | | 1.4211300000000000 |
| | | | GODS | | | 8.2819660000000000 |
| | | | GOG | | | 0.9537500000000000 |
| | | | GRT | | | 0.0153783553368246 |
| | | | GST | | | 0.0750570000000000 |
| | | | GST-PERP | | | -0.0000000000027284 |
| | | | HNT | | | 0.0250700000000000 |
| | | | HNT-PERP | | | 0.0000000000095496 |
| | | | HT | | | 0.0396092281175742 |
| | | | HT-PERP | | | 0.0000000000023987 |
| | | | HUM | | | 136.2112000000000000 |
| | | | ICP-PERP | | | -0.0000000000070713 |
| | | | IMX | | | 1.4904120000000000 |
| | | | JOE | | | 1.8888600000000000 |
| | | | JST | | | 13.7208000000000000 |
| | | | KAVA-PERP | | | 0.0000000000008277 |
| | | | KIN | | | 4,269.0000000000000000 |
| | | | KNC | | | 0.1529400354634710 |
| | | | KNC-PERP | | | 0.0000000000041382 |
| | | | KSM-PERP | | | -0.0000000000002245 |
| | | | LEO | | | 0.1720907581115536 |
| | | | LINA | | | 46.6910000000000000 |
| | | | LINK | | | 0.0321918323256741 |
| | | | LINK-0325 | | | -0.0000000000001023 |
| | | | LINK-0624 | | | -0.0000000000001818 |
| | | | LINK-20201225 | | | 0.0000000000008071 |
| | | | LINK-20210326 | | | -0.0000000000000909 |
| | | | LINK-20210625 | | | 0.0000000000005456 |
| | | | LINK-20210924 | | | 0.0000000000001018 |
| | | | LINK-20211231 | | | 0.0000000000001392 |
| | | | LINKBEAR | | | 50,143.5700000000000000 |
| | | | LINKBULL | | | 0.0009270072500000 |
| | | | LINK-PERP | | | 0.0000000000114937 |
| | | | LOOKS | | | 1.3403098100000000 |
| | | | LRC | | | 4.2935500000000000 |
| | | | LTC | | | 0.0061989373023245 |
| | | | LTC-0325 | | | -0.0000000000000163 |
| | | | LTC-0624 | | | -0.0000000000000170 |
| | | | LTC-20201225 | | | -0.0000000000000738 |
| | | | LTC-20210326 | | | 0.0000000000004092 |
| | | | LTC-20210625 | | | -0.0000000000001023 |
| | | | LTC-20210924 | | | -0.0000000000003922 |
| | | | LTC-20211231 | | | 0.0000000000000014 |
| | | | LTCBEAR | | | 0.7984737500000000 |
| | | | LTCBULL | | | 0.0011385000000000 |
| | | | LTC-PERP | | | 0.0000000000032937 |
| | | | LUNA2 | | | 464.4910363115000000 |
| | | | LUNA2_LOCKED | | | 1,083.8124178608400000 |
| | | | LUNC | | | 0.1294767656574202 |
| | | | LUNC-PERP | | | 0.0000000000203726 |
| | | | MANA | | | 2.4215658200000000 |
| | | | MATH | | | 0.0423000000000000 |
| | | | MATIC | | | 19.3278721484582000 |
| | | | MCB-PERP | | | -0.0000000000000909 |
| | | | MEDIA-PERP | | | 0.0000000000000454 |
| | | | MKR | | | 0.0002030073685246 |
| | | | MKR-PERP | | | -0.0000000000000653 |
| | | | MOB | | | 0.1312602250849500 |
| | | | MRNA-20201225 | | | 0.0000000000000154 |
| | | | MSTR-20201225 | | | -0.0000000000000031 |
| | | | MTA | | | 0.8186000000000000 |
| | | | MTL-PERP | | | -0.0000000000053432 |
| | | | NEAR | | | 0.1976000000000000 |
| | | | NEAR-PERP | | | 0.0000000000152340 |
| | | | NEO-PERP | | | -0.0000000000023540 |
| | | | NEXO | | | 0.2496000000000000 |
| | | | NFLX-20201225 | | | -0.0000000000000008 |
| | | | NIO-20201225 | | | -0.0000000000000090 |
| | | | NVDA-20201225 | | | 0.0000000000000000 |
| | | | OKB | | | 1.2390456958077700 |
| | | | OKB-PERP | | | 0.0000000000202207 |
| | | | OMG | | | 0.3884987880041606 |
| | | | OMG-PERP | | | -0.0000000001120877 |
| | | | OXY-PERP | | | -0.0000000000072759 |
| | | | PAXG | | | 0.0010664630000000 |
| | | | PAXG-PERP | | | 0.0000000000000010 |
| | | | PERP | | | 1.6385590000000000 |
| | | | PERP-PERP | | | -0.0000000000048828 |
| | | | POLIS | | | 700.0762800000000000 |
| | | | POLIS-PERP | | | 0.0000000000005844 |
| | | | PUNDIX-PERP | | | 0.0000000000015916 |
| | | | PYPL-20201225 | | | -0.0000000000000047 |
| | | | QI | | | 154.0547000000000000 |
| | | | QTUM-PERP | | | 0.0000000000038879 |
| | | | RAMP | | | 13.4206800000000000 |
| | | | RAY | | | 2,951.6629700836500000 |
| | | | REEF | | | 0.4640000000000000 |
| | | | REN | | | 0.0839157515000094 |
| | | | RNDR | | | 0.0199770000000000 |
| | | | RNDR-PERP | | | -0.0000000000002728 |
| | | | ROOK-PERP | | | -0.0000000000000227 |
| | | | RSR | | | 48.5986652182953000 |
| | | | RUNE | | | 0.0743458071692790 |
| | | | RUNE-PERP | | | 0.0000000000446732 |
| | | | SAND | | | 19.1757700000000000 |
| | | | SHIB | | | 175,031.0000000000000000 |
| | | | SKL | | | 4.3845700000000000 |
| | | | SLP | | | 81.1256000000000000 |
| | | | SLRS | | | 5,000.0000000000000000 |
| | | | SNX | | | 0.0799716756087200 |
| | | | SNX-PERP | | | -0.0000000000064801 |
| | | | SOL | | | 11,385.2817623736000000 |
| | | | SOL-0325 | | | 0.0000000000000085 |
| | | | SOL-0624 | | | -0.0000000000000632 |
| | | | SOL-20210924 | | | 0.0000000000014451 |
| | | | SOL-20211231 | | | -0.0000000000000653 |
| | | | SOL-PERP | | | 0.0000000000005442 |
| | | | SPA | | | 12.7050000000000000 |
| | | | SPELL | | | 5,888.7590000000000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SPY-20201225 | | | -0.00000000000014 |
| | | | SQ-20201225 | | | -0.00000000000003 |
| | | | SRM | | | 3,941.824642190000000 |
| | | | SRM_LOCKED | | | 36,656.716873730000000 |
| | | | STEP-PERP | | | 0.000000001284206 |
| | | | STG | | | 1.011100000000000 |
| | | | STORJ | | | 0.058860000000000 |
| | | | STORJ-PERP | | | -0.000000000347768 |
| | | | SUSHI | | | 0.741212659162536 |
| | | | SXP | | | 408.594517836304000 |
| | | | SXP-0325 | | | -0.000000000004092 |
| | | | SXP-0624 | | | -0.00000000001913 |
| | | | SXP-20210326 | | | 0.000000000036379 |
| | | | SXP-20210625 | | | 0.000000000582076 |
| | | | SXP-20210924 | | | 0.000000000372892 |
| | | | SXP-20211231 | | | 0.000000000024556 |
| | | | SXP-PERP | | | -0.000000000743938 |
| | | | THETA-0325 | | | 0.00000000014551 |
| | | | THETA-0624 | | | -0.000000000002366 |
| | | | THETA-20210326 | | | 0.000000000069936 |
| | | | THETA-20210625 | | | 0.00000000001913 |
| | | | THETA-20210924 | | | -0.000000000025465 |
| | | | THETA-20211231 | | | -0.000000000008412 |
| | | | THETA-PERP | | | 0.000000000237150 |
| | | | TLM | | | 0.241100000000000 |
| | | | TOMO | | | 0.044549987682373 |
| | | | TOMO-PERP | | | 0.000000000995072 |
| | | | TONCOIN | | | 0.168136000000000 |
| | | | TONCOIN-PERP | | | -0.000000000083673 |
| | | | TRU | | | 0.856800000000000 |
| | | | TRX | | | 0.767797319489416 |
| | | | TSLA-20201225 | | | -0.000000000000031 |
| | | | TULIP-PERP | | | 0.000000000000113 |
| | | | UBER-20201225 | | | -0.000000000000008 |
| | | | UNI | | | 0.033024817883417 |
| | | | UNI-0325 | | | -0.000000000000255 |
| | | | UNI-0624 | | | -0.000000000000568 |
| | | | UNI-20210326 | | | 0.000000000090494 |
| | | | UNI-20210625 | | | 0.000000000030922 |
| | | | UNI-20210924 | | | -0.000000000014438 |
| | | | UNI-20211231 | | | 0.000000000001762 |
| | | | UNI-PERP | | | -0.000000000076531 |
| | | | USD | Undetermined* | | 222,293.265742180000000 |
| | | | USDT | | | 249,879.781003823000000 |
| | | | USTC | | | 0.025427484241827 |
| | | | VGX | | | 0.769840000000000 |
| | | | WAVES | | | 0.529100000000000 |
| | | | WBTC | | | 0.000047868164067 |
| | | | WFLOW | | | 0.700000000000000 |
| | | | WRX | | | 0.449100000000000 |
| | | | XAUT-PERP | | | -0.000000000000007 |
| | | | XMR-PERP | | | -0.000000000002962 |
| | | | XRP | | | 1,612.434396948310000 |
| | | | XRPBEAR | | | 328.620062500000000 |
| | | | XRPBULL | | | 0.032508100000000 |
| | | | XTZ-0325 | | | -0.000000000001818 |
| | | | XTZ-0624 | | | -0.000000000002273 |
| | | | XTZ-20201225 | | | -0.000000000007275 |
| | | | XTZ-20210326 | | | 0.000000000003637 |
| | | | XTZ-20210625 | | | 0.000000000009094 |
| | | | XTZ-20210924 | | | 0.000000000030922 |
| | | | XTZ-20211231 | | | -0.000000000003637 |
| | | | XTZ-PERP | | | 0.000000000052068 |
| | | | YFI | | | 0.001349937829495 |
| | | | YFI-20201225 | | | 0.000000000000000 |
| | | | YFI-20210326 | | | 0.000000000000006 |
| | | | YFII | | | 0.001135480000000 |
| | | | YFII-PERP | | | 0.000000000000119 |
| | | | ZEC-PERP | | | 0.000000000000119 |
| | | | ZM-20201225 | | | -0.000000000002369 |
| | | | ZRX | | | 20.339150000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19573 | Name on file | FTX Trading Ltd. | BNB | 1,503.381163888470000 | FTX Trading Ltd. | 1,503.381163888470000 |
|---|---|---|---|---|---|---|
| | | | BTC | -0.000000001898650 | | |
| | | | CBSE | -0.000000003046387 | | -0.000000003046387 |
| | | | COIN | 0.000000008774561 | | 0.000000008774561 |
| | | | DOGE | 0.000000004457824 | | 0.000000004457824 |
| | | | DOT | | | 8,086.458711941060000 |
| | | | ETH | 0.000186085191174 | | 0.000186085191174 |
| | | | ETHW | 0.000000005016077 | | 0.000000005016077 |
| | | | FTT | 2,808.733478062570000 | | 2,808.733478062570000 |
| | | | MATIC | 0.000000007524149 | | 0.000000007524149 |
| | | | SGD | 0.000000008181973 | | 0.000000008181973 |
| | | | SOL | 0.000000001015335 | | 0.000000001015335 |
| | | | SRM | 116.431793090000000 | | 116.431793090000000 |
| | | | SRM_LOCKED | 1,159.238148380000000 | | 1,159.238148380000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 100,386.255920158000000 | | 100,386.255920158000000 |
| | | | USDT | 0.000000004279734 | | 0.000000004279734 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35811 | Name on file | FTX Trading Ltd. | 1INCH | 420.002500000000000 | FTX Trading Ltd. | 420.002500000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.000070150000000 | | 0.000070150000000 |
| | | | AAVE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AKRO | 97,875.663955000000000 | | 97,875.663955000000000 |
| | | | ALGO | 7,961.001350000000000 | | 7,961.001350000000000 |
| | | | ALICE | 11.200267500000000 | | 11.200267500000000 |
| | | | ANC | 0.002340000000000 | | 0.002340000000000 |
| | | | ATOM | 1.900030000000000 | | 1.900030000000000 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AUDIO | 999.004730000000000 | | 999.004730000000000 |
| | | | AVAX | 49.900765000000000 | | 49.900765000000000 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AXS | 0.002344000000000 | | 0.002344000000000 |
| | | | AXS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BADGER | 14.210250500000000 | | 14.210250500000000 |
| | | | BAL | 26.360650500000000 | | 26.360650500000000 |
| | | | BAND | 2.408758500000000 | | 2.408758500000000 |
| | | | BAT | 3,580.038655000000000 | | 3,580.038655000000000 |
| | | | BCH | 20.243042330000000 | | 20.243042330000000 |
| | | | BCH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BICO | 276.001135000000000 | | 276.001135000000000 |
| | | | BNB-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BNT | 1,915.107198000000000 | | 1,915.107198000000000 |
| | | | BOBA | 7,336.928250000000000 | | 7,336.928250000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | BTC | 1.4800075644824480 | | 1.4800075644824480 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTT | 10,000,000.0000000000000000 | | 10,000,000.0000000000000000 |
| | | | C98 | 0.0002600000000000 | | 0.0002600000000000 |
| | | | CAKE-PERP | -0.0000000000000724 | | -0.0000000000000724 |
| | | | CHR | 3,872.0253650000000000 | | 3,872.0253650000000000 |
| | | | CHZ | 0.0353000000000000 | | 0.0353000000000000 |
| | | | CLV | 471.9008080000000000 | | 471.9008080000000000 |
| | | | COMP | 68.6847351712000000 | | 68.6847351712000000 |
| | | | CQT | 658.0000000000000000 | | 658.0000000000000000 |
| | | | CRO | 16,900.0054000000000000 | | 16,900.0054000000000000 |
| | | | CRV | 603.0004750000000000 | | 603.0004750000000000 |
| | | | CVC | 4,709.0214600000000000 | | 4,709.0214600000000000 |
| | | | DENT | 624,702.5370000000000000 | | 624,702.5370000000000000 |
| | | | DODO | 28,987.5111435000000000 | | 28,987.5111435000000000 |
| | | | DOGE | 0.4114450000000000 | | 0.4114450000000000 |
| | | | DOT | 18.5002920000000000 | | 18.5002920000000000 |
| | | | DOT-PERP | -0.0000000000001364 | | -0.0000000000001364 |
| | | | DYDX | 1,455.7039110000000000 | | 1,455.7039110000000000 |
| | | | DYDX-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | EDEN | 325.5004720000000000 | | 325.5004720000000000 |
| | | | ENJ | 855.0807800000000000 | | 855.0807800000000000 |
| | | | EOS-PERP | 0.0000000000003183 | | 0.0000000000003183 |
| | | | ETH | 15.0892597400000000 | | 15.0892597400000000 |
| | | | ETH-PERP | 20.0000000000000000 | | 20.0000000000000000 |
| | | | ETHW | 5,610.8336495200000000 | | 5,610.8336495200000000 |
| | | | FRONT | 1,591.0222600000000000 | | 1,591.0222600000000000 |
| | | | FTM | 20,997.0253000000000000 | | 20,997.0253000000000000 |
| | | | FTT | 3,633.6262940100000000 | | 3,633.6262940100000000 |
| | | | FTT-PERP | 10,000.0000000000000000 | | 10,000.0000000000000000 |
| | | | GALA | 0.1059000000000000 | | 0.1059000000000000 |
| | | | GARI | 455.0074300000000000 | | 455.0074300000000000 |
| | | | GRT | 1,944.0031100000000000 | | 1,944.0031100000000000 |
| | | | HT | | | 41,370.8263706298000000 |
| | | | HT-PERP | -0.0000000000003296 | | -0.0000000000003296 |
| | | | ICP-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | IMX | 647.1066535000000000 | | 647.1066535000000000 |
| | | | JST | 0.8700000000000000 | | 0.8700000000000000 |
| | | | KNC | 2,825.9169370000000000 | | 2,825.9169370000000000 |
| | | | LDO | 1,214.0021300000000000 | | 1,214.0021300000000000 |
| | | | LINA | 365,530.0527000000000000 | | 365,530.0527000000000000 |
| | | | LINK | 985.8020680000000000 | | 985.8020680000000000 |
| | | | LINK-PERP | -0.0000000000000170 | | -0.0000000000000170 |
| | | | LRC | 5,580.0162850000000000 | | 5,580.0162850000000000 |
| | | | LTC | 32.1602417000000000 | | 32.1602417000000000 |
| | | | LTC-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | LUNA2 | 0.0017311916620000 | | 0.0017311916620000 |
| | | | LUNA2_LOCKED | 215.1373727372110000 | | 215.1373727372110000 |
| | | | LUNC | 0.0069930000000000 | | 0.0069930000000000 |
| | | | LUNC-PERP | -0.0000000121060900 | | -0.0000000121060900 |
| | | | MANA | 552.0013900000000000 | | 552.0013900000000000 |
| | | | MATIC | 993.0125500000000000 | | 993.0125500000000000 |
| | | | MKR | 5.2604427177472400 | | 5.2604427177472400 |
| | | | MTA | 4.0000400000000000 | | 4.0000400000000000 |
| | | | MTL | 332.9003520000000000 | | 332.9003520000000000 |
| | | | NEAR | 255.5023310000000000 | | 255.5023310000000000 |
| | | | OMG | 0.0001600000000000 | | 0.0001600000000000 |
| | | | PEOPLE | 87,600.0073000000000000 | | 87,600.0073000000000000 |
| | | | PERP | 17.7007900000000000 | | 17.7007900000000000 |
| | | | PSY | 11,855.0002200000000000 | | 11,855.0002200000000000 |
| | | | PUNDIX | 499.9026705000000000 | | 499.9026705000000000 |
| | | | RAY | 40,450.5332922951000000 | | 40,450.5332922951000000 |
| | | | REEF | 99,950.5422000000000000 | | 99,950.5422000000000000 |
| | | | REN | 15,460.0309950000000000 | | 15,460.0309950000000000 |
| | | | RSR | 1,610.2278000000000000 | | 1,610.2278000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | SAND | 4,526.0033000000000000 | | 4,526.0033000000000000 |
| | | | SHIB | 68,900,362.0000000000000000 | | 68,900,362.0000000000000000 |
| | | | SKL | 5,573.0000000000000000 | | 5,573.0000000000000000 |
| | | | SLP | 7,780.1245000000000000 | | 7,780.1245000000000000 |
| | | | SNX | 0.0013800000000000 | | 0.0013800000000000 |
| | | | SOL | 0.0105948000000000 | | 0.0105948000000000 |
| | | | SRM | 692.0517876000000000 | | 692.0517876000000000 |
| | | | SRM_LOCKED | 1,499.8141712400000000 | | 1,499.8141712400000000 |
| | | | STMX | 6,020.1360000000000000 | | 6,020.1360000000000000 |
| | | | STORJ | 2,539.0242840000000000 | | 2,539.0242840000000000 |
| | | | SUN | 0.0001784100000000 | | 0.0001784100000000 |
| | | | SUSHI | 1,924.5067550000000000 | | 1,924.5067550000000000 |
| | | | SXP | 10,960.4292650000000000 | | 10,960.4292650000000000 |
| | | | TLM | 148,666.0118150000000000 | | 148,666.0118150000000000 |
| | | | TOMO | 569.7060910000000000 | | 569.7060910000000000 |
| | | | TRX | 166,335.7463160000000000 | | 166,335.7463160000000000 |
| | | | UNI | 554.4020955000000000 | | 554.4020955000000000 |
| | | | USD | 215,127.6408111770000000 | | 215,127.6408111770000000 |
| | | | USDT | 4,139.4523384152000000 | | 4,139.4523384152000000 |
| | | | WAVES | 610.5033650000000000 | | 610.5033650000000000 |
| | | | WBTC | 0.0000000002000000 | | 0.0000000002000000 |
| | | | XRP | 8,607.2645700000000000 | | 8,607.2645700000000000 |
| | | | XTZ-PERP | -0.0000000000002728 | | -0.0000000000002728 |
| | | | YFII | 1.3290046200000000 | | 1.3290046200000000 |
| | | | YGG | 27.0005500000000000 | | 27.0005500000000000 |
| | | | ZRX | 1,372.0019000000000000 | | 1,372.0019000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38125 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000002980435 | FTX Trading Ltd. | 0.0000000002980435 |
|---|---|---|---|---|---|---|
| | | | 1INCH-1230 | 195.0000000000000000 | | 195.0000000000000000 |
| | | | AAVE | 0.0000000003025263 | | 0.0000000003025263 |
| | | | AAVE-20210326 | 0.0000000000000000 | | 0.0000000000000003 |
| | | | AAVE-20210625 | 0.0000000000000000 | | -0.0000000000000002 |
| | | | APT | 0.0000000008292934 | | 0.0000000008292934 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000013 |
| | | | ATOM | 0.0000000002006616 | | 0.0000000002006616 |
| | | | ATOM-0930 | 0.0000000000000000 | | -0.0000000000000454 |
| | | | ATOM-20210625 | 0.0000000000000000 | | -0.0000000000000085 |
| | | | ATOM-PERP | 0.0000000000000000 | | -0.0000000000002273 |
| | | | AVAX | 0.0000000002840445 | | 0.0000000002840445 |
| | | | AVAX-20210326 | 0.0000000000000000 | | 0.0000000000000441 |
| | | | AVAX-20210924 | 0.0000000000000000 | | -0.0000000000000341 |
| | | | AVAX-20211231 | 0.0000000000000000 | | 0.0000000000000113 |
| | | | AXS | 0.0000000002627770 | | 0.0000000002627770 |
| | | | AXS-PERP | 0.0000000000000000 | | -0.0000000000000228 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000021 |
| | | | BAL-20201225 | 0.0000000000000056 | | 0.0000000000000056 |
| | | | BAL-20210326 | 0.0000000000000000 | | -0.0000000000000056 |
| | | | BAL-20210625 | 0.0000000000000000 | | 0.0000000000000035 |
| | | | BAL-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | BNB | 0.0000000005248267 | | 0.0000000005248267 |
| | | | BNB-0325 | 0.0000000000000000 | | 0.0000000000000035 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | BNB-0624 | 0.0000000000000000 | | 0.0000000000000028 |
| | | | BNB-20210924 | 0.0000000000000000 | | 0.0000000000000014 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000227 |
| | | | BNT | 0.0000000001269610 | | 0.0000000001269610 |
| | | | BNT-PERP | 0.0000000000000000 | | -0.0000000000001818 |
| | | | BTC | 0.6000030000000000 | | 0.0000000151651134 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000358 |
| | | | BTC-HASH-2020Q4 | 0.0000000000000000 | | 0.0000000000000358 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | 0.0000000000000220 |
| | | | BTC-MOVE-2021Q2 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000019099 | | 0.0000000000019099 |
| | | | DEFI-20210625 | 0.0000000000000000 | | -0.0000000000000001 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.0000000044479362 | | 0.0000000044479362 |
| | | | DOT | 0.0000000000266917 | | 0.0000000000266917 |
| | | | DOT-0325 | 0.0000000000000000 | | -0.0000000000000227 |
| | | | DOT-0930 | 0.0000000000000000 | | -0.0000000000000042 |
| | | | DOT-20210326 | 0.0000000000000000 | | -0.0000000000000007 |
| | | | DOT-20210924 | 0.0000000000000000 | | -0.0000000000001818 |
| | | | DOT-20211231 | 0.0000000000000000 | | -0.0000000000000284 |
| | | | DOT-PERP | 0.0000000000000000 | | -0.0000000000000909 |
| | | | EGLD-PERP | 0.0000000000000000 | | -0.0000000000000397 |
| | | | ETH | 0.0000000005015436 | | 0.0000000005015436 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000003 |
| | | | FIL-20200225 | 0.0000000000000000 | | 0.0000000000000028 |
| | | | FIL-20210326 | 0.0000000000000000 | | 0.0000000000000170 |
| | | | FIL-PERP | 0.0000000000000000 | | -0.0000000000000085 |
| | | | FLOW-PERP | 0.0000000000000000 | | -0.0000000000001818 |
| | | | FTM | 0.0000000006207024 | | 0.0000000006207024 |
| | | | FTT | 150.0000000001455000 | | 150.0000000001455000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000227 |
| | | | GBTC | 2,222.8964093883600000 | | 2,222.8964093883600000 |
| | | | GMT | 0.0000000007917221 | | 0.0000000007917221 |
| | | | GMT-1230 | 50.0000000000000000 | | 105,598.0000000000000000 |
| | | | GRT | 0.0000000007189708 | | 0.0000000007189708 |
| | | | HT | 2,308.5193629340000000 | | 16,390.1241662434000000 |
| | | | HT-PERP | 0.0000000000000000 | | -0.0000000000000227 |
| | | | ICP-PERP | 0.0000000000000000 | | -0.0000000000000042 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | 1.0000000000000000 |
| | | | LINK | 0.0000000001058220 | | 0.0000000001058220 |
| | | | LINK-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | LUNA2 | 0.0041687541680000 | | 0.0041687541680000 |
| | | | LUNA2_LOCKED | 0.0097270930590000 | | 0.0097270930590000 |
| | | | LUNC | 0.0000000002931059 | | 0.0000000002931059 |
| | | | LUNC-PERP | 0.0000000000000000 | | -0.0000000000003637 |
| | | | MATIC | 0.0000000004866833 | | 0.0000000004866833 |
| | | | NEO-20201225 | 0.0000000000000000 | | -0.0000000000000010 |
| | | | NFT (330627970075162324/FTX.EU - WE ARE HERE! #102825) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (382002738828389876/FTX.EU - WE ARE HERE! #102992) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (436729615365558853/FTX.EU - WE ARE HERE! #103249) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | OKB | 0.0000000002071750 | | 0.0000000002071750 |
| | | | OKB-20210326 | 0.0000000000000000 | | 0.0000000002202614 |
| | | | OKB-20211231 | 0.0000000000000000 | | 0.0000000000000014 |
| | | | OKB-PERP | 0.0000000000000000 | | -0.0000000000000909 |
| | | | OMG | 0.0000000008080406 | | 0.0000000008080406 |
| | | | OMG-20211231 | 0.0000000000000000 | | -0.0000000000001818 |
| | | | OMG-PERP | 0.0000000000000191 | | -0.0000000000001591 |
| | | | RAY | 0.0000000004022629 | | 0.0000000004022629 |
| | | | RON-PERP | 0.0000000000003637 | | -0.0000000000003637 |
| | | | SNX | 0.0000000008071443 | | 0.0000000008071443 |
| | | | SNX-PERP | 0.0000000000000000 | | -0.0000000000003183 |
| | | | SOL | 0.0024824488586682 | | 0.0024824488586682 |
| | | | SRM | 1.5290552900000000 | | 1.2330682000000000 |
| | | | SRM_LOCKED | 529.9200873400000000 | | 530.2260458100000000 |
| | | | SUSHI | 0.0000000008232337 | | 0.0000000008232337 |
| | | | SXP | 0.0000000003267359 | | 0.0000000003267359 |
| | | | TRX | 0.0000000009545354 | | 0.0000000009545354 |
| | | | UNI | 0.0000000001332564 | | 0.0000000001332564 |
| | | | UNI-20210326 | 0.0000000000000000 | | 0.0000000000000284 |
| | | | USD | 782.8024546700000000 | | -32,754.5197612978000000 |
| | | | USDT | 0.0244586775027190 | | 0.0244586775027190 |
| | | | USTC | 0.0000000005748038 | | 0.0000000005748038 |
| | | | WBTC | 0.0000000007479726 | | 0.0000000007479726 |
| | | | YFI | 0.0000000003046457 | | 0.0000000003046457 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7296 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.0000000001815720 |
| | | | ATOM | 2,914.0802803843600000 | | 2,914.0802803843600000 |
| | | | AVAX | | | 0.0000000007627980 |
| | | | AXS | | | 0.0000000002490139 |
| | | | BNB | 274.0872345300000000 | | 274.0872345349900000 |
| | | | BNT | | | 0.0000000007304390 |
| | | | BTC | | | 0.0000000001299182 |
| | | | DOGE | | | 0.0000000006917070 |
| | | | DOT | | | 0.0000000008099250 |
| | | | ETH | | | 0.0000000007827320 |
| | | | FTM | | | 0.0000000015173120 |
| | | | FTT | 21,777.0757129500000000 | | 21,777.0757129582000000 |
| | | | JPY | 282.1028062000000000 | | 282.1028062000000000 |
| | | | LUNC | | | 0.0000000007456830 |
| | | | SOL | | | 0.0000000003216189 |
| | | | SRM | 24.8638364000000000 | | 24.8638364000000000 |
| | | | SRM_LOCKED | | | 2,856.3116542100000000 |
| | | | SUSHI | | | 0.0000000002855480 |
| | | | TRX | | | 0.0000000006987959 |
| | | | USD | 546,692.6200678530000000 | | 546,692.6200678530000000 |
| | | | USDT | 15,549.7161211368000000 | | 15,549.7161211368000000 |
| | | | WBTC | | | 0.0000000003500000 |
| | | | YFI | | | 0.0000000009984630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1958 | Name on file | FTX Trading Ltd. | BNB | 7.9072269500000000 | FTX Trading Ltd. | 0.0008846128100000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | ETH | 46.9794582300000000 | | 46.9794582407843000 |
| | | | ETH-PERP | | | 0.0000000000000001 |
| | | | ETHW | | | 0.0000000484817010 |
| | | | FTM | | | 0.0000000003175059 |
| | | | FTT | 1,040.3919906000000000 | | 1,040.3919906000000000 |
| | | | FTT-PERP | | | -0.0000000000000113 |
| | | | HT | 933.8709818800000000 | | 933.8709818800000000 |
| | | | LUNA2 | 1.5168619400000000 | | 1.5168619440000000 |
| | | | LUNA2_LOCKED | 3.5393445400000000 | | 3.5393445350000000 |
| | | | OMG | | | 0.0000000000800000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | | 0.00000001016034 |
| | | | SRM | 0.51575279000000 | | 0.51575279000000 |
| | | | SRM_LOCKED | 436.33356120000000 | | 436.33356120000000 |
| | | | TSLA | | | 0.00119180000000 |
| | | | UNI-PERP | | | 0.00000000000113 |
| | | | USD | 53,237.33117478000000 | | 53,232.85148150160000 |
| | | | USDT | | | 0.00139001986042S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46229 | Name on file | FTX Trading Ltd. | BB | 0.05037000000000 | FTX Trading Ltd. | 0.05037000000000 |
| | | | BTC | | | 5.38543381330140 |
| | | | COIN | 26.62467400000000 | | 26.62467400000000 |
| | | | ETH | | | 24.09073835538200 |
| | | | ETHBULL | 1.26540000000000 | | 1.26540000000000 |
| | | | ETHW | 23.96009810274510 | | 23.96009810274510 |
| | | | EUR | 199.96000000000000 | | 199.96000000000000 |
| | | | FTT | 0.00000560000000 | | 0.00000560000000 |
| | | | MATICBULL | 173.37824000000000 | | 173.37824000000000 |
| | | | SOL | 80.47705000000000 | | 80.47705000000000 |
| | | | SRM | 403.46162102000000 | | 403.46162102000000 |
| | | | SRM_LOCKED | 3.03240498000000 | | 3.03240498000000 |
| | | | TRX | 0.00026500000000 | | 0.00026500000000 |
| | | | USD | 2,253.02180384512000 | | 2,253.02180384512000 |
| | | | USDT | 0.00000000759415 | | 0.00000000759415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.00000000000454 |
| | | | AMPL | | | 0.00000000531371Q |
| | | | APE | | | 0.08288693250000Q |
| | | | APE-PERP | | | 0.00000000000545Q |
| | | | ASD | | | 0.00000000063515834 |
| | | | AVAX | | | 0.00000000438832 |
| | | | BNB | | | 0.00000001992725 |
| | | | BTC | | | 0.00007155510789 |
| | | | CEL-PERP | | | -0.00000000007275 |
| | | | DOT | | | 0.00000001094276 |
| | | | ETH | | | 0.00236564877810Q |
| | | | ETH-PERP | | | 0.00000000000470 |
| | | | ETHW | | | 0.00042240449741S |
| | | | HNT-PERP | | | -0.00000000000113 |
| | | | LDO | | | 90.00000000000000 |
| | | | LOOKS | | | 0.00000001266052 |
| | | | LTC | | | 0.00000000592217B |
| | | | PERP-PERP | | | -0.00000000001136 |
| | | | RAY | | | 0.01778312323557Q |
| | | | RUNE-PERP | | | -0.00000000001818 |
| | | | SNX | | | 0.08695328572475S |
| | | | SNX-PERP | | | 0.00000000003637 |
| | | | SOL | | | 0.00000000682431Q |
| | | | SOL-PERP | | | 0.00000000001364 |
| | | | TRX | | | 249.00000000000000 |
| | | | USD | 317,986.00000000000000 | | 305,712.89203513700000Q |
| | | | USDT | | | 0.07038685346649 |
| | | | WAXL | | | 0.84000000000000 |
| | | | XMR-PERP | | | 0.00000000000147Q |
| | | | XRP | | | 0.00000000061992771 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20153 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 281.45802819000000Q |
| | | | NFT (339620718868368504/FTX EU - WE ARE HERE! #110820) | | | 1.00000000000000 |
| | | | NFT (389864537629598314/FTX EU - WE ARE HERE! #110439) | | | 1.00000000000000 |
| | | | SOL | | | 206.76104860000000 |
| | | | SOLANA NFT | 2.00000000000000 | | 0.00000000000000 |
| | | | USD | | | 631,096.81938482000000 |
| | | | USDT | | | 0.00000000305251269 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37034 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.00967266814020 |
| | | | FTT | 751.00000000000000 | | 751.00000000000000 |
| | | | SRM | 5.39484395000000 | | 5.39484395000000 |
| | | | SRM_LOCKED | 214.82185903000000 | | 214.82185903000000 |
| | | | USD | 16.51350016066480 | | 16.51350016066480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32039 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 277.21808725000000 |
| | | | AVAX | | | 2,041.26589651000000 |
| | | | BNB | | | 480.13925835000000 |
| | | | CRO | | | 61,949.05732715000000 |
| | | | ETH | | | 0.45751888000000 |
| | | | ETHW | | | 1,902.59360886000000 |
| | | | TRX | | | 1,322.93584523000000 |
| | | | USD | Undetermined* | | 2,000,823.96933009000000 |
| | | | USDT | | | 0.00000006963741 |
| | | | USTC | | | 11.49558258000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.00647881000000 |
| | | | BRZ | | | 0.00621976000000 |
| | | | DOGE | | | 34,875.53852667000000 |
| | | | ETH | | | 172.21747392000000 |
| | | | ETHW | | | 172.21747938600000 |
| | | | GRT | | | 9.07762133000000 |
| | | | LINK | | | 0.00668173000000 |
| | | | MATIC | | | 0.00097751000000 |
| | | | NEAR | | | 269.51040857000000 |
| | | | SHIB | | | 8.00000000000000 |
| | | | SOL | | | 1.50967667330000 |
| | | | SUSHI | | | 0.00201126000000 |
| | | | TRX | | | 0.00520120000000 |
| | | | UNI | | | 0.00078255000000 |
| | | | USD | 253,150.00000000000000 | | 0.00597372111319174 |
| | | | USDT | | | 0.00000359847547900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| | | | | | | |
|---|---|---|---|---|---|---|
| 151 | Name on file | FTX Trading Ltd. | AXS | 1,417.73440000000000 | FTX Trading Ltd. | 1,417.73444331832000 |
| | | | ETH | 109.91780000000000 | | 110.91782450934000 |
| | | | ETH-PERP | | | -0.00000000000000 |
| | | | ETHW | | | 0.00000000096291Q |
| | | | FTT | 1.93500000000000 | | 1.93502274303000 |
| | | | SOL | 212.85610000000000 | | 212.81685356276300 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TRX | 13.0000000000000 | | 313.0000000000000 |
| | | | USD | 24,488.7716000000000 | | 24,488.7715930619000 |
| | | | USDT | 0.0025000000000 | | 0.0025000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37149 | Name on file | FTX Trading Ltd. | BAT | 3,347.3347000000000 | FTX Trading Ltd. | 3,347.3347000000000 |
| | | | BNB | | | 681.1456868661231000 |
| | | | BTC | | | 0.1677320539395510 |
| | | | ETH | | | 83.3614938209769000 |
| | | | ETHW | 82.9121182294325000 | | 82.9121182294325000 |
| | | | FTT | 961.5315247500000000 | | 961.5315247500000000 |
| | | | GRT | | | 7,180.3345517364300000 |
| | | | SRM | 30.1515999900000000 | | 30.1515999900000000 |
| | | | SRM_LOCKED | 203.8484000100000000 | | 203.8484000100000000 |
| | | | TRX | 32,732.2729000000000 | | 32,732.2729000000000 |
| | | | USD | 642.6008537596940000 | | 642.6008537596940000 |
| | | | USDT | | | 29,820.1309238604000000 |
| | | | XRP | | | 14,708.5052270475000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33145 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0000316300000000 |
| | | | CUSDT | 156,914.0000000000000 | | 0.0000000000000000 |
| | | | ETH | | | 0.0007592500000000 |
| | | | ETHW | | | 0.0007592000000000 |
| | | | FB | | | 0.0045740000000000 |
| | | | GOOGL | | | 0.0089800000000000 |
| | | | NIO | | | 0.0026660000000000 |
| | | | SOL | | | 0.0064895000000000 |
| | | | TSLA | | | 0.0006527700000000 |
| | | | TSLAPRE | | | 0.0000000222208340 |
| | | | USD | | | 156,914.9272192590000000 |
| | | | USDT | | | 0.0000000085374320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85314 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.6061950000000000 |
| | | | AAVE | | | -0.4757862541994483 |
| | | | AAVE-20210625 | | | 0.0000000000000056 |
| | | | AAVE-PERP | | | -1.4099999999995200 |
| | | | AGLD-PERP | | | 0.0000000000021827 |
| | | | ALICE-PERP | | | -0.0000000000000909 |
| | | | ALPHA | | | 0.8623182800000000 |
| | | | APE | | | 27,831.6229491382000000 |
| | | | APE-PERP | | | -27,831.0000000010000000 |
| | | | AR-PERP | | | -0.0000000000001065 |
| | | | ASD | | | 0.0947755000000000 |
| | | | ATOM | | | -9.4317848658006200 |
| | | | ATOM-PERP | | | -0.0000000000001818 |
| | | | AURY | | | 0.5939622000000000 |
| | | | AVAX | | | 0.5471582601929200 |
| | | | AVAX-20210625 | | | -0.0000000000000364 |
| | | | AVAX-PERP | | | -0.0000000000017735 |
| | | | AXS | | | 0.0637346066797760 |
| | | | AXS-PERP | | | 0.0000000000000909 |
| | | | BAL | | | 1.0958190300000000 |
| | | | BAL-PERP | | | -0.0000000000002728 |
| | | | BCH | | | 0.5591445692849420 |
| | | | BCHA | | | 0.5594968907226200 |
| | | | BCH-PERP | | | -1.4304260000000000000 |
| | | | BNB | | | 514.6189105739391930 |
| | | | BNB-PERP | | | -0.0000000000000170 |
| | | | BSV-PERP | | | 0.0000000000000447 |
| | | | BTC | | | 1,872.1342213086749130 |
| | | | BTC-20201225 | | | 0.0000000000000007 |
| | | | BTC-20210326 | | | 0.0000000000000042 |
| | | | BTC-20210625 | | | 0.0000000000000009 |
| | | | BTC-20210924 | | | -0.0000000000000007 |
| | | | BTC-PERP | | | -14.2282000000000900 |
| | | | BVOL | | | 0.0000775945500000 |
| | | | CEL | | | 0.0851953371645740 |
| | | | CEL-PERP | | | -0.0000000000043655 |
| | | | COMP | | | 0.0179709996000000 |
| | | | COMP-20210625 | | | 0.0000000000000028 |
| | | | COMP-PERP | | | 0.0000000000001477 |
| | | | CREAM | | | 0.0069646000000000 |
| | | | CREAM-PERP | | | -0.0000000000002039 |
| | | | CRV | | | 0.0299292700000000 |
| | | | DAI | | | 565.4886774594440000 |
| | | | DEFI-PERP | | | -0.0000000000000001 |
| | | | DOGE | | | -165.2755068591620000 |
| | | | DOT | | | 0.2894895776961380 |
| | | | DOT-PERP | | | -0.0000000000010913 |
| | | | EGLD-PERP | | | 0.0000000000000227 |
| | | | EOS-PERP | | | 0.0000000000058207 |
| | | | ETC-PERP | | | -0.0000000000008924 |
| | | | ETH | | | -288.8715318467152370 |
| | | | ETH-0930 | | | 0.0000000000000113 |
| | | | ETH-1230 | | | -140.0200000000000000 |
| | | | ETH-PERP | | | -0.0000000000003682 |
| | | | ETHW | | | -2,892.2755706477552370 |
| | | | FIL-20201225 | | | 0.0000000000000682 |
| | | | FIL-20210326 | | | -0.0000000000000454 |
| | | | FIL-PERP | | | -0.0000000000037154 |
| | | | FLOW-PERP | | | -0.0000000000079921 |
| | | | FTM | | | -344.3697639397340000 |
| | | | FTT | | | 99,533.3089049033000000 |
| | | | FTT-PERP | | | -0.0000000000001534 |
| | | | GMT | | | 3,000.0000000000000000 |
| | | | GMT-PERP | | | -3,000.0000000000000000 |
| | | | HBAR-PERP | | | -300,000.0000000000000000 |
| | | | HNT | | | 0.0940675000000000 |
| | | | HNT-PERP | | | -0.0000000000000341 |
| | | | HT | | | 4,868.9000000000000000 |
| | | | HT-PERP | | | 6,948.7300000000000000 |
| | | | ICP-PERP | | | -0.0000000000003637 |
| | | | KNC | | | 0.0805460000000000 |
| | | | KNC-PERP | | | 0.0000000000407453 |
| | | | KSHIB-PERP | | | -56,371,629.0000000000000000 |
| | | | LEO | | | -0.0000003613203335 |
| | | | LINK | | | 83.5651227251529000 |
| | | | LINK-PERP | | | 0.0000000000008654 |
| | | | LOOKS | | | 1.0000000000000000 |
| | | | LTC | | | -9,160.0919086573744710 |
| | | | LTC-PERP | | | 0.0000000000000454 |
| | | | LUNA2 | | | 0.0271800072141900 |
| | | | LUNA2_LOCKED | | | 3,296.7859231683400000 |
| | | | LUNC | | | 5,100.6064821261900000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | LUNC-PERP | | | -0.000001573564077 |
| | | | MANA | | | 0.3565350000000000 |
| | | | MATIC | | | -73.4826136559838800 |
| | | | MKR | | | 0.0002207517369420 |
| | | | MKR-PERP | | | -0.0000000000000028 |
| | | | MNGO | | | 7.1360000000000000 |
| | | | MOB | | | 0.6981095696955020 |
| | | | NEAR | | | 84.0000000000000000 |
| | | | NEAR-PERP | | | 0.0000000000013613 |
| | | | OXY | | | 0.4000000000000000 |
| | | | PERP-PERP | | | 0.0000000000000113 |
| | | | RAY | | | 0.5107900000000000 |
| | | | REN | | | 0.5295000000000000 |
| | | | RUNE | | | 0.0392357076736400 |
| | | | RUNE-PERP | | | 0.0000000000087311 |
| | | | SHIB | | | 101,485.0000000000000000 |
| | | | SHIB-PERP | | | 56,813,400.0000000000000000 |
| | | | SNX-PERP | | | -0.0000000000014551 |
| | | | SOL | | | -9,065.6068302921800000 |
| | | | SOL-PERP | | | -265,913.0100000000000000 |
| | | | SPELL | | | 0.0000000010000000 |
| | | | SRM | | | 392.6015221200000000 |
| | | | SRM_LOCKED | | | 12,598.4682388600000000 |
| | | | STEP | | | 0.1265440000000000 |
| | | | STEP-PERP | | | 0.0000000000465661 |
| | | | SUSHI | | | 0.1301550000000000 |
| | | | SWEAT | | | 739,152.2003200000000000 |
| | | | THETA-PERP | | | 90,000.0000000010000000 |
| | | | TONCOIN | | | 0.1000000000000000 |
| | | | TONCOIN-PERP | | | 0.0000000000001456 |
| | | | TRU | | | 1,153,297.4497800000000000 |
| | | | TRU-PERP | | | -1,328,978.0000000000000000 |
| | | | TRX | | | 8,599,753.4614448300000000 |
| | | | TULIP | | | 0.0636200000000000 |
| | | | UNI | | | 0.0637395700000000 |
| | | | USD | Undetermined* | | 11,957,206.5739814517369950 |
| | | | USDT | | | 13,110.6171801533000000 |
| | | | USTC | | | 0.5263889117532470 |
| | | | WBTC | | | 614.5153120525830000 |
| | | | XMR-PERP | | | 0.0000000000000227 |
| | | | XRP | | | -1,000,559.4713418000000000 |
| | | | XTZ-PERP | | | -0.0000000000061641 |
| | | | YFI | | | 0.0114627850000000 |
| | | | YFI-PERP | | | 1.0000000000000000 |
| | | | YFII-PERP | | | -0.0000000000000316 |
| | | | ZEC-PERP | | | -0.0000000000000682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3129 | Name on file | West Realm Shires Services Inc. | ETHW | | West Realm Shires Services Inc. | 0.0165936000000000 |
| | | | USD | 275,000.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93950 | Name on file | FTX Trading Ltd. | BTC | 10,000.0000000000000000 | West Realm Shires Services Inc. | 0.0002305600000000 |
| | | | USD | | | 0.0705188805308130 |
| | | | USDC | 10,000.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80015 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 34.7016067800000000 |
| | | | DOGE | | | 359,886.2170000000000000 |
| | | | ETH | | | 364.4380000000000000 |
| | | | TRX | | | 20,000.0000000000000000 |
| | | | USD | Undetermined* | | 530,001.2878168560000000 |
| | | | USDT | | | 98,000.0490614095000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85316 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 1.0000000000000000 | | 0.0000000000000045 |
| | | | ATOM | 2.0000000000000000 | | 2.0000000000000000 |
| | | | AVAX | 1.0000000000000000 | | 1.0000000000000000 |
| | | | BNB | 0.0112000650000000 | | 0.0112000650000000 |
| | | | BTC-PERP | | | 0.0000000000000035 |
| | | | CEL-0930 | | | 0.0000000000014551 |
| | | | COMP-PERP | | | -0.0000000000007275 |
| | | | DOT | 2.0000000000000000 | | 2.0000000000000000 |
| | | | DOT-0930 | | | 0.0000000000001818 |
| | | | ETC-PERP | | | -0.0000000000007275 |
| | | | ETH | 290.9590000000000000 | | 290.9590000000000000 |
| | | | FCS | 0.0625274300000000 | | 0.0000000000000000 |
| | | | FXS | | | 0.0625274300000000 |
| | | | FXS-PERP | | | -0.0000000000003637 |
| | | | LINK | 1,164.1000000000000000 | | 1,164.1000000000000000 |
| | | | LUNA2 | 306.1585400000000000 | | 91.8475620000000000 |
| | | | LUNA2_LOCKED | | | 214.3109780000000000 |
| | | | LUNC | 20,000,000.0000000000000000 | | 20,000,000.0000000000000000 |
| | | | NEAR-PERP | | | 0.0000000000058207 |
| | | | TRX | 698.0000000000000000 | | 698.0000000000000000 |
| | | | USD | | | 19,377,590.8831174000000000 |
| | | | USDC | 19,377,590.8800000000000000 | | 0.0000000000000000 |
| | | | USDT | 15,100.0000000000000000 | | 15,100.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93999 | Name on file | FTX Trading Ltd. | BTC | 2,500.0000000000000000 | FTX Trading Ltd. | 0.0000000004228308 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 2,500.0000000000000000 | | 0.0000000000000000 |
| | | | EUR | 0.0000039902847400 | | 0.0000039902847400 |
| | | | FTT | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SOL | 0.0000000012111349 | | 0.0000000012111349 |
| | | | USD | 0.0000000020363862 | | 0.0000000020363862 |
| | | | USDT | 0.0000000006007359 | | 0.0000000006007359 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15782 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000008087510 | FTX Trading Ltd. | 0.0000000008087510 |
| | | | BTC | 0.0000000075526709 | | 0.0000000075526709 |
| | | | BTC-1230 | -0.0000000000000003 | | -0.0000000000000003 |
| | | | CAD | 1,194.0000000071100000 | | 1,194.0000000071100000 |
| | | | DOGE | 0.0000000003852738 | | 0.0000000003852738 |
| | | | ETH | | | 447.1999666694501000 |
| | | | ETH-0331 | -0.0000000000000078 | | -0.0000000000000078 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-0930 | | 0.0000000000000014 | | 0.0000000000000014 |
| | | | ETHW | | 0.0000000004428293 | | 0.0000000004428293 |
| | | | FTT | | 1,025.0277815200030000 | | 1,025.0277815200030000 |
| | | | MATIC | | 0.0000000009292000 | | 0.0000000009292000 |
| | | | SRM | | 0.4019958400000000 | | 0.4019958400000000 |
| | | | SRM_LOCKED | | 180.7364140200000000 | | 180.7364140200000000 |
| | | | STETH | | 0.0000000009921127 | | 0.0000000009921127 |
| | | | TRX | | 19,957.0000000150000 | | 19,957.0000000150000 |
| | | | USD | | 0.4883147144438953 | | 0.4883147144438953 |
| | | | USDT | | 0.0000000003423550 | | 0.0000000003423550 |
| | | | XRP | | 0.0000000071295860 | | 0.0000000071295860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| 93882 | Name on file | FTX Trading Ltd. | BTC | | 103.2903450000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | KIN | | 389,727.0000000000000000 | | 389,727.0000000000000000 |
| | | | USD | | 0.0143474526344820 | | 0.0143474526344820 |
| | | | USDT | | 61.8033658328661000 | | 61.8033658328661000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85120 | Name on file | FTX Trading Ltd. | ALGO | | 200.0000000000000000 | FTX Trading Ltd. | 200.0000000000000000 |
| | | | AXS | | 163.7528084873060000 | | 163.7528084873060000 |
| | | | BTC | | 0.3895662000000000 | | 0.3895662000000000 |
| | | | ETH | | 9.8097515990800000 | | 9.8097515990800000 |
| | | | ETHW | | 5.1820000000000000 | | 5.1820000000000000 |
| | | | HNT | | 30.1980000000000000 | | 30.1980000000000000 |
| | | | LUNA2 | | 1.5682511570000000 | | 1.5682511570000000 |
| | | | LUNA2_LOCKED | | 3.6592526990000000 | | 3.6592526990000000 |
| | | | LUNC | | 59.4988405169571100 | | 59.4988405169571100 |
| | | | MATIC | | | | 1,001.4407300000000000 |
| | | | SOL | | | | 197.8584053864080000 |
| | | | TRX | | 0.0000210000000000 | | 0.0000210000000000 |
| | | | USD | | 11,388.4619904130000000 | | 11,388.4619904130000000 |
| | | | USDT | | | | 37,502.1259061418000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 441 | Name on file | West Realm Shires Services Inc. | AVAX | | | West Realm Shires Services Inc. | 0.1238025000000000 |
| | | | BCH | | | | 0.2606961000000000 |
| | | | ETHW | | | | 44.9181322000000000 |
| | | | USD | | 271,500.0000000000000000 | | 271,532.4472511690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2086 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.8704286510967660 |
| | | | AAVE | | | | -0.0001628043889780 |
| | | | AAVE-PERP | | | | -0.0000000000000031 |
| | | | AR-PERP | | | | -0.0000000000000639 |
| | | | ATLAS | | | | 2.5260000000000000 |
| | | | ATOM-PERP | | | | -0.0000000000000227 |
| | | | AVAX-PERP | | | | 0.0000000000001591 |
| | | | AXS-PERP | | | | -0.0000000000000223 |
| | | | BOBA-PERP | | | | 0.0000000000007775 |
| | | | BTC-0930 | | | | -0.0000000000000003 |
| | | | BTC-PERP | | | | -0.0000000000000365 |
| | | | CRO | | | | 6.8530000000000000 |
| | | | DOGE | | | | 0.1756068600663020 |
| | | | DYDX | | | | 0.0219400000000000 |
| | | | DYDX-PERP | | | | 0.0000000000011823 |
| | | | EOS-PERP | | | | 0.0000000000014577 |
| | | | ETH-0930 | | | | 0.0000000000000001 |
| | | | ETH-PERP | | | | -0.0000000000000005 |
| | | | FIL-PERP | | | | 0.0000000000003126 |
| | | | ICP-PERP | | | | 0.0000000000000227 |
| | | | KNC-PERP | | | | -0.0000000000039335 |
| | | | LTC-PERP | | | | -0.0000000000001043 |
| | | | LUNC-PERP | | | | 0.0000000000000227 |
| | | | NEAR-PERP | | | | 0.0000000000011112 |
| | | | NEO-PERP | | | | 0.0000000000000001 |
| | | | OMG-PERP | | | | 0.0000000000003012 |
| | | | PAXG-PERP | | | | 0.0000000000000000 |
| | | | RUNE | | | | 0.3000000000000000 |
| | | | RUNE-PERP | | | | 0.0000000000000383 |
| | | | SAND | | | | 0.2220500000000000 |
| | | | SLP | | | | 12.0945000000000000 |
| | | | SNX | | | | 0.0722289849578440 |
| | | | SNX-PERP | | | | 0.0000000000000909 |
| | | | SOL | | | | 0.0052229491827660 |
| | | | SOL-PERP | | | | -0.0000000000008787 |
| | | | THETA-PERP | | | | -0.0000000000001818 |
| | | | TRU | | | | 0.8561500000000000 |
| | | | TRX | | | | 0.0000360004599470 |
| | | | USD | | | | 19.7831714057804000 |
| | | | USDT | | 1,167,892.1252533700000000 | | 1,212,408.6155291600000000 |
| | | | XRP | | | | 0.0000000011160240 |
| | | | ZEC-PERP | | | | -0.0000000000000224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54984 | Name on file | FTX Trading Ltd. | ALCX | | 4.5915743100000000 | FTX Trading Ltd. | 4.5915743100000000 |
| | | | ALCX-PERP | | -0.0000000000000005 | | -0.0000000000000005 |
| | | | ATLAS | | 32,232.4108000000000000 | | 32,232.4108000000000000 |
| | | | AUDIO | | 2,003.0125000000000000 | | 2,003.0125000000000000 |
| | | | BAO | | 19,061,070.4377500000000000 | | 19,061,070.4377500000000000 |
| | | | BNB | | 0.0504800000000000 | | 0.0504800000000000 |
| | | | BTC | | 9.3760695435000000 | | 9.3760695435000000 |
| | | | BTC-0624 | | -0.0000000000000006 | | -0.0000000000000006 |
| | | | BTC-0930 | | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BTC-1230 | | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | | 0.0000000000000002 | | 0.0000000000000002 |
| | | | CHZ | | 5,438.3058525000000000 | | 5,438.3058525000000000 |
| | | | COPE | | 2,373.6573775000000000 | | 2,373.6573775000000000 |
| | | | DOT | | 699.6000000000000000 | | 699.6000000000000000 |
| | | | ETC-PERP | | -0.0000000000000007 | | -0.0000000000000007 |
| | | | ETH-0624 | | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FRONT | | 2,751.0140000000000000 | | 2,751.0140000000000000 |
| | | | FTT | | 1,352.5271180712900000 | | 1,352.5271180712900000 |
| | | | HNT | | 51.6000000000000000 | | 51.6000000000000000 |
| | | | IMX | | 425.0000000000000000 | | 425.0000000000000000 |
| | | | KIN | | 39,560,314.4000000000000000 | | 39,560,314.4000000000000000 |
| | | | LUNA2 | | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2_LOCKED | | 3,843.7012505900000000 | | 3,843.7012505900000000 |
| | | | LUNC | | 0.0000000030000000 | | 0.0000000030000000 |
| | | | RAY | | 2,633.8888024600000000 | | 2,633.8888024600000000 |
| | | | REEF | | 544,385.0000000000000000 | | 544,385.0000000000000000 |
| | | | SOL | | 188.9039621700000000 | | 188.9039621700000000 |
| | | | SOL-PERP | | -0.0000000000000007 | | -0.0000000000000007 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM | 3,919.5276323100000000 | | 3,919.5276323100000000 |
| | | | SRM_LOCKED | 133.1677582300000000 | | 133.1677582300000000 |
| | | | UBXT | 860,754.0894941000000000 | | 860,754.0894941000000000 |
| | | | UNI | 62.3159544200000000 | | 62.3159544200000000 |
| | | | USD | -118,461.7524722140000000 | | -118,461.7524722140000000 |
| | | | USDT | | | 151,922.2617096330000000 |
| | | | USTC | 0.0000000004087500 | | 0.0000000004087500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 144 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.0000000002282901 |
| | | | ATLAS | 1,216.1337604000000000 | | 1,216.1337604093000000 |
| | | | AVAX | | | 0.0000000005000000 |
| | | | BAT | 355.0000000000000000 | | 355.0000000000000000 |
| | | | BTC | 0.2518273000000000 | | 0.2518273042122212 |
| | | | DOGE | 65,175.9622000000000000 | | 65,175.9622000000000000 |
| | | | ETH | | | 0.0000000009018263 |
| | | | ETHW | 5.0238045600000000 | | 5.0238045637557000 |
| | | | GALA | 159.5491738600000000 | | 159.5491738606485000 |
| | | | MATIC | 15,007.5200000000000000 | | 15,007.5200000000000000 |
| | | | SOL | 5.0000000000000000 | | 5.0000000001000000 |
| | | | USD | 424,986.8349461300000000 | | 424,986.8349461350000000 |
| | | | USDT | 0.0000004510000000 | | 0.0000004516837743 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2964 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.0141691300000000 |
| | | | BTC | | | 0.0000714798300000 |
| | | | DAI | | | 0.0877612500000000 |
| | | | ENS | | | 0.0096648100000000 |
| | | | ETH | | | 0.0004728402600000 |
| | | | ETHW | | | 0.0004728402600000 |
| | | | FTT | | | 2.4000000000000000 |
| | | | MANA | | | 0.9382586300000000 |
| | | | MATIC | | | 9.7724210000000000 |
| | | | SAND | | | 0.9029625400000000 |
| | | | SOL | | | 0.0052500000000000 |
| | | | USD | 241,830.0000000000000000 | | 241,830.0794567570000000 |
| | | | USDT | | | 0.6898689000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89708 | Name on file | FTX Trading Ltd. | AVALANCHE | 5,499.0199990000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AVAX | | | 5,499.0199990000000000 |
| | | | BTC | 10.0211131210000000 | | 10.0211132174706000 |
| | | | ETH | 0.0008725500000000 | | 0.0008725500000000 |
| | | | ETHW | 0.0008725500000000 | | 0.0008725546390000 |
| | | | HELIUM | 10,937.0000000000000000 | | 0.0000000000000000 |
| | | | HNT | | | 10,937.0000000000000000 |
| | | | MANGO | 3,316,732.0000000000000000 | | 0.0000000000000000 |
| | | | MNGO | | | 3,316,732.6736000000000000 |
| | | | SOL | 42,918.0000000000000000 | | 42,918.0000000000000000 |
| | | | USD | 1,067,459.9700000000000000 | | 1,067,459.9741240400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5761 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0000000003223879 |
| | | | ETH | | | 0.0000000006968182 |
| | | | MATIC | | | 0.0000000006207205 |
| | | | SOL | | | 0.0000000000173719 |
| | | | USD | 337,788.1100000000000000 | | 0.0000107527045700 |
| | | | USDT | | | 337,788.1050374170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 161 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 3.8531017900000000 |
| | | | ETH | | | 0.0003274000000000 |
| | | | ETHW | | | 0.0003274000000000 |
| | | | SHIB | | | 59,300.0000000000000000 |
| | | | SOL | | | 0.0023480000000000 |
| | | | USD | 345,000.0000000000000000 | | 30,996.8429171653000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat provide overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2842 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.0002446772557090 |
| | | | EUR | 5.2177542000000000 | | 0.0168351793014850 |
| | | | USD | 140,002.0000000000000000 | | 1,269,013.0158979600000000 |
| | | | USDC | 2,398,026.0320000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1212 | Name on file | FTX US Trading, Inc. | AVAX | | West Realm Shires Services Inc. | 4.0000000000000000 |
| | | | ETH | | | 7.7502716400000000 |
| | | | ETHW | | | 7.2015492400000000 |
| | | | TRX | | | 1.0336620000000000 |
| | | | USD | 624,800.0000000000000000 | | 648,849.5230656960000000 |
| | | | USDT | | | 0.0000000065288511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 832 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0000000003821489 |
| | | | ETH | | | 0.0000000001872782 |
| | | | FTT | 0.3612000000000000 | | 0.3612341812371173 |
| | | | LINK | | | 0.0000000004666820 |
| | | | MATIC | 197,962.9607000000000000 | | 198,062.9606972000000000 |
| | | | SRM | 0.1884070000000000 | | 0.1884076500000000 |
| | | | SRM_LOCKED | 21.7674000000000000 | | 21.7673761600000000 |
| | | | USD | | | 0.0000000013598973 |
| | | | USDT | | | 0.0000000007671397 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1613 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC-PERP | | | 0.0000000000000056 |
| | | | ETH-PERP | | | 0.0000000000000007 |
| | | | USD | 415,256.1000000000000000 | | 415,256.1096321740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2799 | Name on file | FTX Trading Ltd. | BTC | 2.1140193760000000 | FTX Trading Ltd. | 2.1140193760000000 |
| | | | ETH | 2.9707796000000000 | | 2.9707796000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | 2.9707796000000000 | | 2.9707796000000000 |
| | | | EUR | | | 0.0006707200000000 |
| | | | FTT | 25.0952310000000000 | | 25.0952310000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 1.00078000000000 | | 1.00078000000000 |
| | | | USD | | | |
| | | | USDC | 182,674.34220000000000 | | 0.00000000000000 |
| | | | USDT | 2,960.90786800000000 | | 2,960.90786802385000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35684 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 0.00000000700426 | | 0.00000000700426 |
| | | | BTC | 0.00009760835300 | | 0.00009760835300 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210326 | -0.00000000000001 | | -0.00000000000001 |
| | | | DEFI-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH | 0.00000000475336 | | 0.00000000475336 |
| | | | ETHW | 29.47877359533800 | | 29.47877359533800 |
| | | | EUR | 0.00000000761647 | | 0.00000000761647 |
| | | | FTM | | | 2,083.57091679104000 |
| | | | FTT | 1,000.00118088341000 | | 1,000.00118088341000 |
| | | | GBP | 79,410.12522796120000 | | 79,410.12522796120000 |
| | | | GENE | 0.00000001000000 | | 0.00000001000000 |
| | | | MATIC | 8,542.92091128942000 | | 8,542.92091128942000 |
| | | | MNGO | 18,810.06150000000000 | | 18,810.06150000000000 |
| | | | MOB | 0.00000000457681 | | 0.00000000457681 |
| | | | OXY-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | PAXG | 0.00005998349007 | | 0.00005998349007 |
| | | | PSY | 5,000.00000000000000 | | 5,000.00000000000000 |
| | | | RUNE | 658.26947203374300 | | 658.26947203374300 |
| | | | SLRS | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 10.23982485117030 | | 10.23982485117030 |
| | | | SRM | 92.33132286000000 | | 92.33132286000000 |
| | | | SRM_LOCKED | 666.94669584000000 | | 666.94669584000000 |
| | | | SUSHI | | | 712.63044701935500 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 779,262.57775446600000 | | 779,262.57775446600000 |
| | | | USDT | 0.00000004273913 | | 0.00000004273913 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to match their books and records.

| 249 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | USD | | | 232,130.38250005900000 |
| | | | USDC | 232,130.38250005000000 | | 0.00000000000000 |
| | | | USDT | 21.64145389000000 | | 21.64145389000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to match their books and records.

| 13837 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM | 0.00000019003400 | | 0.00000019003400 |
| | | | BNB | 0.00000000909042 | | 0.00000000909042 |
| | | | BTC | 29.82311850981100 | | 29.82311850981100 |
| | | | BTC-PERP | 0.00000000000001 | | 0.00000000000000 |
| | | | DAI | 0.00000003288374 | | 0.00000003288374 |
| | | | ETH | | | 37.14182210592200 |
| | | | ETH-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETHW | 0.00000019126994 | | 0.00000019126994 |
| | | | LUNA2 | 0.00057299378700 | | 0.00057299378700 |
| | | | LUNA2_LOCKED | 0.00133698550300 | | 0.00133698550300 |
| | | | NEAR | 0.00000000278900 | | 0.00000000278900 |
| | | | TSLA | | | 50.53586081116950 |
| | | | TSLAPRE | 0.00000000742800 | | 0.00000000742800 |
| | | | USD | 0.00011408451069 | | 0.00011408451069 |
| | | | USDT | 0.00000000196473 | | 0.00000000196473 |
| | | | USTC | 0.00000000184729 | | 0.00000000184729 |
| | | | XRP | 39,000.00000000960000 | | 39,000.00000000960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51581 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | FTT | 1,010.01350600000000 | | 1,010.01350600000000 |
| | | | LINK | | | 8,384.76636834569000 |
| | | | SOL | 330.86899207000000 | | 330.86899207000000 |
| | | | SRM | 32.04920213000000 | | 32.04920213000000 |
| | | | SRM_LOCKED | 298.67079787000000 | | 298.67079787000000 |
| | | | USD | 12.87481310580000 | | 12.87481310580000 |
| | | | USDT | 11.07958500000000 | | 11.07958500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72152 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM | 57.24817410931840 | | 57.24817410931840 |
| | | | AVAX | 373.46922990658900 | | 373.46922990658900 |
| | | | BNB | 0.00536655604210 | | 0.00536655604210 |
| | | | BTC | 29.42284031865300 | | 29.42284031865300 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000000 |
| | | | BULL | 0.00000000040000 | | 0.00000000040000 |
| | | | ETH | 2.92081874914094 | | 2.92081874914094 |
| | | | ETH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETHW | 0.00000001961927 | | 0.00000001961927 |
| | | | LUNA2 | 2.43789370600000 | | 2.43789370600000 |
| | | | LUNA2_LOCKED | 5.68841864800000 | | 5.68841864800000 |
| | | | SOL | 0.00000000426141 | | 61.30960925057300 |
| | | | TSLA | | | 61.30960925057300 |
| | | | TSLAPRE | -0.00000000191750 | | -0.00000000191750 |
| | | | USD | 130,875.51088860900000 | | 130,875.51088860900000 |
| | | | USDT | | | 0.00012673486163 |
| | | | USTC | 0.00000000509002 | | 0.00000000509002 |
| | | | WBTC | 0.00000000551311 | | 0.00000000551311 |
| | | | XRP | 0.00000001654502 | | 0.00000001654502 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85806 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | | | 15.37380840319170 |
| | | | BOBA_LOCKED | 27,500.00000000000000 | | 27,500.00000000000000 |
| | | | BTC | 0.15210773181656 | | 0.15210773181656 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 1,000.00500000000000 | | 1,000.00500000000000 |
| | | | ETH | | | 54.64080799154050 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000713260 | | 0.00000000713260 |
| | | | FTT | 310.15913408252000 | | 310.15913408252000 |
| | | | LTC | 0.00000000813728 | | 0.00000000813728 |
| | | | LUNA2 | 0.00021326838850 | | 0.00021326838850 |
| | | | LUNA2_LOCKED | 0.00049762623970 | | 0.00049762623970 |
| | | | LUNC | 0.00000000286768 | | 0.00000000286768 |
| | | | MATIC | 0.00000000962755 | | 0.00000000962755 |
| | | | NFT (33591774117394298/THE HILL BY FTX #9641) | | | 1.00000000000000 |
| | | | OMG | 0.00000000854741 | | 0.00000000854741 |
| | | | SOL | 0.00000000365700 | | 0.00000000365700 |
| | | | USD | 548.94118148384400 | | 548.94118148384400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | USDT | 0.00000057 1263750 | | 0.00000057 1263750 |
| | | | XRP | 0.00000000 6229680 | | 0.00000000 6229680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13971 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AMPL | 0.00000000 0861434 | | 0.00000000 0861434 |
| | | | ATLAS | 13,690.06845000000000 | | 13,690.06845000000000 |
| | | | BNB | 11.39919012 3118300 | | 11.39919012 3118300 |
| | | | BTC | 5.48241090 9875030 | | 5.48241090 9875030 |
| | | | BTC-20210326 | 0.00000000 0000000 | | 0.00000000 0000000 |
| | | | BTC-PERP | 0.00000000 0000000 | | 0.00000000 0000000 |
| | | | BVOL | 0.00000000 5200000 | | 0.00000000 5200000 |
| | | | DOGE | 0.00000000 4566600 | | 0.00000000 4566600 |
| | | | ETH | 23.47959293 3221000 | | 23.47959293 3221000 |
| | | | ETH-20210625 | 0.00000000 0000000 | | 0.00000000 0000000 |
| | | | ETH-PERP | 0.00000000 0000000 | | 0.00000000 0000000 |
| | | | ETHW | 21.56143114 8634700 | | 21.56143114 8634700 |
| | | | FTT | 832.04723544 4865000 | | 832.04723544 4865000 |
| | | | MATIC | 0.00000000 9344000 | | 0.00000000 9344000 |
| | | | OXY | 0.87024500 0000000 | | 0.87024500 0000000 |
| | | | RAY | 381.53598387 0164000 | | 381.53598387 0164000 |
| | | | SOL | 0.06121350 0136518 | | 0.06121350 0136518 |
| | | | SRM | 27.78909106 0000000 | | 27.78909106 0000000 |
| | | | SRM_LOCKED | 250.82262917 0000000 | | 250.82262917 0000000 |
| | | | SUSHI | 0.00000000 2334870 | | 0.00000000 2334870 |
| | | | THETA-PERP | -0.00000000 0000113 | | -0.00000000 0000113 |
| | | | TRX | 0.00109325 7983000 | | 0.00109325 7983000 |
| | | | UNI | 0.00000000 2238350 | | 0.00000000 2238350 |
| | | | UNI-PERP | 0.00000000 0000007 | | 0.00000000 0000007 |
| | | | USD | 61,357.51991632 7800000 | | 61,357.51991632 7800000 |
| | | | USDT | 366,551.34722319 8000000 | | 366,551.34722319 8000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73402 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH | 0.00000002 4386436 | | 0.00000002 4386436 |
| | | | AGLD | 131.50016250 0000000 | | 131.50016250 0000000 |
| | | | ALCX | 0.00000340 5000000 | | 0.00000340 5000000 |
| | | | ALPHA | 260.00414657 4254000 | | 260.00414657 4254000 |
| | | | AMPL | 0.00000000 0723565 | | 0.00000000 0723565 |
| | | | ASD | 134.52332457 2600000 | | 134.52332457 2600000 |
| | | | ASD-PERP | -0.00000000 0010913 | | -0.00000000 0010913 |
| | | | ATOM | 3.10023000 0000000 | | 3.10023000 0000000 |
| | | | AURY | 0.00000001 0000000 | | 0.00000001 0000000 |
| | | | AVAX | 3.30001200 0000000 | | 3.30001200 0000000 |
| | | | AVAX-20211231 | 0.00000000 0000227 | | 0.00000000 0000227 |
| | | | BADGER | 5.09004290 0000000 | | 5.09004290 0000000 |
| | | | BADGER-PERP | -0.00000000 0003341 | | -0.00000000 0003341 |
| | | | BCH | 0.09000670 6606200 | | 0.09000670 6606200 |
| | | | BF_POINT | 700.00000000 0000000 | | 700.00000000 0000000 |
| | | | BICO | 10.00018500 0000000 | | 10.00018500 0000000 |
| | | | BNB | 0.15000223 1092401 | | 0.15000223 1092401 |
| | | | BNB-PERP | 0.00000000 0000818 | | 0.00000000 0000818 |
| | | | BNT | 12.06966128 3407400 | | 12.06966128 3407400 |
| | | | BNT-PERP | -0.00000000 0001023 | | -0.00000000 0001023 |
| | | | BTC | 0.00908542 7254596 | | 0.00908542 7254596 |
| | | | BTC-0624 | 0.00000000 0000000 | | 0.00000000 0000000 |
| | | | BTC-0930 | 0.00000000 0000000 | | 0.00000000 0000000 |
| | | | BTC-20201225 | 0.00000000 0000000 | | 0.00000000 0000000 |
| | | | BTC-PERP | 0.00000000 0000000 | | 0.00000000 0000000 |
| | | | CEL | 0.00184500 0000000 | | 0.00184500 0000000 |
| | | | CLV-PERP | -0.00000000 0000049 | | -0.00000000 0000049 |
| | | | COMP | 0.69722705 4500000 | | 0.69722705 4500000 |
| | | | CRO | 9,910.27494307 0000000 | | 9,910.27494307 0000000 |
| | | | CRV | 0.00009500 0000000 | | 0.00009500 0000000 |
| | | | DENT | 4,500.07350000 0000000 | | 4,500.07350000 0000000 |
| | | | DOGE | 17,592.79850936 3000000 | | 17,592.79850936 3000000 |
| | | | ETH | 0.02300160 4400639 | | 0.02300160 4400639 |
| | | | ETH-0624 | 0.00000000 0000000 | | 0.00000000 0000000 |
| | | | ETH-0930 | 0.00000000 0000000 | | 0.00000000 0000000 |
| | | | ETH-PERP | 0.00000000 0000289 | | 0.00000000 0000289 |
| | | | ETHW | 0.01400128 5000000 | | 0.01400128 5000000 |
| | | | EUR | 0.11350571 8042202 | | 0.11350571 8042202 |
| | | | FIDA | 30.00029500 0000000 | | 30.00029500 0000000 |
| | | | FTM | 108.00058000 0000000 | | 108.00058000 0000000 |
| | | | FTT | 153.40001151 5989000 | | 153.40001151 5989000 |
| | | | FTT-PERP | 0.00000000 0008981 | | 0.00000000 0008981 |
| | | | GRT | 137.00267000 0000000 | | 137.00267000 0000000 |
| | | | HT-PERP | -0.00000000 0000028 | | -0.00000000 0000028 |
| | | | JOE | 74.00156000 0000000 | | 74.00156000 0000000 |
| | | | KIN | 350,001.75000000 0000000 | | 350,001.75000000 0000000 |
| | | | LINA | 0.01055000 0000000 | | 0.01055000 0000000 |
| | | | LINK-PERP | 0.00000000 0000511 | | 0.00000000 0000511 |
| | | | LOOKS | 71.00036500 0000000 | | 71.00036500 0000000 |
| | | | LTC | 9.01347522 0740250 | | 9.01347522 0740250 |
| | | | LTC-PERP | 0.00000000 0000000 | | 0.00000000 0000000 |
| | | | LUNA2 | 12.12609197 0000000 | | 12.12609197 0000000 |
| | | | LUNA2_LOCKED | 28.20777864 0000000 | | 28.20777864 0000000 |
| | | | LUNC | 0.00000000 6813250 | | 0.00000000 6813250 |
| | | | MOB | 0.00003500 0000000 | | 0.00003500 0000000 |
| | | | MTL | 0.00005750 0000000 | | 0.00005750 0000000 |
| | | | NEXO | 27.00068000 0000000 | | 27.00068000 0000000 |
| | | | NFT (36411381248949344S/FTX SWAG PACK #779 (REDEEMED)) | | | 1.00000000 0000000 | |
| | | | OKB | 0.00000001 2415996 | | 0.00000001 2415996 |
| | | | OKB-PERP | 0.00000000 0004002 | | 0.00000000 0004002 |
| | | | OMG | 0.00000001 9637443 | | 0.00000001 9637443 |
| | | | OMG-PERP | 0.00000000 0001637 | | 0.00000000 0001637 |
| | | | PERP | 20.80089100 0000000 | | 20.80089100 0000000 |
| | | | PROM | 1.70004710 0000000 | | 1.70004710 0000000 |
| | | | PUNDIX | 0.00021100 0000000 | | 0.00021100 0000000 |
| | | | RAY | 60,072.42388069 4600000 | | 60,072.42388069 4600000 |
| | | | RAY-PERP | -1.00000000 0000000 | | -1.00000000 0000000 |
| | | | REN | 126.00372000 0834000 | | 126.00372000 0834000 |
| | | | RSR | 2,079.16103957 2220000 | | 2,079.16103957 2220000 |
| | | | RUNE | 2.00410781 3903790 | | 2.00410781 3903790 |
| | | | RUNE-PERP | 0.00000000 0010123 | | 0.00000000 0010123 |
| | | | SAND | 48.00011000 0000000 | | 48.00011000 0000000 |
| | | | SKL | 258.00636500 0000000 | | 258.00636500 0000000 |
| | | | SNX-PERP | 0.00000000 0000547 | | 0.00000000 0000547 |
| | | | SOL | 0.27121146 8324140 | | 0.27121146 8324140 |
| | | | SOL-20211231 | 0.00000000 0000014 | | 0.00000000 0000014 |
| | | | SOL-PERP | -0.00000000 0000028 | | -0.00000000 0000028 |
| | | | SPELL | 0.03500000 0000000 | | 0.03500000 0000000 |
| | | | SRM | 1,222.99574320 0000000 | | 1,222.99574320 0000000 |
| | | | SRM_LOCKED | 4,793.85937813 0000000 | | 4,793.85937813 0000000 |
| | | | STMX | 2,640.01400000 0000000 | | 2,640.01400000 0000000 |
| | | | SUSHI | 0.00000000 9442530 | | 0.00000000 9442530 |
| | | | SXP | 39.10087151 1688800 | | 39.10087151 1688800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SXP-PERP | -0.00000000000018701 | | -0.00000000000018701 |
| | | | TLM | 804.00375000000000 | | 804.00375000000000 |
| | | | TRX | 0.00006600286699 | | 0.00006600286699 |
| | | | UNI-PERP | -0.00000000000003637 | | -0.00000000000003637 |
| | | | USD | 826,318.05127635200000 | | 826,318.05127635200000 |
| | | | USDT | 31,464.93428254500000 | | 31,464.93428254500000 |
| | | | USTC | 0.00000000120412000 | | 0.00000000120412000 |
| | | | WRX | 114.00087500000000 | | 114.00087500000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI | 0.00000000847181500 | | 0.00000000847181500 |
| | | | YFI-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | -0.00000000000000001 | | -0.00000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3563 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000003296 | | 0.00000000003296 |
| | | | ALT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL | 0.06720531985130 | | 0.06720531985130 |
| | | | BADGER-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | BAL-PERP | -0.00000000000000284 | | -0.00000000000000284 |
| | | | BIT | 2.12550750000000 | | 2.12550750000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BOBA-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | BTC | 51.02827386450000 | | 51.02827386450000 |
| | | | CEL-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | DOT-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | EOS-PERP | 0.00000000000000010 | | 0.00000000000000010 |
| | | | ETH | 0.00600000000000000 | | 0.00600000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FLOW-PERP | -0.00000000000003637 | | -0.00000000000003637 |
| | | | FTT | 10.00000001400000 | | 10.00000001400000 |
| | | | GST-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | LINK-PERP | 0.00000000000022 | | 0.00000000000022 |
| | | | LTC-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | MTL-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | POLIS | 0.03627533000000000 | | 0.03627533000000000 |
| | | | POLIS-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | STEP | 0.03839258400000000 | | 0.03839258400000000 |
| | | | STEP-PERP | -0.00000000069849 | | -0.00000000069849 |
| | | | TRX | 0.00191700000000000 | | 0.00191700000000000 |
| | | | USD | 59.40055706054620 | | 59.40055706054620 |
| | | | USDT | 37.27844672034590 | | 37.27844672034590 |
| | | | XMR-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | YFII-PERP | 0.00000000000036 | | 0.00000000000036 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1743 | Name on file | FTX Trading Ltd. | APE | 2,999.43000000000000 | FTX Trading Ltd. | 2,999.43000000000000 |
| | | | ATLAS | 349,933.50000000000000 | | 349,933.50000000000000 |
| | | | AVAX | 1,499.71500000000000 | | 1,499.71500000000000 |
| | | | BTC | 1.19977200000000 | | 1.19977200000000 |
| | | | ETH | 55.45890744000000 | | 55.45890744000000 |
| | | | ETHW | 55.38493548000000 | | 55.38493548000000 |
| | | | LUNA2 | 170.69884780000000 | | 170.69884780000000 |
| | | | LUNA2_LOCKED | 398.29731150000000 | | 398.29731150000000 |
| | | | LUNC | 0.00550000000000 | | 0.00550000000000 |
| | | | MATIC | 25,875.46059853000000 | | 25,926.76693627330000 |
| | | | SAND | 3,499.33500000000000 | | 3,499.33500000000000 |
| | | | SOL | 3,033.59536293000000 | | 3,055.38353349370000 |
| | | | USD | 150,245.21000000000000 | | 150,729.80079709200000 |
| | | | USDT | 655.46000000000000 | | 659.05050985248600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15385 | Name on file | West Realm Shires Services Inc. | BTC | 0.16561567000000 | West Realm Shires Services Inc. | 0.16561567000000 |
| | | | ETH | 2.27476185000000 | | 2.27476185000000 |
| | | | ETHW | 2.27410230000000 | | 2.27410230000000 |
| | | | EUR | 94,747.29000000000000 | | 84,594.90107292000000 |
| | | | USD | 5,416.66051672270000 | | 5,416.66051672270000 |
| | | | USDT | 0.00000000128394 | | 0.00000000128394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94067 | Name on file | FTX Trading Ltd. | AURY | 1,212,171,686.12171674000000 | FTX Trading Ltd. | 12.12171674000000 |
| | | | SOL | 82,807,828.82807828000000 | | 0.82807828000000 |
| | | | SPELL | 12,812.80000000000000 | | 12,800.00000000000000 |
| | | | USD | 0.40893567568514 | | 0.40893567568514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86378 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000006593 |
| | | | BNB | | | 0.00000000031276 |
| | | | BNB-PERP | | | 0.00000000000028 |
| | | | BTC | | | 0.00000000839892 |
| | | | BTC-0325 | | | 0.00000000000088 |
| | | | BTC-0624 | | | 0.00000000000032 |
| | | | BTC-0930 | | | -0.00000000000006 |
| | | | BTC-20211231 | | | 0.00000000000020 |
| | | | BTC-PERP | | | 0.00000000000014 |
| | | | DOT | | | 0.00000003261595 |
| | | | DOT-PERP | | | -0.00000000025465 |
| | | | ETH | | | 0.00000000678624 |
| | | | ETH-0325 | | | 0.00000000000397 |
| | | | ETH-0624 | | | -0.00000000000062 |
| | | | ETH-0930 | | | -0.00000000000184 |
| | | | ETH-20211231 | | | 0.00000000000909 |
| | | | ETH-PERP | | | 0.00000000000682 |
| | | | ETHW | | | 0.00000000389223 |
| | | | FTT | | | 0.00426229343503 |
| | | | HT | | | 0.00000003318371 |
| | | | LTC | | | 0.00000004499578 |
| | | | LTC-PERP | | | -0.00000000000156 |
| | | | MATIC | | | 0.00000006266129 |
| | | | SOL | | | 0.00000002901525 |
| | | | SOL-PERP | | | 0.00000000004490 |
| | | | SRM | 1.51033876000000 | | 1.51033876000000 |
| | | | SRM_LOCKED | | | 1,304.57961240000000 |
| | | | TRX | | | 0.00024200000000 |
| | | | USD | 463,669.90729337377474 | | 463,669.90729337300000 |
| | | | USDT | | | 0.00000009215057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85340 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 25.76600000000000 |
| | | | AAVE-PERP | | | 0.00000000000833 |

| | | | Asserted Claims | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 14.00000000000000000 |
| | | | AGLD-PERP | | | 0.00000000015234 |
| | | | ALCX-PERP | | | 0.00000000000049 |
| | | | ALGO | | | 0.01231000000000 |
| | | | ALGO-PERP | | | 8.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000011254 |
| | | | AMPL | | | 0.00000000895659 |
| | | | APE-PERP | | | -0.00000000013287 |
| | | | AR-PERP | | | -0.00000000000387 |
| | | | ASD-PERP | | | -0.00000000014551 |
| | | | ATOM | | | 0.00482174122884S |
| | | | ATOM-PERP | | | -0.00000000009663 |
| | | | AUDIO-PERP | | | -0.00000000021657 |
| | | | AVAX | | | 0.17012996419586 |
| | | | AVAX-PERP | | | -0.00000000012374 |
| | | | AXS | | | 0.00022045686322 |
| | | | AXS-PERP | | | 0.00000000010468 |
| | | | BADGER-PERP | | | -0.00000000000739 |
| | | | BAL-PERP | | | 0.00000000000852 |
| | | | BAND-PERP | | | 0.00000000001591 |
| | | | BCH | | | 0.05602169000000 |
| | | | BCH-PERP | | | 0.00199999999389 |
| | | | BNB | | | 0.01905788335808S |
| | | | BNB-PERP | | | -0.00000000001060 |
| | | | BNT-PERP | | | -0.00000000018729 |
| | | | BOBA-PERP | | | 0.00000000002273 |
| | | | BSV-PERP | | | 0.00000000001406 |
| | | | BTC | | | 0.00175985765056 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-0624 | | | 0.00000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000002 |
| | | | CAKE-PERP | | | 0.00000000000795 |
| | | | CELO-PERP | | | 0.00000000003751 |
| | | | CEL-PERP | | | -0.00000000028236 |
| | | | CLV-PERP | | | -0.00000000002501 |
| | | | COMP-PERP | | | 0.00000000000588 |
| | | | CREAM-PERP | | | 0.00000000000454 |
| | | | CVX-PERP | | | 0.00000000001875 |
| | | | DASH-PERP | | | 0.00000000000074 |
| | | | DAWN-PERP | | | -0.00000000002273 |
| | | | DODO-PERP | | | -0.00000000003637 |
| | | | DOGE | | | 0.15907706956258S |
| | | | DOT | | | 0.00238450040825 |
| | | | DOT-PERP | | | 1.10000000022970 |
| | | | DYDX-PERP | | | 0.00000000008981 |
| | | | EDEN-PERP | | | 0.00000000000042 |
| | | | EGLD-PERP | | | -0.00000000000857 |
| | | | ENS-PERP | | | 0.00000000000682 |
| | | | EOS-PERP | | | -0.00000000064574 |
| | | | ETC-PERP | | | -0.00000000001768 |
| | | | ETH | | | 0.00957266866572S |
| | | | ETH-20210924 | | | -0.00000000000003 |
| | | | ETH-PERP | | | -0.0089999999852 |
| | | | ETHW | | | 0.00799928891823Z |
| | | | FIL-PERP | | | 0.00000000000483 |
| | | | FLM-PERP | | | 0.00000000006548Z |
| | | | FLOW-PERP | | | 0.00000000001591Z |
| | | | FTM | | | 0.58734000000000 |
| | | | FTM-PERP | | | 1.00000000000000 |
| | | | FTT | | | 0.09969778000000 |
| | | | FTT-PERP | | | -0.00000000004348 |
| | | | GALA | | | 90.11870000000000 |
| | | | GAL-PERP | | | -0.00000000001875 |
| | | | HNT-PERP | | | -0.00000000005538 |
| | | | HT-PERP | | | 0.00000000013969 |
| | | | ICP-PERP | | | 0.00000000000738 |
| | | | KAVA-PERP | | | -0.00000000001875 |
| | | | KNC | | | 0.02406000000000 |
| | | | KNC-PERP | | | -0.00000000000727S |
| | | | KSM-PERP | | | 0.00000000000142 |
| | | | LINK | | | 0.00255866344637Z |
| | | | LINK-PERP | | | 0.00000000000S800 |
| | | | LTC | | | 0.12482692993476Z |
| | | | LTC-PERP | | | 0.02000000000454 |
| | | | LUNA2-PERP | | | -0.00000000000270 |
| | | | LUNC-PERP | | | -0.00000000001492 |
| | | | MANA | | | 0.00596000000000 |
| | | | MANA-PERP | | | -10.00000000000000 |
| | | | MATIC | | | -1.9195717480893S0 |
| | | | MCB-PERP | | | 0.00000000000007 |
| | | | MKR-PERP | | | 0.00000000000043 |
| | | | MTL-PERP | | | -0.00000000006933 |
| | | | NEAR-PERP | | | 0.00000000005793Z |
| | | | NEO-PERP | | | 0.00000000000057S |
| | | | OKB-PERP | | | -0.00000000001712 |
| | | | OMG-PERP | | | -0.00000000003591 |
| | | | OXY-PERP | | | -0.00000000001364 |
| | | | PERP-PERP | | | -0.00000000002683Z |
| | | | POLIS-PERP | | | -0.00000000000909 |
| | | | PROM-PERP | | | -0.00000000000085 |
| | | | PUNDIX-PERP | | | -0.00000000001368 |
| | | | QTUM-PERP | | | 0.00000000000568 |
| | | | RNDR-PERP | | | -0.00000000008220 |
| | | | RUNE-PERP | | | 0.00000000001027 |
| | | | SAND | | | 0.01015000000000 |
| | | | SAND-PERP | | | 1.00000000000000 |
| | | | SNX-PERP | | | 0.0000000000198Z |
| | | | SOL | | | 0.13531965633827Z |
| | | | SOL-PERP | | | 0.01000000002068 |
| | | | SRM | | | 66.46320648000000 |
| | | | SRM_LOCKED | | | 516.8291613200000Z |
| | | | STORJ-PERP | | | -0.0000000001689Z |
| | | | SUSHI | | | 0.48000000000000 |
| | | | SXP-PERP | | | 0.00000000007480 |
| | | | THETA-PERP | | | 0.00000000050761 |
| | | | TOMO-PERP | | | 0.00000000001866 |
| | | | TONCOIN-PERP | | | -0.0000000000505Z |
| | | | TRX | | | 73.0315571281663Z0 |
| | | | TRX-PERP | | | -4.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000067 |
| | | | UNI-PERP | | | 0.00000000007204 |
| | | | USD | | | 4,613,295.425897590000000 |
| | | | USDT | Undetermined* | | 452.2346467531640Z0 |
| | | | XRP | | | 2.71742069221381Z0 |
| | | | XRP-PERP | | | -30.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000003637 |
| | | | YFII-PERP | | | 0.00000000000007 |
| | | | YFI-PERP | | | -0.00000000000003 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 936 | Name on file | FTX Trading Ltd. | POLIS | | FTX Trading Ltd. | 0.03320000000000 |
| | | | SOL | | | 0.00620000000000 |
| | | | USD | 248,000.00000000000000 | | 249,487.68485042900000 |
| | | | USDT | | | 0.00000009814596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 856 | Name on file | FTX Trading Ltd. | USD | 216,500.00000000000000 | FTX Trading Ltd. | 216,831.78698157000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1878 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.00000010000000 |
| | | | AVAX-PERP | | | 0.00000000000028 |
| | | | BTC-PERP | | | -0.00000000000001 |
| | | | ETH | | | 0.00000008500000 |
| | | | FTT | | | 25.11122269726470 |
| | | | TRX | | | 0.16801300000000 |
| | | | USD | 175,579.36000000000000 | | 110,846.49290807700000 |
| | | | USDT | | | 64,930.71979564190000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2044 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | -0.00000000000113 |
| | | | AUD | | | 27,431.32161629270000 |
| | | | AVAX-PERP | | | -0.00000000003069 |
| | | | BNB-PERP | | | -0.00000000000227 |
| | | | BOBA-PERP | | | 0.00000000000227 |
| | | | BTC | | | 0.01320674050761<br>2 |
| | | | BTC-0930 | | | 0.00000000000007 |
| | | | BTC-MOVE-1013 | | | 0.00000000000004 |
| | | | BTC-MOVE-1021 | | | 0.00000000000004 |
| | | | BTC-MOVE-1026 | | | 0.00000000000004 |
| | | | BTC-MOVE-WK-0311 | | | 0.00000000000004 |
| | | | BTC-PERP | | | 0.00000000000049 |
| | | | DEFI-PERP | | | -0.00000000000007 |
| | | | DOT-PERP | | | -0.00000000005456 |
| | | | DYDX-PERP | | | 0.00000000000909 |
| | | | ETH | | | 0.07400001765754 |
| | | | ETHW | | | 0.00000001765754 |
| | | | FTT | | | 1,156.07810990000000 |
| | | | FTT-PERP | | | -0.00000000001136 |
| | | | FXS-PERP | | | -0.00000000001818 |
| | | | LTC-PERP | | | 0.00000000000454 |
| | | | MKR-PERP | | | -0.00000000000010 |
| | | | OMG | | | 0.00000004365733 |
| | | | OMG-20211231 | | | 0.00000000003637 |
| | | | OXY-PERP | | | 0.00000000001818 |
| | | | POLIS-PERP | | | 0.00000000000181<br>8 |
| | | | RON-PERP | | | 0.00000000003637 |
| | | | SRM | | | 0.44712592000000 |
| | | | SRM_LOCKED | | | 96.85866580000000 |
| | | | USD | 2,366,616.71000000000000 | | 2,344,875.62642391000000 |
| | | | WBTC | | | 0.00000000200000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5646 | Name on file | FTX Trading Ltd. | BTC | | FTX EU Ltd. | 0.00000000034834<br>60 |
| | | | ETH | | | 0.00000000670000 |
| | | | EUR | | | 0.00004224726260<br>9 |
| | | | USD | 1,140,775.00000000000000 | | 989,077.49006162000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34619 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 3,109.89999999980000 |
| | | | AVAX-PERP | | | 4,312.70000000000000 |
| | | | BNB-PERP | | | 5.00000000000000 |
| | | | BTC-PERP | | | 1.30000000000010 |
| | | | DAI | | | 3,400.00000000000000 |
| | | | ETH | | | 0.01000000000000 |
| | | | ETH-20211231 | | | 0.00000000000003 |
| | | | ETH-PERP | | | 80.00000000000200 |
| | | | ETHW | | | 0.01000000000000 |
| | | | FTT-PERP | | | 5,675.49999999980000 |
| | | | SOL-PERP | | | 2,141.80000000000000 |
| | | | THETA-PERP | | | 53,233.70000000010000 |
| | | | USD | -123.72780000000000 | | -123,727.80000968800000 |
| | | | USDT | 724.27501000000000 | | 724,275.01489100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records.

| 691 | Name on file | FTX Trading Ltd. | SOL | 2,975.22319805000000 | FTX Trading Ltd. | 2,975.22319805675000 |
| | | | USD | 203,798.66000000000000 | | 204,795.66445711100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33395 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.07086380000000 |
| | | | 1INCH-PERP | | | 9,111.00000000000000 |
| | | | AAVE | 0.00849959000000 | | 0.00849959500000 |
| | | | AAVE-PERP | | | -16.11000000000000 |
| | | | ADA-PERP | | | -10,323.00000000000000 |
| | | | AGLD | | | 14,736.71270343000000 |
| | | | AGLD-PERP | | | 16,891.79999999990000 |
| | | | AKRO | 106.65253330000000 | | 106.65253330000000 |
| | | | ALCX | | | 47.55797068000000 |
| | | | ALCX-PERP | | | 297.09100000002000 |
| | | | ALGO | | | 67.02920000000000 |
| | | | ALGO-PERP | | | -8,229.00000000000000 |
| | | | ALICE | | | 1,094.41589865000000 |
| | | | ALICE-PERP | | | 4,384.00000000001000 |
| | | | ALPHA | | | 7.43593750000000 |
| | | | ALPHA-PERP | | | -42,324.00000000000000 |
| | | | ANC | | | 160.00000000000000 |
| | | | APE | 133.41956500000000 | | 133.41956500000000 |
| | | | APE-PERP | | | 561.10000000000000 |
| | | | APT | | | 8.18593000000000 |
| | | | APT-PERP | | | 525.00000000000000 |
| | | | AR-PERP | | | -67.49999999993100 |
| | | | ASD | | | 36.88260356000000 |
| | | | ASD-PERP | | | 1,913.50000000000000 |
| | | | ATLAS | 65.30015100000000 | | 65.30015100000000 |
| | | | ATOM | 44.76410500000000 | | 44.76410500000000 |
| | | | ATOM-PERP | | | -342.76999999999000 |
| | | | AUD | 0.10299763000000 | | 0.10299763480000 |

| | | | Asserted Claims | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AUDIO | | | 18,613.739317400000000 |
| | | | AUDIO-PERP | | | -18,578.800000000020000 |
| | | | AVAX | 8.197294110000000 | | 8.197294110000000 |
| | | | AVAX-PERP | | | 402.700000000001000 |
| | | | AXS | | | 0.723428360000000 |
| | | | AXS-PERP | | | -357.599999999998000 |
| | | | BADGER | | | 208.943230325000000 |
| | | | BADGER-PERP | | | -1,584.140000000000000 |
| | | | BAL | | | 3.567621203000000 |
| | | | BAL-PERP | | | 398.079999999992000 |
| | | | BAND | | | 288.357445150000000 |
| | | | BAND-PERP | | | 2,277.700000000010000 |
| | | | BAT | 3,698.601997000000000 | | 3,698.601997000000000 |
| | | | BAT-PERP | | | 19,187.000000000000000 |
| | | | BCH | 0.371453380000000 | | 0.371453387900000 |
| | | | BCH-PERP | | | -34.360999999999600 |
| | | | BICO | | | 3,587.708230000000000 |
| | | | BNB | 0.005494340000000 | | 0.005494343000000 |
| | | | BNB-PERP | | | -18.500000000000100 |
| | | | BNT | | | 136.863026370000000 |
| | | | BNT-PERP | | | 2,068.599999999940000 |
| | | | BSV-PERP | | | -64.620000000002700 |
| | | | BTC | 0.726330500000000 | | 0.726330530777950 |
| | | | BTC-PERP | | | -0.046900000000000 |
| | | | BTT | | | 71,770,880.000000000000000 |
| | | | BTT-PERP | | | 1,881,000,000.000000000000000 |
| | | | C98 | | | 1,046.710123300000000 |
| | | | C98-PERP | | | 24,037.000000000000000 |
| | | | CAD | 11,691.667680000000000 | | 11,691.667678400000000 |
| | | | CAKE-PERP | | | -517.499999999980000 |
| | | | CEL | 0.309709340000000 | | 0.309709340000000 |
| | | | CELO-PERP | | | -8,242.299999999960000 |
| | | | CHR | | | 7,820.692596600000000 |
| | | | CHR-PERP | | | 42,172.000000000000000 |
| | | | CHZ | 7.871370000000000 | | 7.871370000000000 |
| | | | CHZ-PERP | | | 24,680.000000000000000 |
| | | | CLV | | | 39,966.076759500000000 |
| | | | CLV-PERP | | | 76,647.300000000040000 |
| | | | COMP | | | 26.308964381550000 |
| | | | COMP-PERP | | | 136.455600000000000 |
| | | | CREAM | | | 18.365045882000000 |
| | | | CREAM-PERP | | | -673.070000000002000 |
| | | | CRO | 44,916.898850000000000 | | 44,916.898850000000000 |
| | | | CRO-PERP | | | 190.000000000000000 |
| | | | CRV | | | 342.707793800000000 |
| | | | CRV-PERP | | | -5,528.000000000000000 |
| | | | CVC | | | 4,738.928709700000000 |
| | | | CVC-PERP | | | 34,026.000000000000000 |
| | | | CVX | | | 886.088723000000000 |
| | | | CVX-PERP | | | 1,084.800000000000000 |
| | | | DAI | | | 0.174723970000000 |
| | | | DASH-PERP | | | -151.630000000000000 |
| | | | DENT | 1,058,154.602000000000000 | | 1,058,154.602000000000000 |
| | | | DENT-PERP | | | -4,204,500.000000000000000 |
| | | | DOGE | 2,451.482396000000000 | | 2,451.482396000000000 |
| | | | DOGE-PERP | | | 63,351.000000000000000 |
| | | | DOT | 136.830338000000000 | | 136.830338000000000 |
| | | | DOT-PERP | | | 901.899999999999000 |
| | | | DYDX | | | 611.318142200000000 |
| | | | DYDX-PERP | | | -917.700000000023000 |
| | | | EDEN | | | 11,828.853444450000000 |
| | | | EDEN-PERP | | | 10,083.500000000000000 |
| | | | EGLD-PERP | | | -82.700000000001400 |
| | | | ENJ | | | 1,348.347837300000000 |
| | | | ENJ-PERP | | | -14,721.000000000000000 |
| | | | ENS | | | 243.427600382000000 |
| | | | ENS-PERP | | | 410.710000000016000 |
| | | | EOS-PERP | | | 5,728.600000000006000 |
| | | | ETC-PERP | | | -226.099999999999000 |
| | | | ETH | 15.755955350000000 | | 15.755955351900000 |
| | | | ETH-PERP | | | 4.151000000000000 |
| | | | ETHW | 0.000397180000000 | | 0.000397181900000 |
| | | | EUR | 8,992.256915000000000 | | 8,992.256915481630000 |
| | | | EURT | | | 592.072700000000000 |
| | | | FIDA | 21,335.460680000000000 | | 21,335.460680000000000 |
| | | | FIDA-PERP | | | 20,329.000000000000000 |
| | | | FIL-PERP | | | -1,195.000000000000000 |
| | | | FLOW-PERP | | | -2,902.019999999970000 |
| | | | FRONT | | | 6,513.824682800000000 |
| | | | FTM | 1,594.122388000000000 | | 1,594.122387700000000 |
| | | | FTM-PERP | | | -303.000000000000000 |
| | | | FTT | 281.121578100000000 | | 281.121578050000000 |
| | | | FTT-PERP | | | 340.799999999991000 |
| | | | FXS | 938.301900000000000 | | 938.301900000000000 |
| | | | FXS-PERP | | | 1,056.999999999960000 |
| | | | GAL | | | 921.230640000000000 |
| | | | GALA | 24,416.755770000000000 | | 24,416.755766000000000 |
| | | | GALA-PERP | | | 163,760.000000000000000 |
| | | | GAL-PERP | | | 3,262.099999999970000 |
| | | | GBP | 41,147.436550000000000 | | 41,147.436553000000000 |
| | | | GLMR-PERP | | | 8,957.000000000000000 |
| | | | GMT | | | 0.557990000000000 |
| | | | GMT-PERP | | | 12,423.000000000000000 |
| | | | GODS | | | 8,866.551862000000000 |
| | | | GRT | 1,714.957424000000000 | | 1,714.957421000000000 |
| | | | GRT-PERP | | | -74,237.000000000000000 |
| | | | GT | | | 0.216997140000000 |
| | | | HBAR-PERP | | | 6,263.000000000000000 |
| | | | HNT | | | 1,037.348092000000000 |
| | | | HNT-PERP | | | 1,840.699999999990000 |
| | | | HOT-PERP | | | 2,880.700000000030000 |
| | | | HT | | | 0.016844520000000 |
| | | | HT-PERP | | | -846.960000000075000 |
| | | | ICP-PERP | | | -243.799999999990000 |
| | | | ICX-PERP | | | -22,321.000000000000000 |
| | | | IMX | 306.040476000000000 | | 306.040476000000000 |
| | | | IMX-PERP | | | 470.000000000000000 |
| | | | INJ-PERP | | | 3,001.000000000000000 |
| | | | IOST-PERP | | | -371,160.000000000000000 |
| | | | IOTA-PERP | | | 22,079.000000000000000 |
| | | | JASMY-PERP | | | -787,700.000000000000000 |
| | | | JPY | 178.962602300000000 | | 178.962602635290000 |
| | | | JST | | | 11.804700000000000 |
| | | | KAVA-PERP | | | 5,418.200000000030000 |
| | | | KLAY-PERP | | | 21,930.000000000000000 |
| | | | KNC | | | 0.183765550000000 |
| | | | KNC-PERP | | | -8,193.899999999950000 |
| | | | KSM-PERP | | | -107.660000000001000 |
| | | | LDO | | | 490.712550000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claims** |
| | | | LDO-PERP | | | 4,353.00000000000000 |
| | | | LEO | | | 828.86188240000000 |
| | | | LEO-PERP | | | -221.00000000000000 |
| | | | LINA | | | 200.00000000000000 |
| | | | LINA-PERP | | | -36,060.00000000000000 |
| | | | LINK | 1.143304130000000 | | 1.143304130000000 |
| | | | LINK-PERP | | | -234.59999999996000 |
| | | | LOOKS | | | 1.00000000000000 |
| | | | LRC | | | 3,770.56724400000000 |
| | | | LRC-PERP | | | 19,305.00000000000000 |
| | | | LTC | 15.908415960000000 | | 15.90841596400000 |
| | | | LTC-PERP | | | 79.54000000000000 |
| | | | LUNA2 | 10.349421650000000 | | 10.34942165000000 |
| | | | LUNA2_LOCKED | | | 24.14865025200000 |
| | | | LUNC | 0.320000000000000 | | 0.32000000000000 |
| | | | LUNC-PERP | | | 27,518,000.00000000000000 |
| | | | MANA | 797.582812300000000 | | 797.58281230000000 |
| | | | MANA-PERP | | | -10,212.00000000000000 |
| | | | MATIC | 961.546829000000000 | | 961.54682900000000 |
| | | | MATIC-PERP | | | -4,908.00000000000000 |
| | | | MINA-PERP | | | -8,560.00000000000000 |
| | | | MKR | | | 0.00027668570000 |
| | | | MKR-PERP | | | -6.50900000000030 |
| | | | MTL | | | 1,443.06982100000000 |
| | | | MTL-PERP | | | 7,540.40000000003000 |
| | | | NEAR | | | 390.38257700000000 |
| | | | NEAR-PERP | | | 2,366.20000000000000 |
| | | | NEO-PERP | | | 591.19999999998000 |
| | | | NEXO | | | 683.95464000000000 |
| | | | OKB | | | 3.90000000000000 |
| | | | OMG | | | 20.78389600000000 |
| | | | OMG-PERP | | | -4,070.79999999999000 |
| | | | ONE-PERP | | | 262,510.00000000000000 |
| | | | ONT-PERP | | | 28,384.00000000000000 |
| | | | OP-PERP | | | 5,154.00000000000000 |
| | | | PAXG | | | 0.00007447800000 |
| | | | PAXG-PERP | | | -0.00000000000007 |
| | | | PEOPLE | | | 181,198.06270000000000 |
| | | | PEOPLE-PERP | | | 194,350.00000000000000 |
| | | | PERP | 8,199.624368000000000 | | 8,199.62436780000000 |
| | | | PERP-PERP | | | 15,140.39999999999000 |
| | | | POLIS | 0.074392580000000 | | 0.07439258000000 |
| | | | POLIS-PERP | | | 0.00000000036379 |
| | | | PORT | | | 214.27555660000000 |
| | | | PUNDIX | | | 0.05677200000000 |
| | | | PUNDIX-PERP | | | 0.00000000047293 |
| | | | QTUM-PERP | | | 2,324.49999999998000 |
| | | | RAY | 3,728.212220000000000 | | 3,728.21222000000000 |
| | | | RAY-PERP | | | 16,476.00000000000000 |
| | | | REEF | | | 693,481.84190000000000 |
| | | | REEF-PERP | | | 1,417,300.00000000000000 |
| | | | REN | | | 11,586.60991710000000 |
| | | | REN-PERP | | | -46,466.00000000000000 |
| | | | RNDR | | | 1,892.00985700000000 |
| | | | RNDR-PERP | | | -9,225.30000000040000 |
| | | | ROSE-PERP | | | -91,947.00000000000000 |
| | | | RSR | 14,515.353800000000000 | | 14,515.35379800000000 |
| | | | RSR-PERP | | | -1,140,420.00000000000000 |
| | | | RUNE | 10.381955000000000 | | 10.38195000000000 |
| | | | RUNE-PERP | | | 4,184.80000000000000 |
| | | | RVN-PERP | | | 227,560.00000000000000 |
| | | | SAND | 532.807532500000000 | | 532.80753250000000 |
| | | | SAND-PERP | | | -1,756.00000000000000 |
| | | | SC-PERP | | | -1,589,900.00000000000000 |
| | | | SCRT-PERP | | | -7,318.00000000000000 |
| | | | SHIB | 95,813,950.210000000000 | | 95,813,950.21000000000000 |
| | | | SHIB-PERP | | | 508,700,000.00000000000000 |
| | | | SKL | | | 62,683.74051390000000 |
| | | | SKL-PERP | | | 200,796.00000000000000 |
| | | | SLP | | | 450,674.00255000000000 |
| | | | SLP-PERP | | | 1,376,900.00000000000000 |
| | | | SNX | | | 0.39449860000000 |
| | | | SNX-PERP | | | -2,540.70000000010000 |
| | | | SOL | 0.009264510000000 | | 0.00926451400000 |
| | | | SOL-PERP | | | -302.10999999998000 |
| | | | SOS | | | 43,300,000.00000000000000 |
| | | | SPELL | 37,857.920000000000000 | | 37,857.92000000000000 |
| | | | SPELL-PERP | | | 7,642,800.00000000000000 |
| | | | SRM | 12,451.211540000000000 | | 12,451.21153820000000 |
| | | | SRM-PERP | | | -12,482.00000000000000 |
| | | | STG | | | 8,118.71418000000000 |
| | | | STG-PERP | | | -12,406.00000000000000 |
| | | | STORJ | | | 1,582.76407350000000 |
| | | | STORJ-PERP | | | -15,501.31074999970000 |
| | | | STX-PERP | | | 21,370.00000000000000 |
| | | | SUN | | | 316.76904431000000 |
| | | | SUSHI | 877.247634800000000 | | 877.24763480000000 |
| | | | SUSHI-PERP | | | -3,475.00000000000000 |
| | | | SXP | 10,502.497700000000000 | | 10,502.49770190000000 |
| | | | SXP-PERP | | | 22,522.84550000000000 |
| | | | THETA-PERP | | | -5,197.09999999997000 |
| | | | TLM | | | 196,725.24421000000000 |
| | | | TLM-PERP | | | -71,695.00000000000000 |
| | | | TRU | | | 30,477.55225970000000 |
| | | | TRU-PERP | | | 161,078.00000000000000 |
| | | | TRX | 18.315150100000000 | | 18.31515010000000 |
| | | | TRX-PERP | | | -92,386.00000000000000 |
| | | | UNI | 13.155183090000000 | | 13.15518305000000 |
| | | | UNI-PERP | | | 866.10000000000000 |
| | | | USD | 66,763.047030000000000 | | 66,763.04703344400000 |
| | | | USDT | 1,169.275193700000000 | | 131,169.27519293700000 |
| | | | VET-PERP | | | 239,220.00000000000000 |
| | | | VGX | | | 3,542.60712440000000 |
| | | | WAVES | | | 778.32514250000000 |
| | | | WAVES-PERP | | | 2,298.00000000000000 |
| | | | WBTC | | | 0.04003826173000 |
| | | | XEM-PERP | | | -146,933.00000000000000 |
| | | | XLM-PERP | | | 57,985.00000000000000 |
| | | | XMR-PERP | | | -36.97999999999980 |
| | | | XRP | 700.362824400000000 | | 700.36282440000000 |
| | | | XRP-PERP | | | 12,712.00000000000000 |
| | | | XTZ-PERP | | | 5,026.62400000001000 |
| | | | YFI | | | 0.00011918130000 |
| | | | YFII | | | 0.59170966000000 |
| | | | YFII-PERP | | | 2.77699999999960 |
| | | | YFI-PERP | | | -0.33900000000003 |
| | | | YGG | | | 2,812.46756000000000 |
| | | | ZEC-PERP | | | -108.95000000000000 |
| | | | ZIL-PERP | | | 230,860.00000000000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ZRX | | | | 4,708.07100500000000 |
| | | | ZRX-PERP | | | | -10,646.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 72041 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 2.11447620556344440 |
| | | | BULL | 0.00000000936900000 | | | 0.00000000369000000 |
| | | | DAI | -0.00000000315077700 | | | -0.00000000315077700 |
| | | | DFL | 0.00000002000000000 | | | 0.00000002000000000 |
| | | | ETH | | | | 31.73142564955350000 |
| | | | ETH-20210326 | 0.00000000000000008 | | | 0.00000000000000008 |
| | | | ETHW | 31.56222848621030000 | | | 31.56222848621030000 |
| | | | EUR | 1.00000500000000000 | | | 1.00000500000000000 |
| | | | FTT | 560.96662412889100000 | | | 560.96662412889100000 |
| | | | MATIC | | | | 9.12793039363522000 |
| | | | RAY | 26.00000000000000000 | | | 26.00000000000000000 |
| | | | SOL | 552.37097056988700000 | | | 552.37097056988700000 |
| | | | SRM | 2.91002654000000000 | | | 2.91002654000000000 |
| | | | SRM_LOCKED | 233.82466829000000000 | | | 233.82466829000000000 |
| | | | STEP | 0.00000001000000000 | | | 0.00000001000000000 |
| | | | SUSHI | 0.00000000878173400 | | | 0.00000000878173400 |
| | | | TRX | 0.00000000018270000 | | | 0.00000000018270000 |
| | | | USD | 14,798.04543494210000000 | | | 14,798.04543494210000000 |
| | | | USDT | 0.00000000310315284 | | | 0.00000000310315284 |
| | | | XRP | 0.00000000821450000 | | | 0.00000000821450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 2721 | Name on file | FTX Trading Ltd. | AVAX | 4,209.75532300000000 | | FTX Trading Ltd. | 4,209.75532300000000 |
| | | | BTC | | | | 0.00908188650000000 |
| | | | CEL | | | | 0.05040000000000000 |
| | | | DOT | | | | 0.06389500000000000 |
| | | | ETH | 5.53044590000000000 | | | 5.53044590000000000 |
| | | | ETHW | 134.77824250000000000 | | | 134.77824740000000000 |
| | | | FTT | | | | 688.46988500000000000 |
| | | | GALA | 4.65800000000000000 | | | 4.65800000000000000 |
| | | | MATIC | 71,057.14321000000000000 | | | 71,057.14321000000000000 |
| | | | SAND | | | | 0.76160000000000000 |
| | | | SOL | 2,376.75420700000000 | | | 2,376.75420740000000000 |
| | | | SRM | 4.03198721000000000 | | | 4.03198721000000000 |
| | | | SRM_LOCKED | 82.96801279000000000 | | | 82.96801279000000000 |
| | | | USD | | | | 1,414,130.93229540000000 |
| | | | USDT | 9,326.90789300000000000 | | | 9,326.90789313250000000 |
| | | | XRP | 160,540.45150000000000000 | | | 160,540.45149000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 23004 | Name on file | FTX Trading Ltd. | APE | 9,719.08393329000000 | | FTX Trading Ltd. | 9,719.08393329000000 |
| | | | ETH | 0.00000000104911180 | | | 0.00000000104911180 |
| | | | ETHW | 27.59498453768740000 | | | 27.59498453768740000 |
| | | | FTT | 1,000.00176418228000000 | | | 1,000.00176418228000000 |
| | | | IMX | 10,326.77862058000000000 | | | 10,326.77862058000000000 |
| | | | MATIC | 60.42767497000000000 | | | 60.42767497000000000 |
| | | | SOL | | | | 3,335.21351631847000000 |
| | | | SRM | 76.48637869000000000 | | | 76.48637869000000000 |
| | | | SRM_LOCKED | 598.86722630000000000 | | | 598.86722630000000000 |
| | | | USD | 72,206.73073104590000000 | | | 72,206.73073104590000000 |
| | | | USDT | 0.00000089606461700 | | | 0.00000089606461700 |
| | | | YGG | 18,918.75797416000000000 | | | 18,918.75797416000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 3553 | Name on file | FTX Trading Ltd. | ALCX | | | FTX Trading Ltd. | 0.00000005000000000 |
| | | | ALICE-PERP | | | | 0.00000000000000000 |
| | | | ASD-PERP | | | | 0.00000000000000113 |
| | | | ATLAS-PERP | | | | -0.00000000000029217 |
| | | | AUDIO-PERP | | | | -11,540.00000000000000 |
| | | | AXS-PERP | | | | 0.00000000000077275 |
| | | | BADGER-PERP | | | | -0.00000000000000682 |
| | | | BAND-PERP | | | | -0.00000000000000028 |
| | | | BCH-PERP | | | | 0.00000000000000682 |
| | | | BNT | | | | 0.00000000000000003 |
| | | | BNT-PERP | | | | 0.00000000001220372 |
| | | | BTC | 0.00004001200000000 | | | 0.00004001200000000 |
| | | | BTC-PERP | | | | -0.00039999999999903 |
| | | | CAKE-PERP | | | | 0.00000000001206389 |
| | | | CEL | | | | 0.00000000001206389 |
| | | | CEL-PERP | | | | -0.00000000000141097 |
| | | | CLV-PERP | | | | 0.00000000000772759 |
| | | | CREAM-PERP | | | | 0.00000000000001222 |
| | | | DAWN-PERP | | | | -0.00000000000008185 |
| | | | DEFI-PERP | | | | 0.00000000000000909 |
| | | | ETH | | | | 0.00000000010000000 |
| | | | ETH-PERP | | | | -0.00000000000000000 |
| | | | ETHW-PERP | | | | 0.00000000000000909 |
| | | | FLM-PERP | | | | -0.00000000000029103 |
| | | | FTT | 10.05608990000000000 | | | 10.05608985820810000 |
| | | | FTT-PERP | | | | 0.00000000000000497 |
| | | | FXS-PERP | | | | 0.00000000000000625 |
| | | | GST-PERP | | | | 0.00000000000029103 |
| | | | HOLY-PERP | | | | 0.00000000000001364 |
| | | | HT-PERP | | | | 0.00000000000000909 |
| | | | LINK-PERP | | | | -0.00000000000001250 |
| | | | LTC-PERP | | | | -0.00000000000000119 |
| | | | MEDIA-PERP | | | | -0.00000000000002273 |
| | | | MNGO | | | | 70.01523100000000000 |
| | | | MNGO-PERP | | | | -70.00000000000000000 |
| | | | MOB-PERP | | | | 0.00000000000001818 |
| | | | OP-PERP | | | | -368.00000000000000000 |
| | | | OXY-PERP | | | | 0.00000000000525295 |
| | | | PAXG-PERP | | | | -0.00000000000000001 |
| | | | PERP-PERP | | | | -0.00000000000005456 |
| | | | POLIS-PERP | | | | -0.00000000000021827 |
| | | | PRIV-PERP | | | | -0.00000000000000014 |
| | | | PROM-PERP | | | | 0.00000000000003453 |
| | | | PUNDIX-PERP | | | | -0.00000000000018189 |
| | | | RAY-PERP | | | | -64.00000000000000000 |
| | | | RNDR-PERP | | | | 0.00000000000003637 |
| | | | RON-PERP | | | | -0.00000000000038916 |
| | | | RUNE-PERP | | | | 0.00000000000000227 |
| | | | SAND | 12.00000000000000000 | | | 12.00000000000000000 |
| | | | SOL | | | | 0.00932360000000000 |
| | | | SOL-PERP | | | | -10.00000000000000000 |
| | | | SRM-PERP | | | | 55.00000000000000000 |
| | | | SUSHI | 1.99962000000000000 | | | 1.99962000000000000 |
| | | | SUSHI-PERP | | | | -2.00000000000000000 |
| | | | SXP-PERP | | | | -0.00000000000001818 |
| | | | TONCOIN-PERP | | | | 0.00000000000024783 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claims** |
| | | | TSLA | | | 0.000000020000000 |
| | | | TSLA-PRE | | | -0.000000003257066 |
| | | | UNI-PERP | | | -0.000000000000676 |
| | | | UNISWAP-PERP | | | -0.000000000000001 |
| | | | USD | 4,600.182451000000000 | | 640,121.303180699000000 |
| | | | USDC | 635,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000000108548 |
| | | | XRP | 0.683530000000000 | | 0.683530000000000 |
| | | | YFII-PERP | | | 0.000000000000004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 959 | Name on file | FTX Trading Ltd. | EUR | 27.000000000000000 | FTX Trading Ltd. | 0.000512219849810 |
| | | | FTT | | | 27.023234684994700 |
| | | | NEXO | | | 0.000000010000000 |
| | | | RSR | | | 0.000000006305630 |
| | | | TRX | | | 0.000000003136160 |
| | | | USD | 2,103,700.000000000000000 | | 2,103,700.013834790000000 |
| | | | USDT | | | 0.000000011748120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5729 | Name on file | FTX Trading Ltd. | BTC | 16.611137190000000 | FTX Trading Ltd. | 16.729960076281000 |
| | | | COIN | | | 0.092178060000000 |
| | | | CRO | | | 8.896100000000000 |
| | | | ETH | | | 12.555708176391700 |
| | | | LTC | 912.360705380000000 | | 918.935075284304000 |
| | | | MATH | | | 0.044086000000000 |
| | | | UNI | | | 0.012189250000000 |
| | | | USD | | | 6.889256039960500 |
| | | | USDT | | | 0.000614703165600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1952 | Name on file | FTX Trading Ltd. | BTC | 7.452275790000000 | FTX Trading Ltd. | 7.452275791541830 |
| | | | DAI | 999.899980000000000 | | 999.899980000000000 |
| | | | ETH | 16.511705551292100 | | 16.511705551292100 |
| | | | ETHW | | | 0.000000008984260 |
| | | | FTT | 368.138328450000000 | | 368.138328452629000 |
| | | | TRX | 0.000163000000000 | | 0.000163000000000 |
| | | | USD | 48,246.000000000000000 | | 58,252.873932325400000 |
| | | | USDT | 17,765.830000000000000 | | 17,770.830063398400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85349* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 61,286.559800000000000 |
| | | | AAVE | | | 741.447458000000000 |
| | | | AAVE-PERP | | | -3.789999999940250 |
| | | | ADA-PERP | | | 520,651.000000000000000 |
| | | | AGLD | | | 146.700000000000000 |
| | | | AGLD-PERP | | | 16.399999999973900 |
| | | | ALCX-PERP | | | -44.208999999943300 |
| | | | ALGO | | | 51,322.800200000000000 |
| | | | ALGO-PERP | | | -2,872.000000000000000 |
| | | | ALICE-PERP | | | 200.200000000299000 |
| | | | ALPHA | | | 1,318.000000000000000 |
| | | | ALT-PERP | | | -1.656000000001930 |
| | | | APE | | | 13,144.117071680000000 |
| | | | APE-PERP | | | 3,582.800000000510000 |
| | | | APT | | | 8,792.045000000000000 |
| | | | AR-PERP | | | -0.000000000226094 |
| | | | ASD | | | 0.000000000205651 |
| | | | ASD-PERP | | | 0.000000000008526 |
| | | | ATLAS | | | 854,923.412000000000000 |
| | | | ATLAS-PERP | | | -358,850.000000000000000 |
| | | | ATOM | | | 7,889.361190000000000 |
| | | | ATOM-0325 | | | 0.000000000000039 |
| | | | ATOM-PERP | | | -101.090000000809000 |
| | | | AUDIO-PERP | | | 11,068.900000000400000 |
| | | | AURY | | | 0.984100000000000 |
| | | | AVAX | | | 12,665.732490330000000 |
| | | | AVAX-0325 | | | -0.000000000000001 |
| | | | AVAX-0930 | | | 0.000000000001136 |
| | | | AVAX-1230 | | | -0.000000000001818 |
| | | | AVAX-PERP | | | 67,673.200000001600000 |
| | | | AXS | | | 5,149.333593280000000 |
| | | | AXS-PERP | | | 31.999999998120000 |
| | | | BADGER-PERP | | | -41.660000005003500 |
| | | | BAL-PERP | | | -45.110000000049600 |
| | | | BAND-PERP | | | -2,302.900000006680000 |
| | | | BCH | | | 367.521431600000000 |
| | | | BCH-20211231 | | | -0.000000000000000 |
| | | | BCH-PERP | | | -78.590999999955400 |
| | | | BIT | | | 0.017000000000000 |
| | | | BNB | | | 8,295.702973050000000 |
| | | | BNB-0325 | | | 0.000000000000454 |
| | | | BNB-0624 | | | -0.000000000000042 |
| | | | BNB-0930 | | | -0.000000000000419 |
| | | | BNB-1230 | | | 0.000000000000312 |
| | | | BNB-20210924 | | | 0.000000000000227 |
| | | | BNB-20211231 | | | -0.000000000004447 |
| | | | BNB-PERP | | | 2.399999999986750 |
| | | | BNT-PERP | | | -972.300000000326000 |
| | | | BOBA | | | 69,361.598380000000000 |
| | | | BOBA-PERP | | | -8,684.400000000030000 |
| | | | BRZ | | | 549,948.494170913000000 |
| | | | BSV-0325 | | | -0.000000000000002 |
| | | | BSV-PERP | | | -0.339999999994849 |
| | | | BTC | | | 304.297228125727000 |
| | | | BTC-0325 | | | -0.000000000000191 |
| | | | BTC-0331 | | | 0.000000000000039 |
| | | | BTC-0624 | | | 0.000000000000120 |
| | | | BTC-0930 | | | 0.000000000000190 |
| | | | BTC-1230 | | | -0.036999999999990 |
| | | | BTC-20210625 | | | -0.000000000000007 |
| | | | BTC-20210924 | | | -0.000000000000014 |
| | | | BTC-20211231 | | | -0.000000000003397 |
| | | | BTC-PERP | | | 5,390.314999999900000 |
| | | | BULL | | | 528.662134424000000 |
| | | | C98-PERP | | | 2,934.000000000000000 |
| | | | CAKE-PERP | | | -2.399999999458170 |
| | | | CEL | | | 18,371.749350000000000 |
| | | | CEL-0930 | | | 0.000000000054569 |
| | | | CEL-1230 | | | 0.000000000058207 |
| | | | CELO-PERP | | | 2,213.199999999490000 |
| | | | CEL-PERP | | | -0.000000001472471 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CHR-PERP | | | -2,389.00000000000000 |
| | | | CHZ | | | 107,494.99400000000000 |
| | | | CHZ-PERP | | | -10.00000000000000 |
| | | | CLV-PERP | | | 1,322.50000000860000 |
| | | | COMP | | | 83.61674915000000 |
| | | | COMP-PERP | | | -6.18129999990580 |
| | | | COPE | | | 0.65620000000000 |
| | | | CREAM-PERP | | | 17.53000000110800 |
| | | | CRO | | | 379.06000000000000 |
| | | | CRO-PERP | | | -21,490.00000000000000 |
| | | | CRV | | | 84,827.72100000000000 |
| | | | CRV-PERP | | | 5,266.00000000000000 |
| | | | CVX-PERP | | | 851.40000000136000 |
| | | | DASH-PERP | | | 0.00000000062881 |
| | | | DAWN-PERP | | | -622.80000000190000 |
| | | | DEFI-0325 | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000386 |
| | | | DENT-PERP | | | 833,100.00000000000000 |
| | | | DODO-PERP | | | -295.50000000144500 |
| | | | DOGE | | | 3,412,726.68719879600000 |
| | | | DOGE-1230 | | | 2,214.00000000000000 |
| | | | DOGEBEAR2021 | | | 0.07113700000000 |
| | | | DOGEBULL | | | 388,250.27200000000000 |
| | | | DOGE-PERP | | | 39,808,814.00000000000000 |
| | | | DOT | | | 19,000.22510000000000 |
| | | | DOT-0325 | | | 0.00000000069150 |
| | | | DOT-0624 | | | -0.00000000034560 |
| | | | DOT-0930 | | | 0.00000000027284 |
| | | | DOT-1230 | | | 0.00000000029103 |
| | | | DOT-20210924 | | | -0.00000000007275 |
| | | | DOT-20211231 | | | -0.00000000036379 |
| | | | DOT-PERP | | | 88,487.50000000180000 |
| | | | DRGN-PERP | | | 0.00000000000000 |
| | | | DYDX | | | 53,202.29980000000000 |
| | | | DYDX-PERP | | | -674.89999999359000 |
| | | | EDEN-PERP | | | 0.00000000371937 |
| | | | EGLD-PERP | | | 0.52000000000920 |
| | | | ENJ | | | 0.45370000000000 |
| | | | ENJ-PERP | | | -1.00000000000000 |
| | | | ENS-PERP | | | 67.18000000397900 |
| | | | EOS-0325 | | | 0.00000000000363 |
| | | | EOS-0930 | | | -0.00000000069121 |
| | | | EOS-1230 | | | -0.00000000032830 |
| | | | EOS-PERP | | | 2,614.30000000365000 |
| | | | ETC-PERP | | | 9.19999999967370 |
| | | | ETH | | | 634.58371877437400 |
| | | | ETH-0325 | | | -0.00000000005474 |
| | | | ETH-0331 | | | 0.00000000001264 |
| | | | ETH-0624 | | | 0.00000000002626 |
| | | | ETH-0930 | | | 0.00000000000341 |
| | | | ETH-1230 | | | 1.00900000003480 |
| | | | ETH-20210625 | | | 0.00000000000056 |
| | | | ETH-20210924 | | | -0.00000000000085 |
| | | | ETH-20211231 | | | -0.00000000006167 |
| | | | ETHBULL | | | 12,395.46138317500000 |
| | | | ETH-PERP | | | 50,918.40999999980000 |
| | | | ETHW | | | 6,649.19594640000000 |
| | | | ETHW-PERP | | | -0.00000000072759 |
| | | | EUR | | | 5,035.27066630500000 |
| | | | EURT | | | 27,104.00000000000000 |
| | | | EXCH-PERP | | | -0.04499999999940 |
| | | | FIDA-PERP | | | 641.00000000000000 |
| | | | FIL-0325 | | | 0.00000000000042 |
| | | | FIL-PERP | | | -87.60000000142000 |
| | | | FLM-PERP | | | -0.00000001996729 |
| | | | FLOW-PERP | | | -0.00999999985488 |
| | | | FTM | | | 252,313.98452406000000 |
| | | | FTM-PERP | | | 174.00000000000000 |
| | | | FTT | | | 203,674.09003182000000 |
| | | | FTT-PERP | | | 27,742.19999999940000 |
| | | | FXS | | | 5,805.12475000000000 |
| | | | FXS-PERP | | | 321.89999999904000 |
| | | | GALA | | | 818,724.01100000000000 |
| | | | GALA-PERP | | | -560.00000000000000 |
| | | | GAL-PERP | | | -0.00000000047293 |
| | | | GLMR-PERP | | | 37,158.00000000000000 |
| | | | GMT | | | 64,285.22160000000000 |
| | | | GMT-PERP | | | -1,416.00000000000000 |
| | | | GRT | | | 78,975.49050000000000 |
| | | | GRT-PERP | | | -993.00000000000000 |
| | | | GST-PERP | | | 0.00000010826624 |
| | | | HBAR-PERP | | | -1.00000000000000 |
| | | | HNT-PERP | | | 0.00000000322771 |
| | | | HT | | | 2,359.31221000000000 |
| | | | HT-PERP | | | 6,378.22999999950000 |
| | | | ICP-PERP | | | 26.58000000640500 |
| | | | IMX-PERP | | | 3,282.00000000000000 |
| | | | IOTA-PERP | | | 17,481.00000000000000 |
| | | | JASMY-PERP | | | 5,800.00000000000000 |
| | | | JPY | | | 17,409,983.10079900000000 |
| | | | JST | | | 3.42800000000000 |
| | | | KAVA-PERP | | | -2,810.19999999960000 |
| | | | KNC | | | 6,291.73548000950000 |
| | | | KNC-PERP | | | -842.50000000278000 |
| | | | KSHIB | | | 10.00000000000000 |
| | | | KSHIB-PERP | | | 1,606,215.00000000000000 |
| | | | KSM-PERP | | | -789.32999999999000 |
| | | | LDO | | | 23,666.80940000000000 |
| | | | LEO-PERP | | | -37.00000000000000 |
| | | | LINA-PERP | | | 2,999,920.00000000000000 |
| | | | LINK | | | 12,619.99473125000000 |
| | | | LINK-0325 | | | 0.00000000014154 |
| | | | LINK-0624 | | | 0.00000000031377 |
| | | | LINK-0930 | | | 0.00000000027398 |
| | | | LINK-1230 | | | 0.00000000002728 |
| | | | LINK-20210924 | | | 0.00000000006366 |
| | | | LINK-20211231 | | | -0.00000000002465 |
| | | | LINK-PERP | | | -1,455.60000000092000 |
| | | | LOOKS | | | 57,108.29830000000000 |
| | | | LOOKS-PERP | | | 171,323.00000000000000 |
| | | | LRC-PERP | | | 1,800.00000000000000 |
| | | | LTC | | | 4,177.02109805000000 |
| | | | LTC-0325 | | | 0.00000000000909 |
| | | | LTC-0624 | | | 0.00000000017962 |
| | | | LTC-0930 | | | -0.00000000010572 |
| | | | LTC-1230 | | | -0.00000000000383 |
| | | | LTC-20211231 | | | 0.00000000002273 |
| | | | LTC-PERP | | | 16,651.68000000100000 |
| | | | LUNA2 | | | 1,210.39015537600000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | LUNA2_LOCKED | | | 2,824.243695840000000 |
| | | | LUNA2-PERP | | | -0.000000000105046 |
| | | | LUNC | | | 1,583,722.238123000000000 |
| | | | LUNC-PERP | | | 0.000001986396682 |
| | | | MANA | | | 66,449.197200000000000 |
| | | | MANA-PERP | | | 749.000000000000000 |
| | | | MAPS-PERP | | | 12,875.000000000000000 |
| | | | MATIC | | | 224,751.654100000000000 |
| | | | MATICBULL | | | 1,408,161.068940000000000 |
| | | | MATIC-PERP | | | 9,344.000000000000000 |
| | | | MID-PERP | | | 0.202999999999343 |
| | | | MINA-PERP | | | 4,881.000000000000000 |
| | | | MKR-PERP | | | -1.019999999997450 |
| | | | MOB | | | 0.000000045435668 |
| | | | MOB-PERP | | | 0.000000000028760 |
| | | | MTL-PERP | | | -402.800000005548000 |
| | | | NEAR | | | 44,341.005330000000000 |
| | | | NEAR-PERP | | | 330.700000003939000 |
| | | | NEO-PERP | | | -129.500000000287000 |
| | | | OKB-0325 | | | 0.000000000000007 |
| | | | OKB-PERP | | | -0.000000000019717 |
| | | | OMG | | | 331.263500000000000 |
| | | | OMG-0325 | | | -0.000000000120067 |
| | | | OMG-0624 | | | -0.000000000101863 |
| | | | OMG-0930 | | | 0.000000000013869 |
| | | | OMG-1230 | | | 0.000000000000255 |
| | | | OMG-20211231 | | | 0.000000000029103 |
| | | | OMG-PERP | | | 270.100000001262000 |
| | | | ONT-PERP | | | 13,645.000000000000000 |
| | | | OXY-PERP | | | -21,553.600000000400000 |
| | | | PAXG | | | 0.141600000000000 |
| | | | PAXG-PERP | | | 0.009999999999942 |
| | | | PEOPLE-PERP | | | -9,580.000000000000000 |
| | | | PERP | | | 0.076340000000000 |
| | | | PERP-PERP | | | 5,318.799999999340000 |
| | | | POLIS | | | 15,447.615150000000000 |
| | | | POLIS-PERP | | | -718.700000000368000 |
| | | | PRIV-PERP | | | 0.000000000000084 |
| | | | PROM-PERP | | | 979.089999999975000 |
| | | | PUNDIX-PERP | | | -5,783.200000001220000 |
| | | | PYTH_LOCKED | | | 58,333,333.000000000000000 |
| | | | QTUM-PERP | | | 47.800000002746600 |
| | | | RAY | | | 99,692.231800000000000 |
| | | | RAY-PERP | | | 291.000000000000000 |
| | | | REEF-PERP | | | -826.240000000000000 |
| | | | REN-PERP | | | -2,105.000000000000000 |
| | | | RNDR | | | 5,175.822260000000000 |
| | | | RNDR-PERP | | | -3,141.600000000365000 |
| | | | RON-PERP | | | -2,902.399999999960000 |
| | | | ROSE-PERP | | | -147,433.000000000000000 |
| | | | RSR | | | 9,076,210.000000000000000 |
| | | | RSR-PERP | | | -10.000000000000000 |
| | | | RUNE | | | 9,716.205618750000000 |
| | | | RUNE-PERP | | | 2,896.699999996280000 |
| | | | SAND | | | 58,512.615600000000000 |
| | | | SC-PERP | | | 300.000000000000000 |
| | | | SCRT-PERP | | | 5,856.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000880 |
| | | | SLP | | | 1.345000000000000 |
| | | | SLP-PERP | | | 24,280.000000000000000 |
| | | | SNX | | | 12,705.132600000000000 |
| | | | SNX-PERP | | | 124.600000000698000 |
| | | | SOL | | | 30,520.368406430000000 |
| | | | SOL-0325 | | | 0.000000000009197 |
| | | | SOL-0624 | | | 0.000000000009094 |
| | | | SOL-0930 | | | 0.000000000007275 |
| | | | SOL-1230 | | | 0.000000000005843 |
| | | | SOL-20210924 | | | -0.000000000004547 |
| | | | SOL-20211231 | | | -0.000000000008185 |
| | | | SOL-PERP | | | -906.329999999737000 |
| | | | SPELL | | | 17,806,701.650000000000000 |
| | | | SPELL-PERP | | | -171,800.000000000000000 |
| | | | SRM | | | 135,450.169441070000000 |
| | | | SRM_LOCKED | | | 36,173.182108930000000 |
| | | | SRM-PERP | | | 667,115.000000000000000 |
| | | | STEP | | | 78,082.478820000000000 |
| | | | STEP-PERP | | | -101,332.800000008000000 |
| | | | STETH | | | 60.603473837462400 |
| | | | STG | | | 80,689.009900000000000 |
| | | | STORJ-PERP | | | -0.039550004609374 |
| | | | SUN | | | 373,267.575678800000000 |
| | | | SUSHI | | | 19,168.448375000000000 |
| | | | SUSHI-PERP | | | 49.500000000000000 |
| | | | SXP | | | 0.004700000000000 |
| | | | SXP-PERP | | | -0.000300003413835 |
| | | | THETA-0325 | | | -0.000000000000090 |
| | | | THETA-PERP | | | 588.900000001437000 |
| | | | TLM-PERP | | | -154.000000000000000 |
| | | | TOMO | | | 8,114.513140000000000 |
| | | | TOMO-PERP | | | -21,101.499999999900000 |
| | | | TONCOIN | | | 8,308.490090000000000 |
| | | | TONCOIN-PERP | | | 63,112.899999999400000 |
| | | | TRU | | | 2,406.000000000000000 |
| | | | TRU-PERP | | | 5,529,059.000000000000000 |
| | | | TRX | | | 610,378.659503000000000 |
| | | | TRX-PERP | | | -91,562.000000000000000 |
| | | | TRYB | | | 112,878.794140000000000 |
| | | | TRYB-PERP | | | 172,711.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000020730 |
| | | | UNI | | | 19,328.049790000000000 |
| | | | UNI-0325 | | | -0.000000000001813 |
| | | | UNI-0624 | | | 0.000000000002728 |
| | | | UNI-0930 | | | -0.000000000001364 |
| | | | UNI-1230 | | | 0.000000000009549 |
| | | | UNI-20210924 | | | -0.000000000013187 |
| | | | UNI-20211231 | | | 0.000000000000454 |
| | | | UNI-PERP | | | 36.199999999446200 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | Undetermined* | | -28,328,051.899261900000000 |
| | | | USDT | | | 1,294,856.479528370000000 |
| | | | USTC | | | 101.612788280000000 |
| | | | VET-PERP | | | 18,841.000000000000000 |
| | | | WAVES-PERP | | | 25.500000000000000 |
| | | | WBTC | | | 19.689950240000000 |
| | | | XAUT-PERP | | | 0.000000000000001 |
| | | | XLM-PERP | | | -5,946.000000000000000 |
| | | | XMR-PERP | | | 1.320000000002350 |
| | | | XRP | | | 607,588.888439000000000 |
| | | | XRP-PERP | | | 5,132,481.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| | | | XTZ-PERP | | | -214.80700000331900 |
| | | | YFI | | | 7.24731865000000 |
| | | | YFII-PERP | | | -0.00000000000350 |
| | | | YFI-PERP | | | -0.12100000000358 |
| | | | ZEC-PERP | | | -119.90000000062000 |
| | | | ZIL-PERP | | | 5,860.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12858 | Name on file | FTX Trading Ltd. | 1INCH | -901.51573538391700 | FTX Trading Ltd. | -901.51573538391700 |
| | | | 1INCH-PERP | 901.00000000000000 | | 901.00000000000000 |
| | | | AAVE | 0.00000000250000 | | 0.00000000250000 |
| | | | AMPL | 0.00000000339299 | | 0.00000000339299 |
| | | | APT | 0.00000004891786 | | 0.00000004891786 |
| | | | ASD | 0.00000000443212 | | 0.00000000443212 |
| | | | ASD-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | AXS | 0.00000000702437 | | 0.00000000702437 |
| | | | BNB | 37.05999340000000 | | 37.05999340080600 |
| | | | BNT | -20,016.98611761020000 | | -20,016.98611761020000 |
| | | | BNT-PERP | 20,000.00000000000000 | | 20,000.00000000000000 |
| | | | BTC | 1.24257655000000 | | 1.24257655075130 |
| | | | CEL | 0.00000004760973 | | 0.00000004760973 |
| | | | CEL-PERP | -0.00000000005115 | | -0.00000000005115 |
| | | | COMP | 0.00000000350000 | | 0.00000000350000 |
| | | | COMP-PERP | -0.00000000000027 | | -0.00000000000027 |
| | | | CREAM-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | DOT | 0.00000000506900 | | 0.00000000506900 |
| | | | DOT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH | 18.15984171000000 | | 18.15984171488500 |
| | | | ETHW | 0.00000000629000 | | 0.00000000629000 |
| | | | FTT | 1,508.73414158327000 | | 1,508.73414158327000 |
| | | | GRT | 0.00000002806267 | | 0.00000002806267 |
| | | | HNT | 0.00000000500000 | | 0.00000000500000 |
| | | | HT-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | LTC | 0.00000000353970 | | 0.00000000353970 |
| | | | OKB | 0.00000000105296 | | 0.00000000105296 |
| | | | OKB-PERP | -0.00000000000291 | | -0.00000000000291 |
| | | | PAXG | 0.00000000250000 | | 0.00000000250000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000000426588 | | 0.00000000426588 |
| | | | ROOK | 0.00000000500000 | | 0.00000000500000 |
| | | | RSR | 0.00000000601861 | | 0.00000000601861 |
| | | | RUNE | 0.00000000111714 | | 0.00000000111714 |
| | | | SOL | 314.86186495000000 | | 314.86186495462600 |
| | | | SRM | 434.96550850000000 | | 434.96550850000000 |
| | | | SRM_LOCKED | 1,889.59544530000000 | | 1,889.59544530000000 |
| | | | SUSHI | 0.00000000500000 | | 0.00000000500000 |
| | | | TRU | 205,360.00000000000000 | | 205,360.00000000000000 |
| | | | TRU-PERP | -205,360.00000000000000 | | -205,360.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | TRYB | 0.00000000683794 | | 0.00000000683794 |
| | | | USD | 442,610.17782713300000 | | 442,610.17782713300000 |
| | | | USDT | | | 109.40726933281700 |
| | | | XAUT | 0.00000000235840 | | 0.00000000235840 |
| | | | XAUT-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | XRP | 0.00000000250000 | | 0.00000000250000 |
| | | | YFII | 0.00000000425000 | | 0.00000000425000 |
| | | | YFII-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | YFI-PERP | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 769 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000796503 |
| | | | AAVE-PERP | | | 0.00000000000007 |
| | | | AMC | 0.00594500000000 | | 0.00594500000000 |
| | | | AMPL | | | 0.00000000966735 |
| | | | ASD | 40,116.67284353000000 | | 40,116.67284354320000 |
| | | | ASD-PERP | | | 0.00000000001807 |
| | | | ATOM-PERP | | | 0.00000000000002 |
| | | | BAO | | | 1,986,000.00000000000000 |
| | | | BCH | | | 0.00000000112140006 |
| | | | BITW | 99.13005285000000 | | 99.13005286000000 |
| | | | BNB | 0.00000500000000 | | 0.00000501649234 |
| | | | BTC | 0.00001500000000 | | 0.00001502407537 |
| | | | BTC-20210326 | | | 0.00000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CREAM-20210625 | | | -0.00000000000035 |
| | | | CREAM-PERP | | | -0.00000000000028 |
| | | | DAWN-PERP | | | 0.00000000000055 |
| | | | DEFI-20210326 | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DMG | 0.05698300000000 | | 0.05698300000000 |
| | | | DMG-PERP | | | 0.00000000000011 |
| | | | DOGE | | | 0.00000002415737 |
| | | | DOT-PERP | | | 0.00000000000007 |
| | | | EOS-20210625 | | | -0.00000000000227 |
| | | | EOS-PERP | | | -0.00000000000225 |
| | | | ETH | 0.00901078000000 | | 0.00901080970765 |
| | | | ETH-20210625 | | | 0.00000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | 0.00501078000000 | | 0.00501078217627 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000028 |
| | | | FTT | 150.00000000000000 | | 150.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000003 |
| | | | GRT | | | 0.00000002947731 |
| | | | LINK | | | 0.00000000317493 |
| | | | LINK-PERP | | | 0.00000000000003 |
| | | | LTC-PERP | | | 0.00000000000002 |
| | | | MID-20210326 | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MTA | | | 1.00000500000000 |
| | | | OKB-PERP | | | 0.00000000000014 |
| | | | OXY | 0.14020792000000 | | 0.14020792773900 |
| | | | OXY-PERP | | | -0.00000000000909 |
| | | | PAXG | | | 0.00000000800000 |
| | | | RUNE | | | 0.00000003484433 |
| | | | SHIT-20210625 | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | STEP | 0.02000000000000 | | 0.02000002538947 |
| | | | SUSHI | | | 0.00000000253947 |
| | | | SXP | | | 0.00000002383134 |
| | | | THETA-PERP | | | -0.00000000000227 |
| | | | TONCOIN | 0.10000000000000 | | 0.10000000000000 |
| | | | TRU | | | 0.00000000200000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TRX | 200,000.330916000000000 | | 200,000.330916000000000 |
| | | | USD | 5,522,903.207772300000000 | | 5,522,759.097098750000000 |
| | | | USDT | 1,218.513589550000000 | | 1,218.513589597840000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000014323598 |
| | | | YFI | | | 0.000000011406264 |
| | | | YFI-20210625 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45354 | Name on file | FTX Trading Ltd. | BNB | 4.814241099091250 | FTX Trading Ltd. | 4.814241099091250 |
| | | | BTC | 0.000000008268641 | | 0.000000008268641 |
| | | | ETH | 15.806745010063700 | | 15.806745010063700 |
| | | | FTT | 25.000000004545400 | | 25.000000004545400 |
| | | | LUNC | 0.000000004621720 | | 0.000000004621720 |
| | | | NFT (294828806770628242/BELGIUM TICKET STUB #640) | | | 1.000000000000000 |
| | | | NFT (303603829091663635/FTX AU - WE ARE HERE! #27060) | | | 1.000000000000000 |
| | | | NFT (322869775605644074/MONTREAL TICKET STUB #1469) | | | 1.000000000000000 |
| | | | NFT (355338705947172045/BAKU TICKET STUB #852) | | | 1.000000000000000 |
| | | | NFT (370587279954219280/FRANCE TICKET STUB #605) | | | 1.000000000000000 |
| | | | NFT (525725154701306364/THE HILL BY FTX #2571) | | | 1.000000000000000 |
| | | | NFT (544301570195558104/FTX AU - WE ARE HERE! #15674) | | | 1.000000000000000 |
| | | | SOL | 0.000000003225729 | | 0.000000003225729 |
| | | | SRM | 0.493457140000000 | | 0.493457140000000 |
| | | | SRM_LOCKED | 11.012705020000000 | | 11.012705020000000 |
| | | | TRX | | | 20,245.979263324300000 |
| | | | USD | 0.000000026275942 | | 0.000000026275942 |
| | | | USDT | | | 141,763.745843993000000 |
| | | | USTC | 0.000000006534507 | | 0.000000006534507 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3896 | Name on file | FTX Trading Ltd. | ATLAS | 126,077,585.300000000000000 | FTX Trading Ltd. | 126,077,585.320000000000000 |
| | | | BTC | | | 0.000033263000000 |
| | | | COMPBEAR | | | 0.000600000000000 |
| | | | ETH | | | 0.000140660000000 |
| | | | ETHW | | | 0.000140660000000 |
| | | | FTT | 99.962800000000000 | | 99.962800000000000 |
| | | | POLIS | 401,890.720000000000000 | | 401,890.720000000000000 |
| | | | RAY | | | 0.043707500000000 |
| | | | USD | 77.779653060000000 | | 77.779653064366200 |
| | | | USDT | 138,161.160100000000000 | | 138,161.160097457000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73019 | Name on file | FTX Trading Ltd. | BTC | 0.627783520025000 | FTX Trading Ltd. | 0.627783520025000 |
| | | | ETH | 20.126505740000000 | | 20.126505740000000 |
| | | | ETHW | 60.476505740000000 | | 60.476505740000000 |
| | | | FTT | 0.071250640000000 | | 0.071250640000000 |
| | | | HXRO | 10,046,741.520190100000000 | | 10,046,741.520190100000000 |
| | | | LINK | | | 99.569600657537000 |
| | | | NFT (322112781912511547/FTX FOUNDATION GROUP DONATION CERIFICATE #18) | | | 1.000000000000000 |
| | | | SOL | 1,794.996171255280000 | | 1,794.996171255280000 |
| | | | SRM | 116,954.160388390000000 | | 116,954.160388390000000 |
| | | | SRM_LOCKED | 49,641.974579833000000 | | 49,641.974579833000000 |
| | | | USD | 441,665.506710897000000 | | 441,665.506710897000000 |
| | | | USDT | 1,938.305522664700000 | | 1,938.305522664700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 251 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000000784800 |
| | | | ETHW | | | 0.004231500000000 |
| | | | USD | 182,536.110000000000000 | | 182,536.110021443000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 798 | Name on file | FTX Trading Ltd. | BNB | 0.129974000000000 | FTX Trading Ltd. | 0.129974000000000 |
| | | | BRZ | 4,611.846800540000000 | | 4,611.846800540000000 |
| | | | ETH | 0.194961000000000 | | 0.194961000000000 |
| | | | HT | 0.100000000000000 | | 0.100000000000000 |
| | | | TRX | 0.277011000000000 | | 0.472018863943070 |
| | | | USD | 2.940000000000000 | | 2.946544285600000 |
| | | | USDT | 234,720.830000000000000 | | 234,579.564747598000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47812 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 728.508301189299000 |
| | | | BTC | | | 5.046380844288940 |
| | | | CEL | 0.000000007942650 | | 0.000000007942650 |
| | | | DOGE | 0.000000006749360 | | 0.000000006749360 |
| | | | ETH | | | 133.546478254200000 |
| | | | ETHW | 132.823415997169000 | | 132.823415997169000 |
| | | | LINK | | | 204.926248195268000 |
| | | | LTC | | | 42.867119845437800 |
| | | | SOL | | | 616.579479559617000 |
| | | | SRM | 1,437.595587840000000 | | 1,437.595587840000000 |
| | | | SRM_LOCKED | 30.430212160000000 | | 30.430212160000000 |
| | | | SUSHI | 0.000000001449790 | | 0.000000001449790 |
| | | | TRX | 0.156817921733440 | | 0.156817921733440 |
| | | | USD | 22,867.130395763600000 | | 22,867.130395763600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85351 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | -0.000000000000010 |
| | | | BTC | 20.631585770000000 | | 20.631585757731300 |
| | | | BTC-PERP | | | 0.000000000000045 |
| | | | ETH | | | 0.000000000307349 |
| | | | ETH-PERP | | | -0.000000000000013 |
| | | | ETHW | | | 0.000000000767864 |
| | | | FTT | 25.002809480000000 | | 25.002809480000000 |
| | | | USD | 4,333.270000000000000 | | 4,333.269796270460000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38668 | Name on file | FTX Trading Ltd. | BTC | 0.000000000918090 | FTX Trading Ltd. | 0.000000000918090 |
| | | | ETH | | | 0.028596956410360 |
| | | | ETHW | 100.027877235037000 | | 100.027877235037000 |
| | | | RAY | 14,460.262548408700000 | | 14,460.262548408700000 |
| | | | SOL | 43,176.222660225100000 | | 43,176.222660225100000 |
| | | | TRX | 959,812.000032666000000 | | 959,812.000032666000000 |
| | | | USD | 372.451537730635000 | | 372.451537730635000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | USDT | | | 0.0038517762471177 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39685 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000026 | FTX Trading Ltd. | 0.0000000000000026 |
| | | | AXS-PERP | 0.0000000000006366 | | 0.0000000000006366 |
| | | | BNB | 0.0066349123890840 | | 0.0066349123890840 |
| | | | BTC | 0.7000691147950000 | | 0.7000691147950000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.0000000000000000 | | 25.0000000000000000 |
| | | | HT-PERP | 0.0000000000000397 | | 0.0000000000000397 |
| | | | ICP-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | LOOKS | | | 428,911.8293977560000 |
| | | | LUNC-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | RAY | 0.6535267600000000 | | 0.6535267600000000 |
| | | | SOL | 0.0052968000000000 | | 0.0052968000000000 |
| | | | SOL-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | SRM | 28.0894390800000000 | | 28.0894390800000000 |
| | | | SRM_LOCKED | 116.4646829300000000 | | 116.4646829300000000 |
| | | | STG | 2.0000000000000000 | | 2.0000000000000000 |
| | | | TRX | 0.0015880000000000 | | 0.0015880000000000 |
| | | | USD | 793.7331763420880000 | | 793.7331763420880000 |
| | | | USDT | 0.2002047367478800 | | 0.2002047367478800 |
| | | | XAUT-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | XMR-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | XTZ-PERP | -0.0000000000027275 | | -0.0000000000027275 |
| | | | YFI-PERP | -16.7190000000000000 | | -16.7190000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10595 | Name on file | FTX Trading Ltd. | DOGE | 350,423.1153496190000 | FTX Trading Ltd. | 350,423.1153496190000 |
| | | | ETH | 271.4516751201700 | | 271.4516751201700 |
| | | | ETHW | 1.0927872423500 | | 1.0927872423500 |
| | | | FTT | 27.1901155290845 | | 27.1901155290845 |
| | | | HT | 135.0000000607300 | | 135.0000000607300 |
| | | | LTC | 29.9100000002367 | | 29.9100000002367 |
| | | | LUNA2_LOCKED | 52.4221619000000 | | 52.4221619000000 |
| | | | TRX | 105,088.8612115760000 | | 105,088.8612115760000 |
| | | | USD | 2,503.0472825723000 | | 2,503.0472825723000 |
| | | | USDT | 0.0065625073688416 | | 0.0065625073688416 |
| | | | USTC | 0.0000000026940900 | | 0.0000000026940900 |
| | | | XRP | 10,181.0046142680000 | | 10,181.0046142680000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35022 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 2.5054080150955000 |
| | | | BTC | 18.4649033836086000 | | 18.4649033836086000 |
| | | | ETH | 3.4299235024973000 | | 3.4299235024973000 |
| | | | FTT | 0.0000000010306785 | | 0.0000000010306785 |
| | | | LUNA2 | 0.0053822082390000 | | 0.0053822082390000 |
| | | | LUNA2_LOCKED | 0.0125584858900000 | | 0.0125584858900000 |
| | | | SOL | 384.1071091365280 | | 384.1071091365280 |
| | | | SPY | 431.1654143552300 | | 431.1654143552300 |
| | | | SRM | 27.6733779500000 | | 27.6733779500000 |
| | | | SRM_LOCKED | 110.6837843100000 | | 110.6837843100000 |
| | | | TRX | 0.0010130000000000 | | 0.0010130000000000 |
| | | | USD | 20,099.7205309792000 | | 20,099.7205309792000 |
| | | | USDT | 67,275.6862349471000 | | 67,275.6862349471000 |
| | | | USTC | 0.7618775894448800 | | 0.7618775894448800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5750 | Name on file | FTX Trading Ltd. | BTC | 0.0000000640000000 | FTX Trading Ltd. | 0.0000006560000000 |
| | | | BTC-20200626 | | | 0.0000000000000000 |
| | | | BTC-20200925 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CHF | | | 0.0000064339000019 |
| | | | ETH-PERP | | | 0.0000000000000012 |
| | | | FTT | | | 2.2000000712997000 |
| | | | SUN | 0.0003821700000000 | | 0.0003821700000000 |
| | | | USD | 0.6100000000000000 | | 284,923.2951278185460450 |
| | | | USDC | 284,922.6853409800000 | | 0.0000000000000000 |
| | | | USDT | | | 0.0021800560044182 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1896 | Name on file | FTX Trading Ltd. | USD | 397,683.5500000000000 | West Realm Shires Services Inc. | 397,983.5592095767320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71647 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.0000000000000006 | FTX Trading Ltd. | 0.0000000000000006 |
| | | | ATOM-PERP | -0.0000000000000019 | | -0.0000000000000019 |
| | | | AVAX | 0.0000000035790560 | | 0.0000000035790560 |
| | | | AXS | 0.0000000507454370 | | 0.0000000507454370 |
| | | | AXS-PERP | -0.0000000000000173 | | -0.0000000000000173 |
| | | | BAND-PERP | 0.0000000000000818 | | 0.0000000000000818 |
| | | | BCH | 0.0000000009331900 | | 0.0000000009331900 |
| | | | BCH-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BRZ | 0.0000000005501550 | | 0.0000000005501550 |
| | | | BTC | 0.0000000007820031 | | 0.0000000007820031 |
| | | | BTC-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | CEL-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | CRO | 0.0000000084957560 | | 0.0000000084957560 |
| | | | DOT | 0.0856533111593880 | | 0.0856533111593880 |
| | | | ETH | 0.0000000003727440 | | 0.0000000003727440 |
| | | | ETH-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | ETHW | 0.0000000090025230 | | 0.0000000090025230 |
| | | | EUR | 0.0000000004588381 | | 0.0000000004588381 |
| | | | FTT | 0.0000000005475225 | | 0.0000000005475225 |
| | | | FTT-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | FXS-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | KNC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LINK-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LTC | 0.0000000001882350 | | 0.0000000001882350 |
| | | | LUNA2 | 0.0526046736500000 | | 0.0526046736500000 |
| | | | LUNA2_LOCKED | 0.1227442385000000 | | 0.1227442385000000 |
| | | | LUNC | 0.0000000006533040 | | 0.0000000006533040 |
| | | | NEAR-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | OMG | 0.0000000006505770 | | 0.0000000006505770 |
| | | | PERP-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | RAY | 274.0397427969650000 | | 274.0397427969650000 |
| | | | RNDR-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | SOL | | | 14.2245532833320700 |
| | | | SOL-PERP | -0.0000000000000596 | | -0.0000000000000596 |
| | | | TONCOIN-PERP | 0.0000000000000042 | | 0.0000000000000042 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | USD | 287,126.545976398000000 | | 287,126.545976398000000 |
| | | | USDT | 134,041.228422923000000 | | 134,041.228422923000000 |
| | | | USTC | 0.000000069945420 | | 0.000000069945420 |
| | | | XRP | 2,298.745524558970000 | | 2,298.745524558970000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87021 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000040200000000 |
| | | | SOL | | | 3,476.976144100000000 |
| | | | USD | 200,000.000000000000000 | | 362,898.843399295000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify such customer's claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84653 | Name on file | FTX Trading Ltd. | 1INCH | 382.158900000000000 | FTX Trading Ltd. | 382.158926395002000 |
| | | | AAVE | 12,305.419800000000000 | | 12,305.420512370400000 |
| | | | AAVE-PERP | | | 0.000000040200000218 |
| | | | ALGO-PERP | -35.000000000000000 | | 0.000000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000227 |
| | | | AVAX | -1,415.202300000000000 | | -1,415.202261578360000 |
| | | | AVAX-PERP | | | -0.000000000000000113 |
| | | | AXS | | | 0.000000002702110 |
| | | | BAL-PERP | -272.000000000000000 | | -272.000000000000000 |
| | | | BCH | -189.183310000000000 | | -189.183310284131000 |
| | | | BNB | | | 0.002390100000000 |
| | | | BNB-PERP | -500.000000000000000 | | -500.000000000000000 |
| | | | BTC | | | -12.828404676382800 |
| | | | BTC-0624 | | | 0.000000000000000000 |
| | | | BTC 1230 | -4.800000000000000 | | 0.000000000000000000 |
| | | | BTC-1230 | | | -4.794000000000000 |
| | | | BTC-PERP | -0.200000000000000 | | -0.616900000000000 |
| | | | CRV-PERP | -1,350.000000000000000 | | -1,350.000000000000000 |
| | | | ETH | -96.283600000000000 | | -96.283519739150000 |
| | | | ETH-PERP | -99.980000000000000 | | -100.012000000000000 |
| | | | ETHW | 4.048300000000000 | | 4.048334259097600 |
| | | | EUR | 30.376670720000000 | | 30.376670720000000 |
| | | | FTM | -57,406.469800000000000 | | -57,406.469797255000000 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | FXS-PERP | -414.000000000000000 | | -414.000000000000000 |
| | | | GMT | | | 0.692537500000000 |
| | | | IMX-PERP | -3,826.000000000000000 | | -3,826.000000000000000 |
| | | | LINK | -4,010.704300000000000 | | -4,010.704253206490000 |
| | | | LINK-PERP | -187.000000000000000 | | -187.000000000000000 |
| | | | LTC | -971.374300000000000 | | -971.374288381844000 |
| | | | LUNA2 | 80.336183290000000 | | 80.336183290000000 |
| | | | LUNA2_LOCKED | | | 187.451094300000000 |
| | | | LUNC | 10,675.770676124000000 | | 10,675.770676124300000 |
| | | | LUNC-PERP | | | -0.000000000000014 |
| | | | MANA | | | 0.332400000000000 |
| | | | MANA-PERP | -76,200.000000000000000 | | -76,200.000000000000000 |
| | | | MATIC | -90,585.990400000000000 | | -90,585.990390873800000 |
| | | | NEAR | 452.050000000000000 | | 452.052867000000000 |
| | | | NEAR-PERP | | | -0.000000000000227 |
| | | | POLIS-PERP | -26,890.000000000000000 | | -2,680.600000000000000 |
| | | | SAND | | | 0.200000000000000 |
| | | | SAND-PERP | -38,200.000000000000000 | | -38,200.000000000000000 |
| | | | SOL | -1,544.841000000000000 | | -1,544.840963218590000 |
| | | | SOL-PERP | 36.580000000000000 | | -16.950000000000700 |
| | | | TRX | | | 0.001045000000000 |
| | | | UNI-PERP | -314.800000000000000 | | -314.800000000000000 |
| | | | USD | 1,581,745.960000000000000 | | 1,581,745.959613450000000 |
| | | | USDT | 3,842.933368970000000 | | 3,842.933368979170000 |
| | | | USTC | | | 0.000000011807454 |
| | | | XLM-PERP | -470,000.000000000000000 | | -470,000.000000000000000 |
| | | | XRP | 0.915500000000000 | | 0.915492989034897 |
| | | | XRP-PERP | 935,857.000000000000000 | | 935,857.000000000000000 |
| | | | YFI | -2.017300000000000 | | -2.017302655682240 |
| | | | ZEC-PERP | -635.000000000000000 | | -635.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~1847~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~BTC~~ | | ~~FTX Trading Ltd.~~ | ~~12.056719600000000~~ |
| | | | ~~USD~~ | ~~209,009.500000000000000~~ | | ~~0.000000000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.~~

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21080 | Name on file | FTX Trading Ltd. | AVAX | 0.002485845279339 | FTX Trading Ltd. | 0.002485845279339 |
| | | | AVAX-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | AXS-PERP | -0.000000000005911 | | -0.000000000005911 |
| | | | BAT | 0.964255000000000 | | 0.964255000000000 |
| | | | BNB | 0.001121488170350 | | 0.001121488170350 |
| | | | BNB-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BTC | | | 0.000487635384160 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.007500000000000 | | 0.007500000000000 |
| | | | ETH | | | 0.000293685950442 |
| | | | ETHW | 0.000292092696080 | | 0.000292092696080 |
| | | | FTM | 0.102504600710469 | | 0.102504600710469 |
| | | | FTT | 941.436434920000000 | | 941.436434920000000 |
| | | | GENE | 0.062642360000000 | | 0.062642360000000 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 20.532019710000000 | | 20.532019710000000 |
| | | | LUNC | 0.000000006712210 | | 0.000000006712210 |
| | | | MANA | 0.117110000000000 | | 0.117110000000000 |
| | | | MATIC | 0.035500000000000 | | 0.035500000000000 |
| | | | MSOL | 0.000040026548171 | | 0.000040026548171 |
| | | | NEAR-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | POLIS | 0.000350000000000 | | 0.000350000000000 |
| | | | RAY | 0.375630740029358 | | 0.375630740029358 |
| | | | SAND | 0.105370000000000 | | 0.105370000000000 |
| | | | SLND | 0.003214000000000 | | 0.003214000000000 |
| | | | SOL | 0.004375815495847 | | 0.004375815495847 |
| | | | SOL-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | SRM | 6.970867110000000 | | 6.970867110000000 |
| | | | SRM_LOCKED | 125.869132890000000 | | 125.869132890000000 |
| | | | STSOL | | | 0.005954203066435 |
| | | | TRX | | | 1,517.499721507140000 |
| | | | USD | 176,307.447724122000000 | | 176,307.447724122000000 |
| | | | USDT | | | 772,071.651336500000000 |
| | | | USTC | 0.000000009582870 | | 0.000000009582870 |
| | | | WRX | 0.024675000000000 | | 0.024675000000000 |
| | | | XRP | | | 0.403679452086290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1085 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00002035597745520 |
| | | | ETH | | | 0.00065137102176400 |
| | | | ETHW | | | 0.00068809667782000 |
| | | | FTT | | | 199.96000000000000 |
| | | | USD | 2,176,475.78000000000000 | | 2,176,475.78355060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the filed claim to match their books and records.

| 965 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 8.11280000000000000 |
| | | | AXS-PERP | | | 0.00000000000000170 |
| | | | BTC | 8.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | 70.00000000000000000 | | 0.00000000000000909 |
| | | | LINK-PERP | | | 0.00000000000000270 |
| | | | LUNC-PERP | | | -0.00000000000000270 |
| | | | SOL | | | 0.70057530000000000 |
| | | | USD | | | -1.300588667498960 |
| | | | USDT | 40.00000000000000000 | | 0.00000000109273349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83394 | Name on file | FTX Trading Ltd. | ALGO | 2,564.00000000000000 | FTX Trading Ltd. | 2,564.00000000000000 |
| | | | AUDIO | 657.88123100000000000 | | 657.88123100000000000 |
| | | | AXS | 328.88507764115000 | | 328.88507764115000 |
| | | | BNB | 6.568018012918620 | | 6.568018012918620 |
| | | | BTC | 4.42581336125000 | | 4.42581336125000 |
| | | | CRO | 2,449.55777500000000 | | 2,449.55777500000000 |
| | | | DFL | 9,998.195000000000000 | | 9,998.195000000000000 |
| | | | DOGE | | | 100,627.10353626500000 |
| | | | DOT | 209.01669543900000 | | 209.01669543900000 |
| | | | ENJ | 372.00000000000000 | | 372.00000000000000 |
| | | | ETH | | | 22.7803575818277700 |
| | | | ETHW | 22.71828872000000 | | 22.71828872000000 |
| | | | FTM | 576.00000000000000 | | 576.00000000000000 |
| | | | FTT | 101.28131388000000 | | 101.28131388000000 |
| | | | GALA | 9,259.39171500000000 | | 9,259.39171500000000 |
| | | | HNT | 20.90000000000000 | | 20.90000000000000 |
| | | | LINK | | | 290.745158008445000 |
| | | | MANA | 846.00000000000000 | | 846.00000000000000 |
| | | | MATIC | | | 4,079.556797962040000 |
| | | | NEAR | 172.40000000000000 | | 172.40000000000000 |
| | | | POLIS | 320.00000000000000 | | 320.00000000000000 |
| | | | SAND | 736.00000000000000 | | 736.00000000000000 |
| | | | SHIB | 157,097,311.22697000000000 | | 157,097,311.22697000000000 |
| | | | SOL | 37.84663459000000 | | 37.84663459000000 |
| | | | SPELL | 38,400.00000000000000 | | 38,400.00000000000000 |
| | | | TRX | | | 46,039.79238630100000 |
| | | | USD | 3.41890100448250 | | 3.49189010048250 |
| | | | XRP | | | 12,340.44524068960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22611 | Name on file | FTX Trading Ltd. | AXS | 272.180501834095000 | FTX Trading Ltd. | 272.180501834095000 |
| | | | BTC | 1.07662252000000000 | | 1.07662252000000000 |
| | | | ETH | 74.573760760000000 | | 74.573760760000000 |
| | | | ETHW | 74.554053650000000 | | 74.554053650000000 |
| | | | FTT | 148.65000000000000 | | 148.65000000000000 |
| | | | LINK | | | 331.359399932841000 |
| | | | LUNA2 | 845.010697900000000 | | 845.010697900000000 |
| | | | LUNA2_LOCKED | 1,971.69162900000000 | | 1,971.69162900000000 |
| | | | LUNC | 31,587,048.57078100000000 | | 31,587,048.57078100000000 |
| | | | SOL | | | 195.12068096871000 |
| | | | TRX | 871.00000003439000 | | 871.00000003439000 |
| | | | USD | 348,091.98660495700000 | | 348,091.98660495700000 |
| | | | USDT | 0.46556969954686 | | 0.46556969954686 |
| | | | USTC | 99,081.451060452900000 | | 99,081.451060452900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 557 | Name on file | FTX Trading Ltd. | BNB | 100.000730000000000 | FTX Trading Ltd. | 100.000726982898000 |
| | | | BNB-PERP | | | -0.00000000000000028 |
| | | | BTC | 5.00005000000000000 | | 5.0000514531556020 |
| | | | BTC-PERP | | | -0.00000000000000909 |
| | | | BUSD | 108,272.31502000000000 | | 0.00000000000000000 |
| | | | CRO | | | 0.10000000000000000 |
| | | | DOT-PERP | | | -0.00000000000000909 |
| | | | ETH | 7.12635000000000000 | | 7.126352967148680 |
| | | | ETH-PERP | | | 0.00000000000000142 |
| | | | ETHW | | | 0.00000000106106469 |
| | | | FTT | | | 104.95127501000000 |
| | | | FTT-PERP | | | -0.00000000000000113 |
| | | | GBP | | | 0.00000008696387 |
| | | | LTC | | | 0.000000009653235 |
| | | | SOL | | | 0.000000008244768 |
| | | | SOL-PERP | | | 0.00000000000000227 |
| | | | SRM | | | 1.71989620000000000 |
| | | | SRM_LOCKED | | | 153.448292760000000 |
| | | | USD | 31,404.865390000000000 | | 108,272.31502398000000 |
| | | | USDT | 31,404.865390000000000 | | 31,404.86539319090000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 4204 | Name on file | FTX Trading Ltd. | ATLAS | 6.32820000000000000 | FTX Trading Ltd. | 6.32820000000000000 |
| | | | BLT | 0.67792500000000000 | | 0.67792500000000000 |
| | | | BNB | 0.01877413000000 | | 0.01877413000000 |
| | | | ETH | 1.90022300000000000 | | 1.90022300000000000 |
| | | | ETHW | 1.90022300000000000 | | 1.90022300000000000 |
| | | | FTT | 300.01312490000000 | | 300.01312490000000 |
| | | | LEO | 100.758349201012000 | | 100.758349201012000 |
| | | | POLIS | 0.06000000000000000 | | 0.06000000000000000 |
| | | | SOL | 25.007419384300700 | | 25.007419384310700 |
| | | | SRM | | | 1.59080598000000000 |
| | | | SRM_LOCKED | | | 6.31915352000000000 |
| | | | TRX | | | 0.00000000000000000 |
| | | | USD | | | 0.009504752438893 |
| | | | USDT | 253,035.62970000000000 | | 253,035.629714904000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54289 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.011789979704300 |
| | | | AGLD | 228.301141500000000 | | 228.301141500000000 |
| | | | ALPHA | 0.00028000000000 | | 0.00028000000000 |
| | | | APE | 0.000000006572610 | | 0.000000006572610 |
| | | | ATOM | 0.00001300000000 | | 0.00001300000000 |
| | | | BCH | 0.000000005619808 | | 0.000000005619808 |
| | | | BNB | 0.006300190940856 | | 0.006300190940856 |
| | | | BTC | | | 4.00806489366940 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ | 1,750.01345000000000 | | 1,750.01345000000000 |
| | | | DAI | 0.00000000506747 | | 0.00000000506747 |
| | | | DOT | 625.29066241976000 | | 625.29066241976000 |
| | | | DOT-20210625 | -0.00000000000001 | | -0.00000000000001 |
| | | | ENJ | 827.00473500000000 | | 827.00473500000000 |
| | | | ETH | | | 0.05038398948119 0 |
| | | | ETH-20210326 | -0.00000000000000035 | | -0.00000000000000035 |
| | | | ETH-20210625 | -0.00000000000000024 | | -0.00000000000000024 |
| | | | ETH-20210924 | -0.00000000000000006 | | -0.00000000000000006 |
| | | | ETH-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | ETHW | 0.05065688589298 0 | | 0.05065688589298 0 |
| | | | FTM | 800.00400000000000 | | 800.00400000000000 |
| | | | FTT | 295.09627979414500 0 | | 295.09627979414500 0 |
| | | | HNT | 60.00030000000000 | | 60.00030000000000 |
| | | | IMX | 505.10252550000000 | | 505.10252550000000 |
| | | | LINK | 50.00025000000000 | | 50.00025000000000 |
| | | | LTC-20210326 | 0.00000000000014 | | 0.00000000000014 |
| | | | LUNA2 | 8.15656954000000 | | 8.15656954000000 |
| | | | LUNA2_LOCKED | 19.03199559000000 | | 19.03199559000000 |
| | | | LUNC | 1,100,082.67422447000000 0 | | 1,100,082.67422447000000 0 |
| | | | MATIC | 0.00100000000000 | | 0.00100000000000 |
| | | | NEAR | 0.00539450000000 | | 0.00539450000000 |
| | | | NEXO | 1,444.00000000000000 | | 1,444.00000000000000 |
| | | | OXY | 0.00060500000000 | | 0.00060500000000 |
| | | | PORT | 11,690.28894500000000 | | 11,690.28894500000000 |
| | | | SOL | 50.00135726099890 0 | | 50.00135726099890 0 |
| | | | SRM | 315.21023000000000 | | 315.21023000000000 |
| | | | SUSHI | 1,058.63831316510000 0 | | 1,058.63831316510000 0 |
| | | | TRX | 0.00003800263070 4 | | 0.00003800263070 4 |
| | | | UNI | 180.14889546753100 0 | | 180.14889546753100 0 |
| | | | USD | 2,181.27526830818000 0 | | 2,181.27526830818000 0 |
| | | | USDT | 0.06344938885430 | | 0.06344938885430 |
| | | | USTC | 0.05000000000000 | | 0.05000000000000 |
| | | | XRP | 0.00094000000000 | | 0.00094000000000 |
| | | | YFI | 0.00000000021570 0 | | 0.00000000021570 0 |
| | | | YFI-20210326 | 0.00000000021570 0 | | 0.00000000021570 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70442 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | AGLD | 0.09546945000000 | | 0.09546945000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB | 0.01026756250000 0 | | 0.01026756250000 0 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000220 | | -0.00000000000220 |
| | | | DOT-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | EDEN | 0.09424984000000 | | 0.09424984000000 |
| | | | EDEN-PERP | 14,588.70000000000000 | | 14,588.70000000000000 |
| | | | EOS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ETC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH | 9.44545200582723 0 | | 9.44545200582723 0 |
| | | | ETH-0624 | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH-1230 | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 1.54600000000000 | | 1.54600000000000 |
| | | | ETHW | 7.44545199732723 0 | | 7.44545199732723 0 |
| | | | FIDA | 0.37952090000000 | | 0.37952090000000 |
| | | | FIDA_LOCKED | 0.29079369000000 | | 0.29079369000000 |
| | | | FIL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | FTT | 66.18898885000000 | | 66.18898885000000 |
| | | | GAL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | HT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ICP-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | MATH | 0.07057752500000 | | 0.07057752500000 |
| | | | MOB | 0.49639000000000 | | 0.49639000000000 |
| | | | NEAR-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | NFT (3082356038956621964/THE HILL BY FTX #4148) | | | 1.00000000000000 |
| | | | OKB | 0.05724050000000 | | 0.05724050000000 |
| | | | OMG-20211231 | -0.00000000000007 | | -0.00000000000007 |
| | | | OP-PERP | 1,177.00000000000000 | | 1,177.00000000000000 |
| | | | SOL | 0.02555425000000 | | 0.02555425000000 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SRM | 13.98195000000000 | | 13.98195000000000 |
| | | | SXP | 0.09317710000000 | | 0.09317710000000 |
| | | | TRX | 0.00115500000000 | | 0.00115500000000 |
| | | | UNI-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | USD | -3,410.88992641791000 | | -3,410.88992641791000 |
| | | | USDT | 0.00000000005536349 | | 69,147.58738248960000 0 |
| | | | USTC | 0.00000000005536349 | | 0.00000000005536349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8170 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00845910812946 8 |
| | | | BTC | 5.46157709000000 0 | | 5.46157709215800 0 |
| | | | DAI | | | 0.98985952000000 |
| | | | ETH | 292.12225546000000 0 | | 292.12225546937700 0 |
| | | | ETHW | | | 0.00025564376923 |
| | | | FTT | 10,090.51461465000000 0 | | 10,090.51461465000000 0 |
| | | | LUNA2_LOCKED | | | 10,620.29785000000000 0 |
| | | | SRM | | | 831.19044683000000 0 |
| | | | SRM_LOCKED | | | 23,913.92955317000000 0 |
| | | | USD | 102.22493823727500 0 | | 102.22493823727500 0 |
| | | | USDT | | | 1.09185332382715 0 |
| | | | USTC | | | 0.00000000509628 |
| | | | WBTC | | | 0.00011179000000 0 |
| | | | XRP | 710,619.41536800000000 0 | | 710,619.41536800000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28146 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.22339931518143 0 |
| | | | BTC | | | 2.30500692603624 0 |
| | | | BTC-PERP | | | 0.02100000000000 |
| | | | ETH | | | 1.25723294552103 0 |
| | | | ETHW | | | 1.25221239057101 0 |
| | | | FTT | | | 409.58427257916900 0 |
| | | | LUNA2 | | | 0.83514817170000 0 |
| | | | LUNA2_LOCKED | | | 1.94867906700000 0 |
| | | | LUNC | | | 181,855.27269000000000 0 |
| | | | PRISM | | | 0.00000001572070 |
| | | | SOL | | | 240.17189698759400 0 |
| | | | TRX | | | 10.59790314906430 0 |
| | | | USD | Undetermined* | | -4,563.16944747043000 0 |
| | | | USTC | | | 0.00000000568468 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claims** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XRP | | | 48,538.41541185470000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26148 | Name on file | FTX Trading Ltd. | AAVE | 41.48946391110000 | FTX Trading Ltd. | 41.48946391110000 |
| | | | AKRO | 4,613.11731698000000 | | 4,613.11731698000000 |
| | | | ALGO | 153.00000000000000 | | 153.00000000000000 |
| | | | AMPL | 36,898.33936595250000 | | 36,898.33936595250000 |
| | | | APT | 741.00000000000000 | | 741.00000000000000 |
| | | | ASDBEAR | 4,224,278,320.77100000000000 | | 4,224,278,320.77100000000000 |
| | | | ASDBULL | 17,457,166.00834800000000 | | 17,457,166.00834800000000 |
| | | | ATOM | 2,426.17780755096000 | | 2,426.17780755096000 |
| | | | AUD | 186.61674627487000 | | 186.61674627487000 |
| | | | AUDIO | 9,361.79536547000000 | | 9,361.79536547000000 |
| | | | AVAX | | | 74.51375342943560 |
| | | | BAL | 164.61155063260000 | | 164.61155063260000 |
| | | | BALBEAR | 58,560,280.52310000000000 | | 58,560,280.52310000000000 |
| | | | BALBULL | 10,319,643.82374270000000 | | 10,319,643.82374270000000 |
| | | | BAT | 7,418.00000000000000 | | 7,418.00000000000000 |
| | | | BCH | 37.52672229398020 | | 37.52672229398020 |
| | | | BCHA | 0.00077918000000 | | 0.00077918000000 |
| | | | BCHBEAR | 5,190,823.23306000000000 | | 5,190,823.23306000000000 |
| | | | BCHBULL | 74,943,710.35511720000000 | | 74,943,710.35511720000000 |
| | | | BEAR | 4,518,905.47910400000000 | | 4,518,905.47910400000000 |
| | | | BNB | 16.50521194629910 | | 16.50521194629910 |
| | | | BNBBEAR | 50,457.24000000000000 | | 50,457.24000000000000 |
| | | | BNBBULL | 375.61068777971700 | | 375.61068777971700 |
| | | | BRZ | 35,938.12258229210000 | | 35,938.12258229210000 |
| | | | BSVBEAR | 92,000,934.33962000000000 | | 92,000,934.33962000000000 |
| | | | BSVBULL | 96,700,403.43556980000000 | | 96,700,403.43556980000000 |
| | | | BTC | | | 5.10798204622850 |
| | | | BULL | 112.67172387963200 | | 112.67172387963200 |
| | | | BVOL | 0.00000001109600 | | 0.00000001109600 |
| | | | CEL | 3,980.84227465714000 | | 3,980.84227465714000 |
| | | | CHZ | 27,450.66975769000000 | | 27,450.66975769000000 |
| | | | COMP | 58.04542580666200 | | 58.04542580666200 |
| | | | COMPBEAR | 92,690,000.00000000000000 | | 92,690,000.00000000000000 |
| | | | COMPBULL | 19,412,644.00185300000000 | | 19,412,644.00185300000000 |
| | | | CREAM | 25.45532330100000 | | 25.45532330100000 |
| | | | CUSDT | 13,326.86070268970000 | | 13,326.86070268970000 |
| | | | CUSDTBEAR | 0.01189000000000 | | 0.01189000000000 |
| | | | CUSDTBULL | 0.05096000000000 | | 0.05096000000000 |
| | | | DAI | 929.28995429733000 | | 929.28995429733000 |
| | | | DEFIBEAR | 647,709.87454909000000 | | 647,709.87454909000000 |
| | | | DEFIBULL | 47,084.06026990500000 | | 47,084.06026990500000 |
| | | | DMG | 25,587.80888584400000 | | 25,587.80888584400000 |
| | | | DOGE | 22,118.86032777260000 | | 22,118.86032777260000 |
| | | | DOT | 379.88837651182200 | | 379.88837651182200 |
| | | | ENJ | 129.00000000000000 | | 129.00000000000000 |
| | | | EOSBEAR | 19,050,007.56667100000000 | | 19,050,007.56667100000000 |
| | | | EOSBULL | 158,335,005.52161800000000 | | 158,335,005.52161800000000 |
| | | | ETH | 6.75938054005938 | | 6.75938054005938 |
| | | | ETHBEAR | 7,103,279.37099990000000 | | 7,103,279.37099990000000 |
| | | | ETHBULL | 2,141.87337139365000 | | 2,141.87337139365000 |
| | | | ETHW | 0.00078845340818 | | 0.00078845340818 |
| | | | EUR | 2,244.22350986260000 | | 2,244.22350986260000 |
| | | | EURT | 3,004.00000000000000 | | 3,004.00000000000000 |
| | | | FIDA | 87.62551235000000 | | 87.62551235000000 |
| | | | FRONT | 1,115.55127561000000 | | 1,115.55127561000000 |
| | | | FTT | 15,792.86785349490000 | | 15,792.86785349490000 |
| | | | GST | 245,717.30000000000000 | | 245,717.30000000000000 |
| | | | HGET | 5,073.55977687600000 | | 5,073.55977687600000 |
| | | | HNT | 231.05023536600000 | | 231.05023536600000 |
| | | | HT | 0.00000000034202 | | 0.00000000034202 |
| | | | HXRO | 69,471.54989293000000 | | 69,471.54989293000000 |
| | | | IBVOL | 0.00000083826600 | | 0.00000083826600 |
| | | | JPY | 542,684.45874379300000 | | 542,684.45874379300000 |
| | | | KNC | 6,151.84145763491000 | | 6,151.84145763491000 |
| | | | KNCBEAR | 31,954,200.26718500000000 | | 31,954,200.26718500000000 |
| | | | KNCBULL | 356,326.20777501900000 | | 356,326.20777501900000 |
| | | | LINK | 285.39750285513700 | | 285.39750285513700 |
| | | | LINKBEAR | 9,190.05900000000000 | | 9,190.05900000000000 |
| | | | LINKBULL | 4,374,834.00242508000000 | | 4,374,834.00242508000000 |
| | | | LTC | 34.53272217828120 | | 34.53272217828120 |
| | | | LTCBEAR | 19,255,455.86496660000000 | | 19,255,455.86496660000000 |
| | | | LTCBULL | 3,139,087.02382378000000 | | 3,139,087.02382378000000 |
| | | | LUA | 4,992.61943411800000 | | 4,992.61943411800000 |
| | | | LUNA2 | 109.47543922000000 | | 109.47543922000000 |
| | | | LUNA2_LOCKED | 255.44269150000000 | | 255.44269150000000 |
| | | | LUNC | 21,764,746.12786150000000 | | 21,764,746.12786150000000 |
| | | | MAPS | 4,172.04494424000000 | | 4,172.04494424000000 |
| | | | MATH | 5,063.80133908200000 | | 5,063.80133908200000 |
| | | | MATIC | 1,447.85505492025000 | | 1,447.85505492025000 |
| | | | MKR | 0.00191908139484 | | 0.00191908139484 |
| | | | MOB | 1,078.49656066419000 | | 1,078.49656066419000 |
| | | | MTA | 17,561.05158537000000 | | 17,561.05158537000000 |
| | | | NEAR | 2,250.20000000000000 | | 2,250.20000000000000 |
| | | | NFT (34863507799435795 1/THE HILL BY FTX #43918) | 157.00000000000000 | | 1.00000000000000 |
| | | | OMG | | | 157.00000000000000 |
| | | | OXY | 1,729.32022346000000 | | 1,729.32022346000000 |
| | | | PAXG | 11.42233863339300 | | 11.42233863339300 |
| | | | ROOK | 71.88674670058000 | | 71.88674670058000 |
| | | | RUNE | 0.03641587300000 | | 0.03641587300000 |
| | | | SOL | 0.04848520782931 9 | | 0.04848520782931 9 |
| | | | SRM | 62,299.03821782000000 | | 62,299.03821782000000 |
| | | | SRM_LOCKED | 632.40021009000000 | | 632.40021009000000 |
| | | | SUSHI | 2,231.50000000500000 | | 2,231.50000000500000 |
| | | | SXP | 134,338.69248176600000 | | 134,338.69248176600000 |
| | | | SXPHALF | 0.00244019385000 | | 0.00244019385000 |
| | | | TOMO | 1,474.86602699800000 | | 1,474.86602699800000 |
| | | | TRU | 122,528.11953804000000 | | 122,528.11953804000000 |
| | | | TRX | 59,832.18189515710000 | | 59,832.18189515710000 |
| | | | TRY | 202.85290083820000 | | 202.85290083820000 |
| | | | TRYB | 8,883.66296902872000 | | 8,883.66296902872000 |
| | | | TSLA | 23.98842762000000 | | 23.98842762000000 |
| | | | TSLAPRE | 0.00000000381788 5 | | 0.00000000381788 5 |
| | | | UBXT | 74,957.97141718000000 | | 74,957.97141718000000 |
| | | | UNI | 77.08432654874920 0 | | 77.08432654874920 0 |
| | | | USD | 75,150.15646539640000 | | 75,150.15646539640000 |
| | | | USDT | | | 1,807.12748556574000 0 |
| | | | USTC | 1,123.99506846080000 | | 1,123.99506846080000 |
| | | | VETBEAR | 20,120,084.09207800000000 | | 20,120,084.09207800000000 |
| | | | VETBULL | 542,284.00872430300000 | | 542,284.00872430300000 |
| | | | WBTC | 0.08529208153312 6 | | 0.08529208153312 6 |
| | | | WRX | 4,386.05914047000000 | | 4,386.05914047000000 |
| | | | XAUT | 0.25075897077900 0 | | 0.25075897077900 0 |
| | | | XRP | 75,920.27014079730000 | | 75,920.27014079730000 |
| | | | XRPBEAR | 534,000,898.98890000000000 | | 534,000,898.98890000000000 |
| | | | XRPBULL | 22,989,000.76381400000000 | | 22,989,000.76381400000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XTZBEAR | 57,330,047.558625000000000 | | 57,330,047.558625000000000 |
| | | | XTZBULL | 23,553,409.036126500000000 | | 23,553,409.036126500000000 |
| | | | YFI | 0.237340283162405 | | 0.237340283162405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10659 | Name on file | FTX Trading Ltd. | FTT | 25.317963860000000 | FTX Trading Ltd. | 25.317963860000000 |
| | | | USD | 0.842669292730000 | | 0.842669292730000 |
| | | | USDT | 40,656.120000000000000 | | 167,690.848904337000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 534 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 6.832596572571680 |
| | | | ETH | | | 102.208059784614000 |
| | | | ETHW | | | 73.348911319757700 |
| | | | FIDA | | | 0.677133910000000 |
| | | | SOL | | | 4,401.836679481430000 |
| | | | SRM | | | 198,830.993791490000000 |
| | | | SRM_CUSTOM | | | 3,640,011.388473350000000 |
| | | | USD | 3,000,000.000000000000000 | | 2,636,613.422521610000000 |
| | | | USDT | | | 0.529416345391938 |
| | | | XRP | | | 371,505.056192958000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66166 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003828206 |
| | | | DAI | | | 0.001871940000000 |
| | | | ETH | | | 0.000000004062853 |
| | | | ETHW | | | 0.000022496406285 |
| | | | SOL | | | 0.000000000950989 |
| | | | USD | 282,890.900000000000000 | | 282,890.897504613000000 |
| | | | USDT | | | 0.000000002677348 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 27582 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000649000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 443,084.390384180000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3323 | Name on file | FTX Trading Ltd. | BTC | 0.129933660000000 | FTX Trading Ltd. | 0.129933659738540 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM | 75.640884000000000 | | 75.640884000000000 |
| | | | CREAM-PERP | | | -75.700000000000000 |
| | | | DOGE | 46.461404540000000 | | 46.461404536732800 |
| | | | ETH | 0.000649075000000 | | 0.000649074701410 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000003 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | -0.000000000000001 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | 1.700988006000000 | | 1.700988005933530 |
| | | | FTT | 25.500000000000000 | | 25.500000000000000 |
| | | | SOL | 2.006935345000000 | | 2.006935344771140 |
| | | | SOL-PERP | | | 0.000000000000004 |
| | | | TRX | 0.001027261000000 | | 0.001027260535080 |
| | | | UNI | 0.001027261000000 | | 0.000000009736050 |
| | | | USD | | | 559,350.408166100000000 |
| | | | USDT | 1,059.005407000000000 | | 1,059.005407362410000 |
| | | | XMR-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1742 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000727275 |
| | | | AVAX-PERP | | | 0.000000000001818 |
| | | | BTC | | | 0.000000004659250 |
| | | | BTC-PERP | | | 0.000000000000011 |
| | | | ETH-PERP | | | -0.000000000000056 |
| | | | EUR | | | 516,544.764720246000000 |
| | | | FLOW-PERP | | | 0.000000000000727275 |
| | | | FTT | | | 0.000000012250901 |
| | | | FTT-PERP | | | -0.000000000000909 |
| | | | LTC-PERP | | | 0.000000000000056 |
| | | | LUNC-PERP | | | 0.000000000001818 |
| | | | SOL-PERP | | | 0.000000000012732 |
| | | | USD | 532,608.520000000000000 | | 0.382224110339520 |
| | | | USDT | | | 0.000000006477469 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22850 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BTC | 0.000000015260000 | | 0.000000015260000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201209 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000353846 | | 0.000000000353846 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | FIL-20201225 | 26.015848195684700 | | 26.015848195684700 |
| | | | TRUMP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRUMPFEBWIN | 0.520772800000000 | | 0.520772800000000 |
| | | | TSM | 31.667266900690400 | | 31.667266900690400 |
| | | | USD | 63.529525009956100 | | 63.529525009956100 |
| | | | USDT | | | 54,783.910144680500000 |
| | | | XRP | 0.000000006539480 | | 0.000000006539480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69244 | Name on file | FTX Trading Ltd. | AURY | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
| | | | AXS | 0.000000010000000 | | 0.000000010000000 |
| | | | AXS-PERP | 0.000000000035015 | | 0.000000000035015 |
| | | | BNB | 0.002816814579198 | | 0.002816814579198 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 1.000039106925593 | | 75.585210124767490 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000005 |
| | | | BTC-20210326 | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | CEL | 0.000000001185615 | | 0.000000001185615 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CRV | 0.243885540000000 | | 0.243885540000000 |
| | | | DAI | 0.005278099656693 | | 0.005278099656693 |
| | | | DFL | 0.000000010000000 | | 0.000000010000000 |
| | | | DYDX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ETH | 0.001513585687722 | | 0.001513585687722 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000491 |
| | | | ETHW | 0.002224804312767 | | 0.002224804312767 |
| | | | EUR | 0.000657770000000 | | 0.000657770000000 |
| | | | FLOW-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FTT | 25.117553020000000 | | 25.117553020000000 |
| | | | FTT-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | LTC | 0.000794150000000 | | 0.000794150000000 |
| | | | LUNA2 | 0.004197238810000 | | 0.004197238810000 |
| | | | LUNA2_LOCKED | 0.009793557223000 | | 0.009793557223000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000003637 |
| | | | SAI | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000015090702 | | 0.000000015090702 |
| | | | SOL-PERP | 0.000000000050590 | | 0.000000000050590 |
| | | | SRM | 13.969485470000000 | | 13.969485470000000 |
| | | | SRM_LOCKED | 5,299.487147030000000 | | 5,299.487147030000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000783000000000 | | 0.000783000000000 |
| | | | USD | 95,208.564780586950000 | | -1,439,924.596748930000000 |
| | | | USDT | 0.663818326102181 | | 0.663818326102181 |
| | | | USTC | 0.594139435794210 | | 0.594139435794210 |
| | | | WBTC | 0.000000392225438 | | 0.000000392225438 |
| | | | XAUT | 0.000056656000000 | | 0.000056656000000 |
| | | | XAUT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | XRP | 0.083620184147727 | | 1.083620184147727 |
| | | | YFI | 0.000000000858280 | | 0.000000000858280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35400 | Name on file | FTX Trading Ltd. | BTC | 0.000000006816210 | FTX Trading Ltd. | 0.000000006816210 |
| | | | DOGE | 0.000000008547170 | | 0.000000008547170 |
| | | | ETH | 0.000000396566739 | | 0.000000396566739 |
| | | | ETHW | 0.000000396566739 | | 0.000000396566739 |
| | | | FTT | 1,000.052782940910000 | | 1,000.052782940910000 |
| | | | NFT (299933322210284062/FTX EU - WE ARE HERE! #234066) | | | 1.000000000000000 |
| | | | NFT (310724514135780363/FTX AU - WE ARE HERE! #10781) | | | 1.000000000000000 |
| | | | NFT (341978165388608187/FTX EU - WE ARE HERE! #234058) | | | 1.000000000000000 |
| | | | NFT (371225106121603878/FTX AU - WE ARE HERE! #10793) | | | 1.000000000000000 |
| | | | NFT (434949345702670762/FTX AU - WE ARE HERE! #23940) | | | 1.000000000000000 |
| | | | NFT (457828996245019373/FTX SWAG PACK #268) | | | 1.000000000000000 |
| | | | NFT (468049886266602704/THE HILL BY FTX #28864) | | | 1.000000000000000 |
| | | | NFT (475311155227946277/FTX EU - WE ARE HERE! #234063) | | | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 250.945502560000000 | | 250.945502560000000 |
| | | | SRM_LOCKED | 2,006.832212580000000 | | 2,006.832212580000000 |
| | | | USDT | 1,013.040401523780000 | | 1,013.040401523780000 |
| | | | USD | | | 142,889.314440087000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match the modified quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39724 | Name on file | FTX Trading Ltd. | AVAX | 263.245622609044000 | FTX Trading Ltd. | 263.245622609044000 |
| | | | BNB | | | 0.007448213132000 |
| | | | DOT | | | 12,504.766659684300000 |
| | | | ETH | 0.000700028664510 | | 0.000700028664510 |
| | | | ETHW | 0.000700020300000 | | 0.000700020300000 |
| | | | EUR | 0.000000000870863 | | 0.000000000870863 |
| | | | FTT | 102.681014820000000 | | 102.681014820000000 |
| | | | GALA | 60,600.000000000000000 | | 60,600.000000000000000 |
| | | | LUNA2 | 2.190247433000000 | | 2.190247433000000 |
| | | | LUNA2_LOCKED | 5.110577344000000 | | 5.110577344000000 |
| | | | LUNC | 476,930.989861371000000 | | 476,930.989861371000000 |
| | | | SOL | | | 186.719164348737000 |
| | | | USD | 0.793806799008796 | | 0.793806799008796 |
| | | | USDT | | | 1,833.450488054100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3624 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -0.000000000000000 |
| | | | FTT | | | 0.000000007013600 |
| | | | HKD | | | 0.000000006892315 |
| | | | USD | 202,737.040000000000000 | | 182,703.514244481000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer asserted quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64996 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 283.885127388591000 |
| | | | BTC | | | 0.779812832684415 |
| | | | CEL | 81,569.469438692200000 | | 81,569.469438692200000 |
| | | | CHZ | 28,377.482654947400000 | | 28,377.482654947400000 |
| | | | ETH | | | 3.142701159804590 |
| | | | ETHW | | | 3.128656090560020 |
| | | | EUR | 115,261.824784248000000 | | 115,261.824784248000000 |
| | | | LTC | | | 42.561602957729500 |
| | | | LUNA2 | 0.028811277820000 | | 0.028811277820000 |
| | | | LUNA2_LOCKED | 0.067226314920000 | | 0.067226314920000 |
| | | | LUNC | 6,273.716404328250000 | | 6,273.716404328250000 |
| | | | MANA | 12,600.426286660000000 | | 12,600.426286660000000 |
| | | | RUNE | 3,508.641656050070000 | | 3,508.641656050070000 |
| | | | SNX | | | 17,298.941069996500000 |
| | | | SOL | | | 198.501830153110000 |
| | | | USD | 15,173.237887163500000 | | 15,173.237887163500000 |
| | | | XRP | 33,552.262330503800000 | | 33,552.262330503800000 |
| | | | YFI | 3.453136437689210 | | 3.453136437689210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1824 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 33.600000000000000 |
| | | | ETH | | | 52.352000000000000 |
| | | | ETHW | | | 52.352000000000000 |
| | | | LINK | | | 4,073.947900000000000 |
| | | | SOL | | | 537.000000000000000 |
| | | | USD | 737,133.210000000000000 | | 90,487.118168119200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 2.000073450000000 |
| | | | ETH | | | 15.001101890000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SUSHI | | | 1.000073450000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 474,997.000000000000000 | | 426,268.785812682000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the filed claim to match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4707* | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | MATIC | | | 1.00000000000000 |
| | | | TRX | | | 0.01145200000000 |
| | | | USD | 197,177.00000000000000 | | 197,177.42211334000000 |
| | | | USDT | | | 0.71000000174960700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59180 | Name on file | FTX Trading Ltd. | ALT-20190927 | 0.00000000000011 | FTX Trading Ltd. | 0.00000000000011 |
| | | | ALT-20191227 | -0.00000000000028 | | -0.00000000000028 |
| | | | AURY | 321.11296981000000 | | 321.11296981000000 |
| | | | AVAX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BAL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BNB | 11.40199816071600 | | 11.40199816071600 |
| | | | BTC | 1.49080546626200 | | 1.49080546626200 |
| | | | BTC-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.07600000607045 | | 0.07600000607045 |
| | | | EXCH-20191227 | -0.00000000000049 | | -0.00000000000049 |
| | | | EXCH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | FTT | 0.08788130032036 | | 0.08788130032036 |
| | | | LUNC-PERP | -0.00000000596628 | | -0.00000000596628 |
| | | | MATIC | 3,641.85585000000000 | | 3,641.85585000000000 |
| | | | MID-20191227 | -0.00000000000056 | | -0.00000000000056 |
| | | | MID-PERP | 0.00000000000025 | | 0.00000000000025 |
| | | | MTA | 2,845.00000000000000 | | 2,845.00000000000000 |
| | | | RAY | 729,009.49144019900000 | | 729,009.49144019900000 |
| | | | RUNE | 432.58506079679000 | | 432.58506079679000 |
| | | | SHIT-20190927 | 0.00000000000003 | | 0.00000000000003 |
| | | | SHIT-20191227 | 0.00000000000038 | | 0.00000000000038 |
| | | | SHIT-PERP | 0.00000000000039 | | 0.00000000000039 |
| | | | SOL | 5.15000008116690 | | 5.15000008116690 |
| | | | SOL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SRM | 2,999.99276788000000 | | 2,999.99276788000000 |
| | | | SRM_LOCKED | 4.81191712000000 | | 4.81191712000000 |
| | | | USD | 322,613.16791018200000 | | 322,613.16791018200000 |
| | | | USDT | 149,616.97264144100000 | | 149,616.97264144100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83497 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.76932966091800 |
| | | | ETH | | | 10.01335820830700 |
| | | | LUNA2 | 4.41715091000000 | | 4.41715091000000 |
| | | | LUNA2_LOCKED | 10.30668355000000 | | 10.30668355000000 |
| | | | LUNC | 961,843.73214530000000 | | 961,843.73214530000000 |
| | | | TRX | | | 0.21033623981874 |
| | | | USD | 0.24885929997197 | | 0.24885929997197 |
| | | | USDT | | | 38,735.54380533460000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85355 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.03187279000000 |
| | | | BTC | | | 2.60699756700000 |
| | | | DOGE | | | 0.87377800000000 |
| | | | MANA | | | 0.70179500000000 |
| | | | MATIC | | | 0.03355154000000 |
| | | | SOL | | | 0.00975487500000 |
| | | | TRX | | | 3,284.00000000000000 |
| | | | USD | Undetermined* | | 230,179.74879761500000 |
| | | | USDT | | | 0.00000000047120 |
| | | | XRP | | | 0.47609877000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3117 | Name on file | FTX Trading Ltd. | USD | 307,838.94000000000000 | West Realm Shires Services Inc. | 307,838.94921339900000 |

Reason: The Debtors have conducted a review of the filed claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 728 | Name on file | FTX Trading Ltd. | BTC | 20.29300637000000 | FTX Trading Ltd. | 10.00000000000000 |
| | | | EUR | | | 0.00000000000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | RAY | 3,034.19077400000000 | | 3,034.19077430000000 |
| | | | SOL | 565.64241645000000 | | 21.74241646089630 |
| | | | USD | | | 187,207.94223235500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40696 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 2.55520542141256 |
| | | | ETH | | | 15.71798874533630 |
| | | | ETHW | 15.67762204029400 | | 15.67762204029400 |
| | | | FTT | 510.97158959160100 | | 510.97158959160100 |
| | | | SGD | 0.00000032686419 | | 0.00000032686419 |
| | | | SRM | 15.18317554000000 | | 15.18317554000000 |
| | | | SRM_LOCKED | 143.93682446000000 | | 143.93682446000000 |
| | | | USD | 0.00000020097006 | | 0.00000020097006 |
| | | | USDT | 0.00003752129733 | | 0.00003752129733 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71129 | Name on file | West Realm Shires Services Inc. | USD | 360,000.00000000000000 | West Realm Shires Services Inc. | 360,004.28083784000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50090 | Name on file | FTX Trading Ltd. | ALT-20200327 | -0.00000000000007 | FTX Trading Ltd. | -0.00000000000007 |
| | | | ALT-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | AMPL | 0.61915561502976 | | 0.61915561502976 |
| | | | APE-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | ASD-PERP | -0.00000000011709 | | -0.00000000011709 |
| | | | ATOM-20200327 | 0.00000000000075 | | 0.00000000000075 |
| | | | ATOM-PERP | 0.00000000002728 | | 0.00000000002728 |
| | | | AVAX-PERP | 0.00000000002614 | | 0.00000000002614 |
| | | | BCH-20200327 | 0.00000000000005 | | 0.00000000000005 |
| | | | BCH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BNB | 1.56193156876046 | | 1.56193156876046 |
| | | | BNB-20200327 | 0.00000000000099 | | 0.00000000000099 |
| | | | BNB-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BOBA-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | BSV-20200327 | -0.00000000000024 | | -0.00000000000024 |
| | | | BSV-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | BTC | 0.01069510683213B | | 0.01069510683213B |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BTMX-20200327 | 0.00000000133070 | | 0.00000000133070 |

4707*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CREAM-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | DAI | -0.000000000305288 | | -0.000000000305288 |
| | | | DODO-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | DOT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DRGN-20191227 | -0.000000000000019 | | -0.000000000000019 |
| | | | DRGN-20200327 | -0.000000000000003 | | -0.000000000000003 |
| | | | DRGN-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | EOS-20200327 | -0.000000000000454 | | -0.000000000000454 |
| | | | EOS-PERP | 0.000000000025011 | | 0.000000000025011 |
| | | | ETC-20200327 | 0.000000000000227 | | 0.000000000000227 |
| | | | ETH | 0.371714306142630 | | 0.371714306142630 |
| | | | ETH-20191227 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-20200327 | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH-PERP | -0.000000000000632 | | -0.000000000000632 |
| | | | ETHW | 0.371714306030800 | | 0.371714306030800 |
| | | | EUR | 44,547.161989916700000 | | 44,547.161989916700000 |
| | | | EXCH-20191227 | 0.000000000000002 | | 0.000000000000002 |
| | | | EXCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,302.602347336350000 | | 1,302.602347336350000 |
| | | | FTT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | GME | 0.000000010000000 | | 0.000000010000000 |
| | | | GMEPRE | 0.000000001852833 | | 0.000000001852833 |
| | | | GST-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | HOOD | 0.000000004541780 | | 0.000000004541780 |
| | | | HT-20200327 | 0.000000000023215 | | 0.000000000023215 |
| | | | HT-PERP | 0.000000000007872 | | 0.000000000007872 |
| | | | LINK-20200327 | -0.000000000000909 | | -0.000000000000909 |
| | | | LINK-PERP | 0.000000000000540 | | 0.000000000000540 |
| | | | LTC-20191227 | -0.000000000000397 | | -0.000000000000397 |
| | | | LTC-20200327 | 0.000000000000540 | | 0.000000000000540 |
| | | | LTC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LUNC-PERP | -0.000000000003581 | | -0.000000000003581 |
| | | | MID-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000079 | | -0.000000000000079 |
| | | | MOB-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | OKB-20200327 | -0.000000000002074 | | -0.000000000002074 |
| | | | OKB-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | POLIS-PERP | 0.000000000002046 | | 0.000000000002046 |
| | | | RNDR-PERP | 0.000000000000738 | | 0.000000000000738 |
| | | | SHIT-20200327 | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIT-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | SOL-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | SRM | 121.179261670000000 | | 121.179261670000000 |
| | | | SRM_LOCKED | 608.891299570000000 | | 608.891299570000000 |
| | | | TOMO-20200327 | -0.000000000009265 | | -0.000000000009265 |
| | | | TOMO-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TONCOIN-PERP | 0.000000000001705 | | 0.000000000001705 |
| | | | TRX | 154.124000000000000 | | 154.124000000000000 |
| | | | TRYB-20200327 | -0.000000000011709 | | -0.000000000011709 |
| | | | TRYB-PERP | 0.000000000026943 | | 0.000000000026943 |
| | | | UNI-PERP | -0.000000000007048 | | -0.000000000007048 |
| | | | USD | 552,906.644739212000000 | | 552,906.644739212000000 |
| | | | USDT | 0.000000045028233 | | 0.000000045028233 |
| | | | XTZ-20200327 | 0.000000000000085 | | 0.000000000000085 |
| | | | XTZ-PERP | -0.000000000001158 | | -0.000000000001158 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11467 | Name on file | FTX Trading Ltd. | 1INCH | 0.640795788403750 | FTX Trading Ltd. | 0.640795788403750 |
| | | | AAPL | 0.000066418270400 | | 0.000066418270400 |
| | | | APT | 123.936288864379000 | | 123.936288864379000 |
| | | | ATOM | 3,000.012020753880000 | | 3,000.012020753880000 |
| | | | AVAX | 5.003112026106680 | | 5.003112026106680 |
| | | | BCH | 0.000229495403060 | | 0.000229495403060 |
| | | | BNB | 0.003407564402280 | | 0.003407564402280 |
| | | | BTC | 0.010346084604000 | | 0.010346084604000 |
| | | | CEL | 0.011434011179581 | | 0.011434011179581 |
| | | | CRO | 0.042300000000000 | | 0.042300000000000 |
| | | | DOT | 0.739926932282096 | | 0.739926932282096 |
| | | | ETH | | | 34.070767230146400 |
| | | | ETHW | 0.000148770180909 | | 0.000148770180909 |
| | | | EUR | 861.329128604800000 | | 861.329128604800000 |
| | | | FTT | 11,741.405203000000000 | | 11,741.405203000000000 |
| | | | GMT | | | 0.769048795089300 |
| | | | GMX | 0.000000100000000 | | 0.000000100000000 |
| | | | GST | 10.123001990000000 | | 10.123001990000000 |
| | | | LUNA2 | 2.390848883631000 | | 2.390848883631000 |
| | | | LUNA2_LOCKED | 5.578647396205600 | | 5.578647396205600 |
| | | | LUNC | 0.000000124116740 | | 0.000000124116740 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NEAR | 0.000001000000000 | | 0.000001000000000 |
| | | | NFT (3506720468857799040/FTX CRYPTO CUP 2022 KEY #16105) | | | 1.000000000000000 |
| | | | OXY | 337.000000000000000 | | 337.000000000000000 |
| | | | PYPL | 0.000102417507790 | | 0.000102417507790 |
| | | | RAY | | | 0.852318377690480 |
| | | | SLRS | 0.009125000000000 | | 0.009125000000000 |
| | | | SNX | | | 0.078994204741450 |
| | | | SOL | 0.013480651203907 | | 0.013480651203907 |
| | | | SQ | 0.000033943184540 | | 0.000033943184540 |
| | | | SRM | 118.415201590000000 | | 118.415201590000000 |
| | | | SRM_LOCKED | 2,045.193084690000000 | | 2,045.193084690000000 |
| | | | TRX | | | 44.296783164602600 |
| | | | UNI | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 6,745.094670018810000 | | 6,745.094670018810000 |
| | | | USDT | | | 2,956.523106340440000 |
| | | | USTC | 0.274020000000000 | | 0.274020000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1995 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 1,366.000000000000000 |
| | | | AAVE-PERP | | | 31.150000000000000 |
| | | | ADA-PERP | | | 77,385.000000000000000 |
| | | | ALGO-PERP | | | 15,502.000000000000000 |
| | | | APE-PERP | | | 690.500000000000000 |
| | | | AR-PERP | | | 110.100000000000000 |
| | | | ATOM-PERP | | | 644.860000000000000 |
| | | | AUDIO-PERP | | | 2,024.700000000000000 |
| | | | AVAX-PERP | | | 659.100000000000000 |
| | | | BAL-PERP | | | 82.040000000000000 |
| | | | BAT-PERP | | | 3,294.000000000000000 |
| | | | BCH-PERP | | | 42.177000000000000 |
| | | | BIT-PERP | | | 2,345.000000000000000 |
| | | | BSV-PERP | | | 42.080000000000000 |
| | | | BTC-PERP | | | 2.327300000000000 |
| | | | BTT-PERP | | | 2,096,000,000.000000000000000 |
| | | | CAKE-PERP | | | 319.200000000000000 |
| | | | CELO-PERP | | | 1,030.800000000000000 |
| | | | CEL-PERP | | | 932.900000000000000 |
| | | | CHZ-PERP | | | 11,760.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | COMP-PERP | | | 15.0749000000000000 |
| | | | CRO-PERP | | | 55,460.0000000000000000 |
| | | | CRV-PERP | | | 1,238.0000000000000000 |
| | | | CVX-PERP | | | 154.0000000000000000 |
| | | | DASH-PERP | | | 24.2100000000000000 |
| | | | DOGE-PERP | | | 300,571.0000000000000000 |
| | | | DOT-PERP | | | 2,557.7000000000000000 |
| | | | DYDX-PERP | | | 289.9000000000000000 |
| | | | EGLD-PERP | | | 52.3300000000000000 |
| | | | ENJ-PERP | | | 2,187.0000000000000000 |
| | | | ENS-PERP | | | 56.7000000000000000 |
| | | | EOS-PERP | | | 2,217.5000000000000000 |
| | | | ETC-PERP | | | 302.4000000000000000 |
| | | | ETH-PERP | | | 29.8190000000000000 |
| | | | FIL-PERP | | | 676.7000000000000000 |
| | | | FLOW-PERP | | | 2,279.6900000000000000 |
| | | | FLUX-PERP | | | 619.0000000000000000 |
| | | | FTM-PERP | | | 5,603.0000000000000000 |
| | | | FXS-PERP | | | 147.9000000000000000 |
| | | | GALA-PERP | | | 16,600.0000000000000000 |
| | | | GLMR-PERP | | | 946.0000000000000000 |
| | | | GMT-PERP | | | 1,292.0000000000000000 |
| | | | GRT-PERP | | | 16,261.0000000000000000 |
| | | | HBAR-PERP | | | 53,614.0000000000000000 |
| | | | HNT-PERP | | | 288.9000000000000000 |
| | | | HOT-PERP | | | 390,500.0000000000000000 |
| | | | HT-PERP | | | 289.4500000000000000 |
| | | | ICP-PERP | | | 587.2700000000000000 |
| | | | ICX-PERP | | | 1,958.0000000000000000 |
| | | | IMX-PERP | | | 1,259.0000000000000000 |
| | | | INJ-PERP | | | 170.0000000000000000 |
| | | | IOST-PERP | | | 51,470.0000000000000000 |
| | | | KAVA-PERP | | | 677.4000000000000000 |
| | | | KLAY-PERP | | | 6,810.0000000000000000 |
| | | | KNC-PERP | | | 361.1000000000000000 |
| | | | KSM-PERP | | | 19.7300000000000000 |
| | | | LDO-PERP | | | 1,580.0000000000000000 |
| | | | LINK-PERP | | | 1,086.0000000000000000 |
| | | | LRC-PERP | | | 2,752.0000000000000000 |
| | | | LTC-PERP | | | 157.9400000000000000 |
| | | | MANA-PERP | | | 3,997.0000000000000000 |
| | | | MATIC-PERP | | | 19,555.0000000000000000 |
| | | | MINA-PERP | | | 1,590.0000000000000000 |
| | | | MKR-PERP | | | 1.9760000000000000 |
| | | | NEAR-PERP | | | 1,803.0000000000000000 |
| | | | NEO-PERP | | | 154.2000000000000000 |
| | | | OMG-PERP | | | 307.8000000000000000 |
| | | | ONE-PERP | | | 27,030.0000000000000000 |
| | | | ONT-PERP | | | 1,932.0000000000000000 |
| | | | OP-PERP | | | 474.0000000000000000 |
| | | | PUNDIX-PERP | | | 561.7000000000000000 |
| | | | QTUM-PERP | | | 229.0000000000000000 |
| | | | REN-PERP | | | 2,203.0000000000000000 |
| | | | RNDR-PERP | | | 653.3000000000000000 |
| | | | ROSE-PERP | | | 11,121.0000000000000000 |
| | | | RUNE-PERP | | | 659.7000000000000000 |
| | | | RVN-PERP | | | 26,020.0000000000000000 |
| | | | SAND-PERP | | | 3,312.0000000000000000 |
| | | | SC-PERP | | | 112,200.0000000000000000 |
| | | | SCRT-PERP | | | 402.0000000000000000 |
| | | | SHIB-PERP | | | 1,299,500,000.0000000000000000 |
| | | | SKL-PERP | | | 8,794.0000000000000000 |
| | | | SLP-PERP | | | 87,470.0000000000000000 |
| | | | SNX-PERP | | | 529.8000000000000000 |
| | | | SOL-PERP | | | 787.7900000000000000 |
| | | | SRM-PERP | | | 819.0000000000000000 |
| | | | SUSHI-PERP | | | 419.5000000000000000 |
| | | | SXP-PERP | | | 1,098.6231000000000000 |
| | | | UNI-PERP | | | 1,667.1000000000000000 |
| | | | USD | | 397,866.4300000000000000 | | 14,714.0117554409000000 |
| | | | VET-PERP | | | 159,040.0000000000000000 |
| | | | WAVES-PERP | | | 218.5000000000000000 |
| | | | XEM-PERP | | | 19,644.0000000000000000 |
| | | | XLM-PERP | | | 56,209.0000000000000000 |
| | | | XMR-PERP | | | 39.9700000000000000 |
| | | | XRP-PERP | | | 104,850.0000000000000000 |
| | | | XTZ-PERP | | | 1,982.5120000000000000 |
| | | | YFI-PERP | | | 0.0680000000000000 |
| | | | ZEC-PERP | | | 28.7000000000000000 |
| | | | ZIL-PERP | | | 33,050.0000000000000000 |
| | | | ZRX-PERP | | | 31,500.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14 | Name on file | West Realm Shires Services Inc. | USD | 229,697.2700000000000000 | West Realm Shires Services Inc. | 229,697.2754289340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1974 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 0.0003810049519 |
| | | | ETH | | | 0.0006635738268 |
| | | | ETHW | | | 0.1068046872008 |
| | | | FTT | | | 29.9943000000000000 |
| | | | MATIC | | | 0.4896950436089 |
| | | | SOL | | | 0.0099623982939 |
| | | | USD | | 365,374.0000000000000000 | | 365,374.0009120080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71124 | Name on file | FTX Trading Ltd. | SOL | 0.0000000100000 | FTX Trading Ltd. | 0.0000000100000 |
| | | | SRM | 192,771.2428957000000000 | | 192,771.2428957000000000 |
| | | | SRM LOCKED | 2,452,310.2814719800000000 | | 2,452,310.2814719800000000 |
| | | | SRM_LOCKED | | | 0.0000000000000 |
| | | | USD | | | 0.0020000009012702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1693 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.0804620000000000 |
| | | | ALGO | | | 489.0008350000000000 |
| | | | BCH | | | 21.2230159700000000 |
| | | | BRZ | | | 679.9995300000000000 |
| | | | BTC | | | -0.0000764028155173 |
| | | | DOGE | | | 210,860.8433672040000000 |
| | | | DOT | | | 445.1601159952240000 |
| | | | ETH | | | 40.8510586794515000 |
| | | | ETHW | | | 72.9330153853800000 |
| | | | EUR | | | 3,043.2983571785000000 |
| | | | FTT | | | 329.9933550000000000 |
| | | | LINK | | | 0.0998693053569875 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LTC | | | 143.464769757272000 |
| | | | SOL | | | 0.000000009547080 |
| | | | SUSHI | | | 28.002010000000000 |
| | | | TRX | | | 0.002861000000000 |
| | | | TRYB | | | 950.845759956500000 |
| | | | UNI | | | 101.100496837463000 |
| | | | USD | 598,629.680000000000 | | 134,217.252501060000000 |
| | | | USDT | | | 269,149.481241260000000 |
| | | | WBTC | | | 6.000055767629180 |
| | | | XRP | | | 30,344.206282427900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 548 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE-PERP | | | 0.000000000001818 |
| | | | BCH-PERP | | | -0.000000000000273 |
| | | | BNB-PERP | | | -0.000000000000694 |
| | | | BTC | | | 1.773979663000000 |
| | | | BTC-1230 | | | -0.000000000000007 |
| | | | BTC-PERP | | | -0.000000000000006 |
| | | | DOT-PERP | | | -0.000000000000909 |
| | | | EOS-PERP | | | -0.000000000029103 |
| | | | ETC-PERP | | | 0.000000000005798 |
| | | | ETH | | | 0.050000000000000 |
| | | | ETH-1230 | | | -0.000000000000120 |
| | | | ETH-PERP | | | 0.000000000000056 |
| | | | ETHW | | | 0.050000000000000 |
| | | | FTT | | | 25.095231000000000 |
| | | | LINK-PERP | | | -0.000000000001364 |
| | | | LTC-PERP | | | -0.000000000000014 |
| | | | NEAR-PERP | | | -0.000000000003637 |
| | | | SOL-PERP | | | -0.000000000000728 |
| | | | TRX | | | 0.000975000000000 |
| | | | USD | 3,274,684.630000000000 | | 3,180,400.405162960000000 |
| | | | USDT | | | 67,748.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 6633 | Name on file | FTX Trading Ltd. | AAVE | 0.007000000000000 | FTX Trading Ltd. | 0.007000000000000 |
| | | | AGLD | 1,872.962806000000000 | | 1,872.962806000000000 |
| | | | ATLAS | 0.863200000000000 | | 0.863200000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AVAX | 0.087000000000000 | | 0.087000000000000 |
| | | | BADGER | 0.003675000000000 | | 0.003675000000000 |
| | | | BCH | 0.003196260000000 | | 0.003196260000000 |
| | | | BTC | 3.843949580000000 | | 3.843949580000000 |
| | | | CRV | 0.685360000000000 | | 0.685360000000000 |
| | | | DAI | 66,937.929188000000000 | | 66,937.929188000000000 |
| | | | DOGE | | | 41,312.855169382700000 |
| | | | DYDX | 0.025012000000000 | | 0.025012000000000 |
| | | | ETH | | | 65.910069932560800 |
| | | | ETHW | 0.000730912798810 | | 0.000730912798810 |
| | | | FTM | 0.817400000000000 | | 0.817400000000000 |
| | | | GODS | 0.053138000000000 | | 0.053138000000000 |
| | | | GRT | 0.600000000000000 | | 0.600000000000000 |
| | | | HXRO | 16,136.116000000000000 | | 16,136.116000000000000 |
| | | | IMX | 831.350330000000000 | | 831.350330000000000 |
| | | | LINK | | | 3,749.156178430290000 |
| | | | LTC | 0.008535690000000 | | 0.008535690000000 |
| | | | MATIC | -3,669.682778786490000 | | -3,669.682778786490000 |
| | | | OMG | 0.413600000000000 | | 0.413600000000000 |
| | | | OXY | 0.520480000000000 | | 0.520480000000000 |
| | | | RAY | 1,777.519099750000000 | | 1,777.519099750000000 |
| | | | REN | 0.300000000000000 | | 0.300000000000000 |
| | | | SRM | 238.757377580000000 | | 238.757377580000000 |
| | | | SRM_LOCKED | 4.414454020000000 | | 4.414454020000000 |
| | | | SUSHI | 0.454380000000000 | | 0.454380000000000 |
| | | | SXP | 0.030223210000000 | | 0.030223210000000 |
| | | | UNI | 0.031482000000000 | | 0.031482000000000 |
| | | | USD | -158,627.463478989000000 | | -158,627.463478989000000 |
| | | | USDT | 27,997.050266917900000 | | 27,997.050266917900000 |
| | | | VGX | 1,190.785620000000000 | | 1,190.785620000000000 |
| | | | XRP | 0.750000000000000 | | 0.750000000000000 |
| | | | YFI | -0.124363042762436 | | -0.124363042762436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 1162 | Name on file | FTX Trading Ltd. | AAVE | 0.009875740000000 | FTX Trading Ltd. | 0.009876133142975 |
| | | | AMPL | 0.103618570000000 | | 0.099667685755602 |
| | | | ATOM | 457.166764600000000 | | 467.358781376332000 |
| | | | ATOM-0930 | | | -0.000000000000113 |
| | | | ATOM-PERP | | | 0.000000000000170 |
| | | | AXS-1230 | | | 200.000000000000000 |
| | | | BCH | 3.112465470000000 | | 3.117928685914880 |
| | | | BCH-1230 | | | 20.000000000000000 |
| | | | BNB | 21.111113470000000 | | 21.118438479057100 |
| | | | BNB-PERP | | | -0.000000000000028 |
| | | | BOBA | 1.016855540000000 | | 1.016855540000000 |
| | | | BOLSONARO2022 | | | 0.000000000000653 |
| | | | BRZ | | | 0.000000011643163 |
| | | | BTC | 7.162968740000000 | | 7.262974757950700 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-1230 | | | -3.333200000000000 |
| | | | BTC-PERP | | | -6.022900000000000 |
| | | | CAKE-PERP | | | 127.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000909 |
| | | | CHZ | 0.906300000000000 | | 0.906300000000000 |
| | | | CHZ-1230 | | | 45,520.000000000000000 |
| | | | DYDX | 0.002722500000000 | | 0.002722500000000 |
| | | | ETH | 48.458360090000000 | | 50.014309213366400 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | -0.000000000000003 |
| | | | ETH-1230 | | | -0.000000000000003 |
| | | | ETH-PERP | | | -10.306000000000000 |
| | | | ETHW | 107.987692100000000 | | 107.957692070496000 |
| | | | EUR | 0.914229320000000 | | 0.914229395502540 |
| | | | FIL-1230 | | | 300.000000000000000 |
| | | | FTT | 219.895357000000000 | | 219.895356920000000 |
| | | | FTT-PERP | | | -0.000000000000056 |
| | | | GBP | 23.872209370000000 | | 23.872093654262571 |
| | | | GRT | 0.082226340000000 | | 0.082333008663404 |
| | | | GRT-PERP | | | 2,863.000000000000000 |
| | | | LINK | 0.232135500000000 | | 0.273294378421931 |
| | | | LINK-1230 | | | 225.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000454 |
| | | | LTC | 0.004570870000000 | | 0.004570841260600 |
| | | | LTC-0325 | | | 0.000000000000028 |
| | | | LTC-1230 | | | 232.420000000000000 |

| | | | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | | LUNA2 | | 4.359422080000000 | | | 4.359422083000000 |
| | | | | LUNA2 LOCKED | | 10.179848600000000 | | | 0.000000000000000 |
| | | | | LUNA2_LOCKED | | | | | 10.171984860000000 |
| | | | | LUNC | | 949,276.336900000000 | | | 949,273.336852200000000 |
| | | | | MANA | | 647.003085000000000 | | | 547.003050000000000 |
| | | | | MATIC | | 1,965.744527000000000 | | | 1,967.443705653700000 |
| | | | | NEXO | | 1,000.047500000000000 | | | 1,000.047500000000000 |
| | | | | OMG | | 4,379.999771000000000 | | | 4,386.296686948760000 |
| | | | | OMG-PERP | | | | | -0.000000000000909 |
| | | | | PAXG | | 2.000010000000000 | | | 2.000010250000000 |
| | | | | POLIS | | 0.701863500000000 | | | 0.701863500000000 |
| | | | | POLIS-PERP | | | | | 372.000000000000000 |
| | | | | SAND | | 382.001935000000000 | | | 387.001935000000000 |
| | | | | SHIB | | 51,522.250000000000000 | | | 51,522.250000000000000 |
| | | | | SLP | | 0.140400000000000 | | | 0.140400000000000 |
| | | | | SLP-PERP | | | | | 21,060.000000000000000 |
| | | | | SOL | | 57.857347000000000 | | | 58.038292277658700 |
| | | | | SOL-PERP | | | | | 0.000000000000056 |
| | | | | SUSHI | | 0.337992930000000 | | | 0.337992931996860 |
| | | | | TRX | | 980,709.662303000000000 | | | 984,200.054695240000000 |
| | | | | TRX-PERP | | | | | -100,000.000000000000000 |
| | | | | USD | | 108,920.294000000000000 | | | 253,150.908245581000000 |
| | | | | USDT | | 59,180.914390000000000 | | | 39,263.725541928100000 |
| | | | | XRP | | 31,972.207480000000000 | | | 31,973.006622363900000 |
| | | | | YGG | | | | | 369.001845000000000 |
| | | | | YOG | | 369.001845000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80023 | Name on file | FTX Trading Ltd. | | | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | BTC | | | | | 10.000060000000000 |
| | | | | BTC-PERP | | | | | 0.011100000000091 |
| | | | | DOT-PERP | | | | | 0.000000000000909 |
| | | | | ETH | | | | | 95.617258160000000 |
| | | | | ETH-PERP | | | | | 0.000000000000909 |
| | | | | ETHW | | | | | 273.501802000000000 |
| | | | | LUNC-PERP | | | | | 0.000000000000909 |
| | | | | SOL-PERP | | | | | -0.000000000001568 |
| | | | | USD | | Undetermined* | | | 162,654.815541340000000 |
| | | | | USDT | | | | | 1,663,703.515524340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10209 | Name on file | FTX Trading Ltd. | | | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | AVAX | | 0.000000004214988 | | | 0.000000004214988 |
| | | | | BNB | | | | | 1,145.898893037020000 |
| | | | | BNB-PERP | | -0.000000000000653 | | | -0.000000000000653 |
| | | | | BOBA-PERP | | 0.000000000014551 | | | 0.000000000014551 |
| | | | | BTC | | 0.000000006894854 | | | 0.000000006894854 |
| | | | | BTC-PERP | | -0.000000000000003 | | | -0.000000000000003 |
| | | | | CRV | | 0.000000001000000 | | | 0.000000001000000 |
| | | | | ETH | | 0.000992203400148 | | | 0.000992203400148 |
| | | | | ETH-PERP | | -0.000000000000227 | | | -0.000000000000227 |
| | | | | FTM | | 0.000000003051082 | | | 0.000000003051082 |
| | | | | FTT | | 1,000.234795175060000 | | | 1,000.234795175060000 |
| | | | | LINK | | 0.000000000792920 | | | 0.000000000792920 |
| | | | | LUA | | 152,552.199826180000000 | | | 152,552.199826180000000 |
| | | | | LUNA2_LOCKED | | 66,209.295720000000000 | | | 66,209.295720000000000 |
| | | | | MATIC | | 0.755214289645825 | | | 0.755214289645825 |
| | | | | NEAR-PERP | | -0.000000000011823 | | | -0.000000000011823 |
| | | | | SOL | | 0.000000005726670 | | | 0.000000005726670 |
| | | | | SRM | | 8.275981270000000 | | | 8.275981270000000 |
| | | | | SRM_LOCKED | | 156.618303240000000 | | | 156.618303240000000 |
| | | | | TRX | | 0.001284000000000 | | | 0.001284000000000 |
| | | | | USD | | 639,004.958179225000000 | | | 639,004.958179225000000 |
| | | | | USDT | | 0.007975115511998 | | | 0.007975115511998 |
| | | | | USTC | | 0.000000000469780 | | | 0.000000000469780 |
| | | | | WBTC | | | | | 2.623974982354070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1738 | Name on file | FTX Trading Ltd. | | | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | BNB | | | | | 0.000000004156902 |
| | | | | BTC | | | | | 0.000017870000000 |
| | | | | ETH | | | | | 0.000291010000000 |
| | | | | ETHW | | | | | 0.000291012003744 |
| | | | | FTT | | | | | 26.205445490000000 |
| | | | | RUNE | | | | | 0.000000006000000 |
| | | | | TRX | | | | | 3,420.749501020000000 |
| | | | | USD | | | | | 0.085991119088044 |
| | | | | USDT | | 265.505000000000000 | | | 264,512.100309379000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25598 | Name on file | FTX Trading Ltd. | | | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | AAVE | | 0.000000008926400 | | | 0.000000008926400 |
| | | | | ATLAS | | 60,000.300000000000000 | | | 60,000.300000000000000 |
| | | | | AVAX | | 0.000000001567613 | | | 0.000000001567613 |
| | | | | AVAX-PERP | | 0.000000000000341 | | | 0.000000000000341 |
| | | | | BCH | | | | | 170.458362591060000 |
| | | | | BNB | | 0.000000000287040 | | | 0.000000000287040 |
| | | | | BTC | | 2.100682463974100 | | | 2.100682463974100 |
| | | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CAKE-PERP | | -0.000000000000358 | | | -0.000000000000358 |
| | | | | CEL-PERP | | -0.000000000001818 | | | -0.000000000001818 |
| | | | | DEFI-PERP | | -0.000000000000001 | | | -0.000000000000001 |
| | | | | DOGE | | 20.491793256196400 | | | 20.491793256196400 |
| | | | | DYDX-PERP | | -0.000000000000113 | | | -0.000000000000113 |
| | | | | ENS-PERP | | 0.000000000000682 | | | 0.000000000000682 |
| | | | | ETH | | | | | 40.125274179247900 |
| | | | | ETH-PERP | | 0.000000000000037 | | | 0.000000000000037 |
| | | | | ETHW | | 51.716022240904900 | | | 51.716022240904900 |
| | | | | FIDA | | 0.021496650000000 | | | 0.021496650000000 |
| | | | | FIDA_LOCKED | | 16.423441040000000 | | | 16.423441040000000 |
| | | | | FLM-PERP | | -0.000000000003637 | | | -0.000000000003637 |
| | | | | FTM | | 0.000000007750520 | | | 0.000000007750520 |
| | | | | FTT | | 1,000.000000005730000 | | | 1,000.000000005730000 |
| | | | | FTT-PERP | | 5,833.300000000000000 | | | 5,833.300000000000000 |
| | | | | HT | | 0.000000003475040 | | | 0.000000003475040 |
| | | | | ICP-PERP | | 0.000000000000198 | | | 0.000000000000198 |
| | | | | IMX | | 10,346.390129000000000 | | | 10,346.390129000000000 |
| | | | | IP3 | | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | | LINK | | 0.000000001682280 | | | 0.000000001682280 |
| | | | | LTC | | | | | 470.316140789783000 |
| | | | | LUNA2 | | 47.770737790000000 | | | 47.770737790000000 |
| | | | | LUNA2_LOCKED | | 111.465054800000000 | | | 111.465054800000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC | 0.00000000004005.20 | | | 0.00000000004005.20 |
| | | | MER | 2,000.01000000000000 | | | 2,000.01000000000000 |
| | | | OXY | 1,000.00178500000000 | | | 1,000.00178500000000 |
| | | | OXY-PERP | -0.00000000000000341 | | | -0.00000000000000341 |
| | | | PERP | 528.49211733000000 | | | 528.49211733000000 |
| | | | POLIS | 600.00000000000000 | | | 600.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000056 | | | 0.00000000000000056 |
| | | | PSY | 10,000.00000000000000 | | | 10,000.00000000000000 |
| | | | RAY | 1,020.00000000211000 | | | 1,020.00000000211000 |
| | | | RUNE-PERP | 0.00000000000000682 | | | 0.00000000000000682 |
| | | | SLRS | 116,570.15081000000000 | | | 116,570.15081000000000 |
| | | | SOL | 1,020.00000000000000 | | | 1,020.00000000000000 |
| | | | SOL-PERP | 0.00000000000000341 | | | 0.00000000000000341 |
| | | | SRM | 2,020.00000000000000 | | | 2,020.00000000000000 |
| | | | SRM_LOCKED | 4,481.23074815000000 | | | 4,481.23074815000000 |
| | | | STG | 24,074.33333000000000 | | | 24,074.33333000000000 |
| | | | TOMO | 0.00000000719930.0 | | | 0.00000000719930.0 |
| | | | TRX | 0.00024900000000 | | | 0.00024900000000 |
| | | | UBXT | 645,718.51029000000000 | | | 645,718.51029000000000 |
| | | | UNI | 0.00000005806340 | | | 0.00000005806340 |
| | | | USD | 649,014.78929582600000 | | | 649,014.78929582600000 |
| | | | USDT | 794.82286620240300.0 | | | 794.82286620240300.0 |
| | | | XRP | 80,055.46583127010000 | | | 80,055.46583127010000 |
| | | | YFI | 0.00000000035148.40 | | | 0.00000000035148.40 |
| | | | ZEC-PERP | -0.00000000000000014 | | | -0.00000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1349* | Name on file | FTX Trading Ltd. | USD | 409,952.80000000000000 | | FTX Trading Ltd. | 0.00000001435132 |
| | | | USDT | | | | 456,857.16403645000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 56308 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000014551 | | FTX Trading Ltd. | 0.00000000014551 |
| | | | BNB | 0.00000000605902 | | | 0.00000000605902 |
| | | | BTC | 36.90570000835900 | | | 36.90570000835900 |
| | | | BTC-PERP | -0.00000000000540 | | | -0.00000000000540 |
| | | | DAI | 0.00000000004045971 | | | 0.00000000004045971 |
| | | | DOGE | 0.00000000298071.0 | | | 0.00000000298071.0 |
| | | | ETH | 0.08000001482904 | | | 0.08000001482904 |
| | | | ETH-PERP | -0.00000000000000909 | | | -0.00000000000000909 |
| | | | FTM | 0.00000000289431.4 | | | 0.00000000289431.4 |
| | | | FTT | 1,000.09700526754000 0 | | | 1,000.09700526754000 0 |
| | | | GRT | | | | 1.00732682000000 0 |
| | | | LUNC-PERP | 0.00000000002968590 | | | 0.00000000002968590 |
| | | | MAPS | 910.79936288000000 0 | | | 910.79936288000000 0 |
| | | | MAPS_LOCKED | 121,018.98726144000000 0 | | | 121,018.98726144000000 0 |
| | | | MATIC | 0.00000000079934320 | | | 0.00000000079934320 |
| | | | MOB | 0.00000000001061240 | | | 0.00000000001061240 |
| | | | NFT (325954197729631257/NFT) | | | | 1.00000000000000 0 |
| | | | NFT (432510355336670440/FTX SWAG PACK #495) | | | | 1.00000000000000 0 |
| | | | OXY | 2,311.78702289000000 0 | | | 2,311.78702289000000 0 |
| | | | OXY_LOCKED | 37,748.091.60305350000000 | | | 37,748.091.60305350000000 |
| | | | RAY | 0.00000000721265 | | | 0.00000000721265 |
| | | | RUNE | 0.00000000002700 0 | | | 0.00000000002700 0 |
| | | | SOL | 0.04900008659836 | | | 0.04900008659836 |
| | | | SOL-PERP | 0.00000000809094 | | | 0.00000000809094 |
| | | | SRM | 3,483.69787103000000 0 | | | 3,483.69787103000000 0 |
| | | | SRM_LOCKED | 862,545.64275023000000 0 | | | 862,545.64275023000000 0 |
| | | | TRX | 1.01810187401922.0 | | | 1.01810187401922.0 |
| | | | USD | 194,014.26170200300000 | | | 194,014.26170200300000 |
| | | | USDT | 84,315.53648361660000 00 | | | 84,315.53648361660000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 76692 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 838.86437740654000 |
| | | | BTC | | | | 2.26066592812708.4 |
| | | | ETH | 18.28207134735614.4 | | | 18.28207134735614.4 |
| | | | ETH-PERP | 3.83000000000000 0 | | | 3.83000000000000 0 |
| | | | ETHW | 18.28207134311616.4 | | | 18.28207134311616.4 |
| | | | FTT | 1,627.50000000000000 | | | 1,627.50000000000000 |
| | | | SOL | | | | 259.34329496565000 0 |
| | | | SRM | 61.91219918000000 0 | | | 61.91219918000000 0 |
| | | | SRM_LOCKED | 1,271.19997766000000 0 | | | 1,271.19997766000000 0 |
| | | | SUSHI | 0.00000000350262.2 | | | 0.00000000350262.2 |
| | | | UNI | 0.00000000636799 | | | 0.00000000636799 |
| | | | USD | 228,367.00436259696000 0 | | | 228,887.43863589210000 0 |
| | | | USDT | | | | 15,141.10817540570000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 4070 | Name on file | FTX Trading Ltd. | USD | 198,499.05000000000000 0 | | FTX Trading Ltd. | 198,499.09150968500000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 15648 | Name on file | FTX Trading Ltd. | BCH | | | FTX Trading Ltd. | 28.44363037883410.0 |
| | | | BTC | 0.00000007150810 | | | 0.00000007150810 |
| | | | ETH | 0.00000000904235.4 | | | 0.00000000904235.4 |
| | | | ETHW | 0.00000000922440.0 | | | 0.00000000922440.0 |
| | | | FTT | 0.24671021000000 0 | | | 0.24671021000000 0 |
| | | | HT | 78,903.67034984930000 0 | | | 78,903.67034984930000 0 |
| | | | LTC | 0.00000003606100 | | | 0.00000003606100 |
| | | | OKB | | | | 7,212.51856297762000 0 |
| | | | SRM | 2.57456699000000 0 | | | 2.57456699000000 0 |
| | | | SRM_LOCKED | 15.42543301000000 0 | | | 15.42543301000000 0 |
| | | | TRX | 11.99760000000000 0 | | | 11.99760000000000 0 |
| | | | USD | 2.47086660829796.0 | | | 2.47086660829796.0 |
| | | | USDT | 0.11667358786260.3 | | | 0.11667358786260.3 |
| | | | XRP | | | | 507,709.82283109000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 8 | Name on file | FTX Trading Ltd. | ATOM-0624 | | | FTX Trading Ltd. | -0.00000000002472 |
| | | | ATOM-PERP | | | | -0.00000000037646 |
| | | | BTC | | | | 0.00000000600000 |
| | | | DOT-0325 | | | | 0.00000000007325 |
| | | | DOT-0624 | | | | -0.00000000000696 |
| | | | DOT-PERP | | | | -0.00000000003371 |
| | | | ETH-0624 | | | | 0.00000000000056 |
| | | | ETH-PERP | | | | 0.00000000000066 |
| | | | FTT | | | | 25.62248804349650.0 |
| | | | KAVA-PERP | | | | 0.00000000000738 |
| | | | KSM-PERP | | | | 0.00000000000056 |
| | | | LUNC-PERP | | | | -0.00000000000727 |
| | | | MATIC | | | | 0.00000004760000 |
| | | | SOL-0624 | | | | -0.00000000000008 |
| | | | SOL-PERP | | | | 0.00000000000795 |
| | | | STETH | | | | 0.00008890733557.6 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** ... **Modified Claims** |
| | | | USD | | | 1,400,102.009884977000000 |
| | | | USDC | 1,400,102.010000000000000 | | 0.000000000000000 |
| | | | XTZ-0624 | | | -0.000000000003247 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts.

| 88217 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000909 |
| | | | BTC | 0.000000001176000 | | 0.000000001176000 |
| | | | BTC-PERP | | | 214.986200000000000 |
| | | | COMP-PERP | | | 0.000000000000511 |
| | | | ETH | 0.000163679500000 | | 0.000163679500000 |
| | | | ETH-PERP | | | 698.282999999998000 |
| | | | ETHW | 0.000163679500000 | | 0.000163679500000 |
| | | | FTT | 0.042556502000000 | | 0.042556502000000 |
| | | | LINK-PERP | | | 0.000000000007275 |
| | | | LUNC-PERP | | | 0.000000000142563 |
| | | | SHIT-PERP | | | -0.000000000000008 |
| | | | SRM | 0.262575180000000 | | 0.262575180000000 |
| | | | SRM_LOCKED | 75.840473080000000 | | 75.840473080000000 |
| | | | TRX | 0.000000300000000 | | 0.000000000000000 |
| | | | USD | 1,167,297.954470010000000 | | -3,115,175.862229980000000 |
| | | | USDC | 249,999.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.005600000000000 |
| | | | XTZ-PERP | | | 0.000000000023646 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000001136 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67786 | Name on file | FTX Trading Ltd. | 1INCH | 881.042448501203000 | FTX Trading Ltd. | 881.042448501203000 |
| | | | AAVE | 28.207500313205600 | | 28.207500313205600 |
| | | | AKRO | 135,313.000000000000000 | | 135,313.000000000000000 |
| | | | ALPHA | | | 2,008.610998379380000 |
| | | | APE | 116.339423251908000 | | 116.339423251908000 |
| | | | ATLAS | 124,000.020000000000000 | | 124,000.020000000000000 |
| | | | AUD | 0.000000019164869 | | 0.000000019164869 |
| | | | AUDIO | 1,425.014250000000000 | | 1,425.014250000000000 |
| | | | AVAX | 0.000000004849330 | | 0.000000004849330 |
| | | | AXS | 24.159364328036600 | | 24.159364328036600 |
| | | | BAL | 50.000250000000000 | | 50.000250000000000 |
| | | | BLT | 38.000190000000000 | | 38.000190000000000 |
| | | | BNB | 0.000000016045620 | | 0.000000016045620 |
| | | | BOBA | 132.181339750000000 | | 132.181339750000000 |
| | | | BTC | 3.232432813848540 | | 3.232432813848540 |
| | | | BTC-PERP | 0.259999999999999 | | 0.259999999999999 |
| | | | C98 | 339.001695000000000 | | 339.001695000000000 |
| | | | COMP | 20.791024117300000 | | 20.791024117300000 |
| | | | CREAM | 11.570025100000000 | | 11.570025100000000 |
| | | | CRO | 220.001100000000000 | | 220.001100000000000 |
| | | | CRO-PERP | 600.000000000000000 | | 600.000000000000000 |
| | | | CRV | 1,020.005100000000000 | | 1,020.005100000000000 |
| | | | DFL | 850.004250000000000 | | 850.004250000000000 |
| | | | DOGE | 0.000000004916210 | | 0.000000004916210 |
| | | | DOGEBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 521.802609000000000 | | 521.802609000000000 |
| | | | ENJ | 3,364.016820000000000 | | 3,364.016820000000000 |
| | | | ENS | 22.000110000000000 | | 22.000110000000000 |
| | | | ETH | | | 103.985188158966000 |
| | | | ETH-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | ETHW | 103.780212094067000 | | 103.780212094067000 |
| | | | FTM | | | 4,194.938148520600000 |
| | | | FTT | 555.274328601223000 | | 555.274328601223000 |
| | | | FXS | 10.000050000000000 | | 10.000050000000000 |
| | | | GODS | 300.001500000000000 | | 300.001500000000000 |
| | | | GRT | | | 5,240.357216032850000 |
| | | | IMX | 140.100700500000000 | | 140.100700500000000 |
| | | | INDI | 500.000000000000000 | | 500.000000000000000 |
| | | | IP3 | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | LINK | 957.440811096883000 | | 957.440811096883000 |
| | | | LOOKS | 107.330876703127000 | | 107.330876703127000 |
| | | | LTC | 0.000000005443480 | | 0.000000005443480 |
| | | | LUNA2 | 194.256814900000000 | | 194.256814900000000 |
| | | | LUNA2_LOCKED | 453.265901300000000 | | 453.265901300000000 |
| | | | LUNC | 1,686.762514490570000 | | 1,686.762514490570000 |
| | | | MAPS | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | MATIC | 5,332.278186798870000 | | 5,332.278186798870000 |
| | | | MKR | | | 3.294340276665760 |
| | | | MNGO | 900.004500000000000 | | 900.004500000000000 |
| | | | MOB | 86.000000000000000 | | 86.000000000000000 |
| | | | MSOL | 0.000000003704020 | | 0.000000003704020 |
| | | | NEAR | 110.000550000000000 | | 110.000550000000000 |
| | | | NFT (53194679167487394l/THE HILL BY FTX #36394) | | | 139.134690701365000 |
| | | | OMG | | | 139.134690701365000 |
| | | | POLIS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | PSY | 659.003295000000000 | | 659.003295000000000 |
| | | | REN | 3,862.359525650130000 | | 3,862.359525650130000 |
| | | | RUNE | 317.364284977937000 | | 317.364284977937000 |
| | | | SAND | 500.000000000000000 | | 500.000000000000000 |
| | | | SGD | 0.000000007285239 | | 0.000000007285239 |
| | | | SNX | | | 399.068249793618000 |
| | | | SOL | 919.069608837444000 | | 919.069608837444000 |
| | | | SRM | 127.110962070000000 | | 127.110962070000000 |
| | | | SRM_LOCKED | 54.391325450000000 | | 54.391325450000000 |
| | | | STG | 1,000.005000000000000 | | 1,000.005000000000000 |
| | | | SUSHI | 517.997514519958000 | | 517.997514519958000 |
| | | | SXP | 1,029.269484537350000 | | 1,029.269484537350000 |
| | | | TRU | 2,330.011650000000000 | | 2,330.011650000000000 |
| | | | TRX | 0.000000003976500 | | 0.000000003976500 |
| | | | TULIP | 15.000075000000000 | | 15.000075000000000 |
| | | | UNI | 1,371.809427632480000 | | 1,371.809427632480000 |
| | | | USD | -32,786.813956258000000 | | -32,786.813956258000000 |
| | | | USDT | | | 0.120547402300271 |
| | | | USTC | 27,496.894523534500000 | | 27,496.894523534500000 |
| | | | VET-PERP | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | WBTC | 0.000000008847490 | | 0.000000008847490 |
| | | | YFI | 0.480581200108560 | | 0.480581200108560 |
| | | | YGG | 50.000250000000000 | | 50.000250000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73717 | Name on file | FTX Trading Ltd. | AAVE | 50.191322870443900 | FTX Trading Ltd. | 50.191322870443900 |
| | | | ADA-1230 | -80,662.000000000000000 | | -80,662.000000000000000 |
| | | | ALEX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AMPL | 0.000000000241905 | | 0.000000000241905 |
| | | | ATOM | 7,000.044051000000000 | | 7,000.044051000000000 |
| | | | AUDIO-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | AVAX | 1,018.809489351700000 | | 1,018.809489351700000 |
| | | | AVAX-1230 | -250.000000000000000 | | -250.000000000000000 |
| | | | AXS-PERP | -0.000000000000113 | | -0.000000000000113 |

| | | | Asserted Claims | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BAND | | | 1,375.03533921724000 |
| | | | BAND-PERP | 0.00000000000003637 | | 0.00000000000003637 |
| | | | BAO | 0.00000001000000000 | | 0.00000001000000000 |
| | | | BCH-1230 | -470.53600000000000 | | -470.53600000000000 |
| | | | BNBBEAR | 28,546,626,620.00000000000000 | | 28,546,626,620.00000000000000 |
| | | | BNB-PERP | 0.00000000000000270 | | 0.00000000000000270 |
| | | | BTC | 0.00000001291969664 | | 0.00000001291969664 |
| | | | BTC-PERP | -0.00000000000000021 | | -0.00000000000000021 |
| | | | CEL | 0.04581044259292000 | | 0.04581044259292000 |
| | | | CEL-0325 | 0.00000000000001818 | | 0.00000000000001818 |
| | | | CEL-PERP | 0.00000000000007275 | | 0.00000000000007275 |
| | | | COMP-PERP | 0.00000000000000142 | | 0.00000000000000142 |
| | | | CREAM-20200925 | 0.00000000000000003 | | 0.00000000000000003 |
| | | | CREAM-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | DAI | 0.08057217000000000 | | 0.08057217000000000 |
| | | | DMG-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | DYDX | 0.09115976000000000 | | 0.09115976000000000 |
| | | | EOS-0624 | 0.00000000000001364 | | 0.00000000000001364 |
| | | | EOS-PERP | 0.00000000000058207 | | 0.00000000000058207 |
| | | | ETH | 100.00100865500000000 | | 100.00100865500000000 |
| | | | ETH-0325 | 0.00000000000000004 | | 0.00000000000000004 |
| | | | ETH-PERP | 0.00000000000000511 | | 0.00000000000000511 |
| | | | ETHW | 0.00000995000000000 | | 0.00000995000000000 |
| | | | EUR | 55,841.50431973590000000 | | 55,841.50431973590000000 |
| | | | FIL-20210625 | -0.00000000000000113 | | -0.00000000000000113 |
| | | | FIL-PERP | 0.00000000000000795 | | 0.00000000000000795 |
| | | | FTT | 1,000.04128154830000000 | | 1,000.04128154830000000 |
| | | | HTBEAR | 1,693,479.75380000000000 | | 1,693,479.75380000000000 |
| | | | HXRO | 27,197.23838750000000000 | | 27,197.23838750000000000 |
| | | | ICP-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | LTC-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | LUNA2 | 1,024.52872100000000000 | | 1,024.52872100000000000 |
| | | | LUNC-PERP | -0.00000000014915771 | | -0.00000000014915771 |
| | | | MID-PERP | 0.00000000000000006 | | 0.00000000000000006 |
| | | | MKR-20200925 | 0.00000000000000034 | | 0.00000000000000034 |
| | | | MKR-PERP | 0.00000000000000034 | | 0.00000000000000034 |
| | | | MNGO | 650,245.18300000000000000 | | 650,245.18300000000000000 |
| | | | MNGO-PERP | 505,910.00000000000000000 | | 505,910.00000000000000000 |
| | | | MOB | 0.00000000043749525 | | 0.00000000043749525 |
| | | | MTA | 4,487.74174750000000000 | | 4,487.74174750000000000 |
| | | | NEAR-PERP | -0.00000000000002188 | | -0.00000000000002188 |
| | | | PERP-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | ROOK | 20.18449496000000000 | | 20.18449496000000000 |
| | | | ROOK-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | RUNE-20200925 | -0.00000000000003637 | | -0.00000000000003637 |
| | | | RUNE-PERP | -0.00000000000005456 | | -0.00000000000005456 |
| | | | SHIT-PERP | -0.00000000000000006 | | -0.00000000000000006 |
| | | | SNX-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | SOL | 0.00399658584104106 | | 0.00399658584104106 |
| | | | SOL-PERP | -19,611.98000000000000000 | | -19,611.98000000000000000 |
| | | | SRM | 3.66916034000000000 | | 3.66916034000000000 |
| | | | SRM_LOCKED | 1,988.33325368000000000 | | 1,988.33325368000000000 |
| | | | STETH | 0.00000000584996 | | 0.00000000584996 |
| | | | USD | 875,393.14285515800000000 | | 875,393.14285515800000000 |
| | | | USDT | 0.00000000006636151 | | 0.00000000006636151 |
| | | | YFI | 4.99226719003060 | | 4.99226719003060 |
| | | | YFI-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFII | 0.00029326000000000 | | 0.00029326000000000 |
| | | | YFII-PERP | 0.00000000000000019 | | 0.00000000000000019 |
| | | | YFI-PERP | 0.00000000000000005 | | 0.00000000000000005 |
| | | | ZECBULL | 45,318.75167400000000000 | | 45,318.75167400000000000 |
| | | | ZEC-PERP | 0.00000000000000113 | | 0.00000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 986 | Name on file | FTX Trading Ltd. | BTC | 62.24903494000000000 | FTX Trading Ltd. | 62.24919772827500 |
| | | | ETH | | | 0.00157415000000000 |
| | | | ETHW | | | 0.00053313000000000 |
| | | | TRX | | | 0.00028500000000000 |
| | | | USD | | | 23.57617105601600000 |
| | | | USDT | | | 1.03566000000008840 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1449 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 193.77850029000000 |
| | | | ATOMBULL | | | 3,653,387.86500000000000 |
| | | | BTC | | | 0.22352776710360 |
| | | | DOT | | | 0.02811500000000000 |
| | | | ETH | | | 0.68176216000000000 |
| | | | ETHBULL | | | 34.06493592000000000 |
| | | | ETHW | | | 2.08422396000000000 |
| | | | MATICBULL | | | 133,655.50930000000000 |
| | | | SHIB | | | 55,553,840.00000000000000 |
| | | | SOL | | | 108.43709650000000000 |
| | | | UNI | | | 0.04859900000000000 |
| | | | USD | 280,000.00000000000000000 | | 74.97217284724630000 |
| | | | XRPBULL | | | 64.39000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42854 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000001855817 | FTX Trading Ltd. | 0.00000000001855817 |
| | | | AVAX | 130.36959360991900000 | | 130.36959360991900000 |
| | | | AVAX-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | BAND | 0.00000000017963300 | | 0.00000000017963300 |
| | | | BNB | 25.86086219829990000 | | 25.86086219829990000 |
| | | | BTC | 15.74944492573063100 | | 15.74944492573063100 |
| | | | BTC-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | C98 | 0.23453000000000000 | | 0.23453000000000000 |
| | | | ETH | 105.10252885705000000 | | 105.10252885705000000 |
| | | | ETH-PERP | 0.00000000000000004 | | 0.00000000000000004 |
| | | | ETHW | 0.00000003617031000 | | 0.00000003617031000 |
| | | | FTM | 0.00000001430923000 | | 0.00000001430923000 |
| | | | FTT | 150.37263902738500000 | | 150.37263902738500000 |
| | | | PAXG | 0.00000000010000000 | | 0.00000000010000000 |
| | | | REN | 0.00000000053408010 | | 0.00000000053408010 |
| | | | RSR | 0.00000000048857700 | | 0.00000000048857700 |
| | | | RUNE | 0.00000000099937480 | | 0.00000000099937480 |
| | | | SOL | 0.00143520655391300 | | 0.00143520655391300 |
| | | | SRM | 48.99298354000000000 | | 48.99298354000000000 |
| | | | SRM_LOCKED | 10,201.42339844000000000 | | 10,201.42339844000000000 |
| | | | USD | 46,021.77231547300000000 | | 46,021.77231547300000000 |
| | | | USDT | 0.00465452553347100 | | 0.00465452553347100 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1369 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 73.01506958683130000 |
| | | | BTC-PERP | | | 0.00000000000000493 |
| | | | DOGE | | | 82,563,191.62417720000000 |
| | | | DOGE-PERP | | | 14,870,673.06000037385000 |

| | | | Asserted Claims | | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | | 0.00000001000000000 |
| | | | FTT | | | | 2.007034620000000000 |
| | | | LINK-PERP | | | | -0.000000000000000275 |
| | | | LUNA2 | | | | 338.662741300000000 |
| | | | LUNA2_LOCKED | | | | 790.213063000000000 |
| | | | LUNC | | | | 73,744,524.928432000000000 |
| | | | SHIB | | | | 129,983,884.437.206000000000000 |
| | | | SLP | | | | 231,040.000000000000000 |
| | | | USD | | 10,708,884.090000000000000 | | | 214,834.051908869000000 |
| | | | USDT | | | | 63,994.148186837200000 |
| | | | XRP | | | | 53,552.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11500 | Name on file | FTX EU Ltd. | AAVE | 244.751023136998000 | | FTX Trading Ltd. | 244.751023136998000 |
| | | | AAVE-20201225 | -0.000000000000227 | | | -0.000000000000227 |
| | | | AAVE-20210326 | -0.000000000000001 | | | -0.000000000000001 |
| | | | ALCX | 0.000940700000000 | | | 0.000940700000000 |
| | | | ALPHA | 0.371260000000000 | | | 0.371260000000000 |
| | | | ATOM-20200925 | -0.000000000000341 | | | -0.000000000000341 |
| | | | ATOM-20201125 | -0.000000000000376 | | | -0.000000000000376 |
| | | | BABA | 1,915.865699100000000 | | | 1,915.865699100000000 |
| | | | BAL | 0.004667180000000 | | | 0.004667180000000 |
| | | | BCH-PERP | -0.000000000000068 | | | -0.000000000000068 |
| | | | BNB | 409.286011616719000 | | | 409.286011616719000 |
| | | | BNB-20210326 | 0.000000000000028 | | | 0.000000000000028 |
| | | | BNB-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | BNT | 0.092201370383547 | | | 0.092201370383547 |
| | | | BSV-20201225 | -0.000000000000014 | | | -0.000000000000014 |
| | | | BSV-PERP | 0.000000000000016 | | | 0.000000000000016 |
| | | | BTC | 23.934326845900300 | | | 23.934326845900300 |
| | | | BTC-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20201125 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-20201225 | -0.000000000000007 | | | -0.000000000000007 |
| | | | COMP-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | CREAM-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | CRV | 3,427.062430320000000 | | | 3,427.062430320000000 |
| | | | DAI | 3,669.931538480150000 | | | 3,669.931538480150000 |
| | | | DMG-20200925 | -0.000000000001818 | | | -0.000000000001818 |
| | | | DMG-20201125 | -0.000000000003637 | | | -0.000000000003637 |
| | | | DMG-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | DOT-20200925 | -0.000000000000028 | | | -0.000000000000028 |
| | | | DOT-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EMB | 0.965905000000000 | | | 0.965905000000000 |
| | | | EOS-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ETC-20200925 | -0.000000000000227 | | | -0.000000000000227 |
| | | | ETC-20201225 | -0.000000000000682 | | | -0.000000000000682 |
| | | | ETH | 244.430204166873000 | | | 244.430204166873000 |
| | | | ETH-20201125 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.522482054727711 | | | 0.522482054727711 |
| | | | EUR | 517,222.431236324000000 | | | 517,222.431236324000000 |
| | | | FB | 1,355.047038098180000 | | | 1,355.047038098180000 |
| | | | FB-20210326 | -0.000000000000001 | | | -0.000000000000001 |
| | | | FIL-20201225 | -0.000000000000021 | | | -0.000000000000021 |
| | | | FTT | 3,603.241470050000000 | | | 3,603.241470050000000 |
| | | | FTT-PERP | 0.000000000000142 | | | 0.000000000000142 |
| | | | GLD | 144.806662630541000 | | | 144.806662630541000 |
| | | | GOOGL | 184.717847160000000 | | | 184.717847160000000 |
| | | | HGET | 0.034040000000000 | | | 0.034040000000000 |
| | | | HNT-20201225 | 0.000000000000113 | | | 0.000000000000113 |
| | | | HT-20201225 | -0.000000000000909 | | | -0.000000000000909 |
| | | | KIN | 2,000.000000000000000 | | | 2,000.000000000000000 |
| | | | KNC | 0.090955330000000 | | | 0.090955330000000 |
| | | | KNC-PERP | -0.000000000002273 | | | -0.000000000002273 |
| | | | LINA | 4.084112750000000 | | | 4.084112750000000 |
| | | | LTC-PERP | -0.000000000000135 | | | -0.000000000000135 |
| | | | LUNA2 | 0.014686304110000 | | | 0.014686304110000 |
| | | | LUNA2_LOCKED | 0.034268042920000 | | | 0.034268042920000 |
| | | | MKR | 0.000959192500000 | | | 0.000959192500000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA | 0.296827610000000 | | | 0.296827610000000 |
| | | | NEO-20201225 | 0.000000000000113 | | | 0.000000000000113 |
| | | | NEO-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | PAXG | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-20200626 | 0.000000000000001 | | | 0.000000000000001 |
| | | | PAXG-20200925 | -0.000000000000001 | | | -0.000000000000001 |
| | | | ROOK | 0.000894700000000 | | | 0.000894700000000 |
| | | | RUNE | 0.087509125000000 | | | 0.087509125000000 |
| | | | SLV | 2,851.223348000000000 | | | 2,851.223348000000000 |
| | | | SNX | 0.055654422872230 | | | 0.055654422872230 |
| | | | SOL | 0.398759205000000 | | | 0.398759205000000 |
| | | | SRM | 435.808605560000000 | | | 435.808605560000000 |
| | | | SRM_LOCKED | 2,128.889905860000000 | | | 2,128.889905860000000 |
| | | | SUSHI | 0.132438352698150 | | | 0.132438352698150 |
| | | | SXP | 0.051701230000000 | | | 0.051701230000000 |
| | | | SXP-20200925 | 0.000000000000909 | | | 0.000000000000909 |
| | | | SXP-20210326 | -0.000000000000909 | | | -0.000000000000909 |
| | | | THETA-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | TRX | 0.000048000000000 | | | 0.000048000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TWTR | -4.292940960471580 | | | -4.292940960471580 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 3,081,348.042603900000000 | | | 3,081,348.042603900000000 |
| | | | USDT | 166,057.292812456000000 | | | 116,421.292812456000000 |
| | | | USD | 720.818664938314000 | | | 720.818664938314000 |
| | | | USTC | 2.078917330000000 | | | 2.078917330000000 |
| | | | WBTC | 10.757289844523200 | | | 10.757289844523200 |
| | | | XAUT-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000553559598640 | | | 0.000553559598640 |
| | | | YFI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | ZRX | 0.942928000000000 | | | 0.942928000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39451 | Name on file | FTX Trading Ltd. | APE | 0.007024420000000 | | FTX Trading Ltd. | 0.007024420000000 |
| | | | AVAX | 1.000100000000000 | | | 1.000100000000000 |
| | | | AXS-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | BADGER | 0.009774530000000 | | | 0.009774530000000 |
| | | | BAL | 0.006650380000000 | | | 0.006650380000000 |
| | | | BCH | 0.000027000000000 | | | 0.000027000000000 |
| | | | BNB | 0.008249005594028 | | | 0.008249005594028 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BSV-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BTC | 0.00000000004411000 | | 0.111691771285323 |
| | | | BTC-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | DFL | 8.67250000000000 | | 8.67250000000000 |
| | | | DOGE | 0.38410000000000 | | 0.38410000000000 |
| | | | ETH | 0.057497810636879 | | 0.057497810636879 |
| | | | ETHW | 0.007654889259528 | | 0.007654889259528 |
| | | | EUR | 0.35477040000000 | | 0.35477040000000 |
| | | | FTT | 7,758.73561300000000 | | 7,758.73561300000000 |
| | | | GODS | 0.06262300000000 | | 0.06262300000000 |
| | | | HKD | 0.44500000000000 | | 0.44500000000000 |
| | | | HNT | 0.02235300000000 | | 0.02235300000000 |
| | | | HXRO | 0.31196000000000 | | 0.31196000000000 |
| | | | MOB | 0.31033000000000 | | 0.31033000000000 |
| | | | PAXG-PERP | 0.00000000000111 | | 0.00000000000111 |
| | | | POLIS | 0.32670000000000 | | 0.32670000000000 |
| | | | RUNE | 0.842923093960190 | | 0.842923093960190 |
| | | | SAND | 0.86369994000000 | | 0.86369994000000 |
| | | | SOL | 0.70188700000000 | | 0.70188700000000 |
| | | | SOS | 3,001.18930000000000 | | 3,001.18930000000000 |
| | | | SRM | 32,837.79748162000000 | | 32,837.79748162000000 |
| | | | SRM_LOCKED | 3,303,794.62157950000000 | | 3,303,794.62157950000000 |
| | | | TLM | 0.60000000000000 | | 0.60000000000000 |
| | | | TONCOIN | 841.72628700000000 | | 841.72628700000000 |
| | | | TRX | 0.65131700000000 | | 0.65131700000000 |
| | | | USD | 273,899.70988750394000 | | 273,899.71790240400000 |
| | | | USDT | 46,827.01304920240000 | | 46,827.01304920240000 |
| | | | WBTC | 0.000089923776903 | | 0.000089923776903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match its books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53303 | Name on file | FTX Trading Ltd. | BTC | 0.000058731513550 | FTX Trading Ltd. | 0.000058731513550 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN | 0.00936400000000 | | 0.00936400000000 |
| | | | ETH | 0.007340000507360 | | 0.007340000507360 |
| | | | ETHW | 0.007340000507360 | | 0.007340000507360 |
| | | | FTT | 1,000.20951500000000 | | 1,000.20951500000000 |
| | | | SRM | 98.34493752000000 | | 98.34493752000000 |
| | | | SRM_LOCKED | 796.12361538000000 | | 796.12361538000000 |
| | | | TRX | 1.00245200000000 | | 1.00245200000000 |
| | | | USD | 151,475.39854731100000 | | 151,475.39854731100000 |
| | | | USDT | | | 98,758.75451137500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match its books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1114 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.087200644534537 |
| | | | BTC | | | 4.656025957000000 |
| | | | FTT | | | 0.340565621690956 |
| | | | HT | | | 0.091885727462000 |
| | | | SOL | | | 3.50000000000000 |
| | | | SRM | | | 0.009394634393644 |
| | | | USD | 203,151.00000000000000 | | 107,775.14058634300000 |
| | | | USDT | | | 0.000000001305133 |
| | | | USTC | | | 0.00000002196634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47079 | Name on file | FTX Trading Ltd. | BTC | 34.845627719470400 | FTX Trading Ltd. | 7.579487799205640 |
| | | | ETH | 34.845627719470400 | | 34.845627719470400 |
| | | | ETH-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 127.628627719470000 | | 127.628627719470000 |
| | | | FTM | 2,293.00000000000000 | | 2,293.00000000000000 |
| | | | FTT | 157.165956730122000 | | 157.165956730122000 |
| | | | HNT | 116.60000000000000 | | 116.60000000000000 |
| | | | LINK | 211.64680616000000 | | 211.64680616000000 |
| | | | LUNA2 | 41.959973040000000 | | 41.959973040000000 |
| | | | LUNA2_LOCKED | 97.90660377000000 | | 97.90660377000000 |
| | | | LUNC | 12,541.33831690000000 | | 12,541.33831690000000 |
| | | | SAND | 730.00000000000000 | | 730.00000000000000 |
| | | | SOL | 234.60910498000000 | | 234.60910498000000 |
| | | | UNI | 442.19860000000000 | | 442.19860000000000 |
| | | | USD | 12,768.30992818970000 | | 12,768.30992818970000 |
| | | | USDT | -5,175.46838169822000 | | -5,175.46838169822000 |
| | | | USTC | 5,931.48420000000000 | | 5,931.48420000000000 |
| | | | XRP | 16,363.87418100000000 | | 16,363.87418100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match its books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82428 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 2,405.55150376364000 |
| | | | BNB | | | 74.566574541597100 |
| | | | BTC | 8.10814405400000 | | 8.10814405400000 |
| | | | ETH | 90.842543471153200 | | 90.842543471153200 |
| | | | ETHW | 0.000697171153160 | | 0.000697171153160 |
| | | | FTT | 7,944.55462400000000 | | 7,944.55462400000000 |
| | | | HNT | 1,592.35827700000000 | | 1,592.35827700000000 |
| | | | HT | 2.00000000000000 | | 2.00000000000000 |
| | | | LINK | | | 779.373467286475000 |
| | | | SRM | 5.83087704000000 | | 5.83087704000000 |
| | | | SRM_LOCKED | 127.72912296000000 | | 127.72912296000000 |
| | | | SUSHI | 7,708.60709000000000 | | 7,708.60709000000000 |
| | | | UNI | 5,516.35516300000000 | | 5,516.35516300000000 |
| | | | USD | 11.46957870923090 | | 11.46957870923090 |
| | | | USDT | 10,000.00000000000000 | | 10,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match its books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1012 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -4,456.09999999990000 |
| | | | AVAX-PERP | | | 15,155.20000000000000 |
| | | | FTT | | | 0.00000001000000 |
| | | | GRT-PERP | | | -2,050,694.00000000000000 |
| | | | JASMY-PERP | | | 15,496,800.00000000000000 |
| | | | KSM-PERP | | | -0.00000000000013 |
| | | | QTUM-PERP | | | -0.00000000007617 |
| | | | REEF-PERP | | | 2,892,170.00000000000000 |
| | | | TRX-PERP | | | -1,613,894.00000000000000 |
| | | | USD | 314,011.69000000000000 | | 367,041.74016556400000 |
| | | | USDT | | | 36.805115394262000 |
| | | | XTZ-PERP | | | -0.00000000000099 |
| | | | YFI-PERP | | | 4.16699999999990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1387* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.47601075000000 |
| | | | ETH | | | 70.58581787000000 |
| | | | USD | Undetermined* | | 0.000166486872474 |

1387*: Claim was also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| 2507 | Name on file | FTX Trading Ltd. | | BCH | 2,500.860000000000000 | | FTX Trading Ltd. | 2,500.861993360000000 |
| | | | | BITCOIN CASH ( BCH ) | 2,500.860000000000000 | | | 0.000000000000000 |
| | | | | TRX | | | | 0.000011000000000 |
| | | | | USDT | | | | 0.247186450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| 1608 | Name on file | FTX Trading Ltd. | | KIN | 0.0 | | FTX Trading Ltd. | 5,180,039,044.096510000000000 |
| | | | | USD | 280,000.000000000000000 | | | 0.041895276324688 |
| | | | | USDT | | | | 0.000000001542184 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| 56820 | Name on file | FTX Trading Ltd. | | ALPHA | 0.000000006460180 | | FTX Trading Ltd. | 0.000000006460180 |
| | | | | BADGER | 0.000000001000000 | | | 0.000000001000000 |
| | | | | BNB | 0.000000036363636 | | | 0.000000036363636 |
| | | | | BTC | 13.000098624579300 | | | 13.000098624579300 |
| | | | | BTC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | | CREAM-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | | ETH | 0.000702584902540 | | | 0.000702584902540 |
| | | | | ETHW | 0.000000006363603 | | | 0.000000006363603 |
| | | | | FLOW-PERP | 0.000000000000127 | | | 0.000000000000127 |
| | | | | FTT | 0.027473988553453 | | | 0.027473988553453 |
| | | | | ROOK | 0.000000001000000 | | | 0.000000001000000 |
| | | | | SOL | | | | 0.002537271750000 |
| | | | | SRM | 1.855360070000000 | | | 1.855360070000000 |
| | | | | SRM_LOCKED | 1,002.842522150000000 | | | 1,002.842522150000000 |
| | | | | TRUMPFEB | -0.000000000029103 | | | -0.000000000029103 |
| | | | | UNI | 0.000000005093680 | | | 0.000000005093680 |
| | | | | USD | 610,476.386663411000000 | | | 610,476.386663411000000 |
| | | | | USDT | 0.000000013631599 | | | 0.000000013631599 |
| | | | | YFI | 0.000000001000000 | | | 0.000000001000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24786 | Name on file | FTX Trading Ltd. | | 1INCH | 2,104.042035223290000 | | FTX Trading Ltd. | 2,104.042035223290000 |
| | | | | ADA-PERP | -51,000.000000000000000 | | | -51,000.000000000000000 |
| | | | | APE-PERP | -1,450.000000000000000 | | | -1,450.000000000000000 |
| | | | | AURY | 50.000000000000000 | | | 50.000000000000000 |
| | | | | AVAX | 0.000000007747909 | | | 0.000000007747909 |
| | | | | AVAX-PERP | -400.000000000000000 | | | -400.000000000000000 |
| | | | | BCH-PERP | -300.000000000000000 | | | -300.000000000000000 |
| | | | | BITW | 119.990170000000000 | | | 119.990170000000000 |
| | | | | BNB | 195.670318013412000 | | | 195.670318013412000 |
| | | | | BNB-PERP | -155.000000000000000 | | | -155.000000000000000 |
| | | | | BTC | 9.575849409588360 | | | 9.575849409588360 |
| | | | | BTC-PERP | -5.000000000000000 | | | -5.000000000000000 |
| | | | | CAD | 100.832467923619000 | | | 100.832467923619000 |
| | | | | CAKE-PERP | 170.000000000000000 | | | 170.000000000000000 |
| | | | | CEL | 5,962.021850546840000 | | | 5,962.021850546840000 |
| | | | | CHZ-PERP | -20,000.000000000000000 | | | -20,000.000000000000000 |
| | | | | CONV | 100,371.755000000000000 | | | 100,371.755000000000000 |
| | | | | CRO | 6,004.807417890000000 | | | 6,004.807417890000000 |
| | | | | DAI | 31,155.536974995000000 | | | 31,155.536974995000000 |
| | | | | DOGE-PERP | -315,000.000000000000000 | | | -315,000.000000000000000 |
| | | | | DOT | 827.473167913918000 | | | 827.473167913918000 |
| | | | | ENJ | 11,000.767187340000000 | | | 11,000.767187340000000 |
| | | | | EOS-PERP | -2,500.000000000000000 | | | -2,500.000000000000000 |
| | | | | ETC-PERP | -550.000000000000000 | | | -550.000000000000000 |
| | | | | ETH | 46.508386134726300 | | | 46.508386134726300 |
| | | | | ETH-PERP | -18.000000000000000 | | | -18.000000000000000 |
| | | | | ETHW | 33.007424632791300 | | | 33.007424632791300 |
| | | | | FTM | 1,600.846225699940000 | | | 1,600.846225699940000 |
| | | | | FTT | 600.072905505298000 | | | 600.072905505298000 |
| | | | | GBP | 20.212739048416600 | | | 20.212739048416600 |
| | | | | GDXJ | 30.024393430230500 | | | 30.024393430230500 |
| | | | | GLXY | 10.000000000000000 | | | 10.000000000000000 |
| | | | | KIN | 125,085,489.076247000000000 | | | 125,085,489.076247000000000 |
| | | | | KSHIB-PERP | -430.000000000000000 | | | -430.000000000000000 |
| | | | | LINK | | | | 3,601.289369500630000 |
| | | | | LINK-PERP | -1,650.000000000000000 | | | -1,650.000000000000000 |
| | | | | LTC-PERP | -380.000000000000000 | | | -380.000000000000000 |
| | | | | LUNA2 | 0.472356018500000 | | | 0.472356018500000 |
| | | | | LUNA2_LOCKED | 1.102164043000000 | | | 1.102164043000000 |
| | | | | LUNC | 101,554.928631202000000 | | | 101,554.928631202000000 |
| | | | | MATIC | 2,000.720580339680000 | | | 2,000.720580339680000 |
| | | | | MATIC-PERP | -131,000.000000000000000 | | | -131,000.000000000000000 |
| | | | | MSOL | 765.004571312353000 | | | 765.004571312353000 |
| | | | | NEAR | 360.000250000000000 | | | 360.000250000000000 |
| | | | | PAXG | 23.541326665000000 | | | 23.541326665000000 |
| | | | | PORT | 650.003250000000000 | | | 650.003250000000000 |
| | | | | RSR | 116,231.122950652000000 | | | 116,231.122950652000000 |
| | | | | SNX | | | | 2,118.308993111680000 |
| | | | | SNX-PERP | -7,500.000000000000000 | | | -7,500.000000000000000 |
| | | | | SOL | 0.000000008650045 | | | 0.000000008650045 |
| | | | | SOL-PERP | -290.000000000000000 | | | -290.000000000000000 |
| | | | | SPELL | 250,000.415500000000000 | | | 250,000.415500000000000 |
| | | | | SPY | 3.750225894210900 | | | 3.750225894210900 |
| | | | | SRM | 0.451107850000000 | | | 0.451107850000000 |
| | | | | SRM_LOCKED | 11.578712800000000 | | | 11.578712800000000 |
| | | | | STEP | 78.277631470000000 | | | 78.277631470000000 |
| | | | | STETH | 2.753528060876050 | | | 2.753528060876050 |
| | | | | STSOL | 300.004799220000000 | | | 300.004799220000000 |
| | | | | SUSHI-PERP | -11,500.000000000000000 | | | -11,500.000000000000000 |
| | | | | SXP | 2,501.808285802120000 | | | 2,501.808285802120000 |
| | | | | TRX | 0.000726003760000 | | | 0.000726003760000 |
| | | | | UBXT | 150,131.204209270000000 | | | 150,131.204209270000000 |
| | | | | UBXT_LOCKED | 661.256412170000000 | | | 661.256412170000000 |
| | | | | UNI | 74.990073470089200 | | | 74.990073470089200 |
| | | | | USD | 205,941.133428434000000 | | | 205,941.133428434000000 |
| | | | | USDT | 0.061164941304518 | | | 0.061164941304518 |
| | | | | USTC | 0.524780706595585 | | | 0.524780706595585 |
| | | | | XRP-PERP | -17,500.000000000000000 | | | -17,500.000000000000000 |
| | | | | ZEC-PERP | -215.000000000000000 | | | -215.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1164 | Name on file | FTX Trading Ltd. | | ETH | | | FTX Trading Ltd. | 0.000000010000000 |
| | | | | MATIC | 342,563.550772510000000 | | | 342,563.550772510000000 |
| | | | | SOL | 2.000000000000000 | | | 2.005992448000000 |
| | | | | USD | | | | -78.863231401596000 |
| | | | | USDT | | | | 675.178947973844000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65016 | Name on file | FTX Trading Ltd. | | ALPHA | 4,374.932229218060000 | | FTX Trading Ltd. | 4,374.932229218060000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 0.00000001445000 | | 0.0838218629920071 |
| | | | BULL | 0.00000001445000 | | 0.00000001445000 |
| | | | CRV | 0.04041354000000 | | 0.04041354000000 |
| | | | DOGE | 0.00000000733151 | | 0.00000000733151 |
| | | | ETH | | | 10.10584064531100 |
| | | | ETHW | 10.05092429492390 | | 10.05092429492390 |
| | | | FTT | 2,603.89754155270000 | | 2,603.89754155270000 |
| | | | MOB | 0.00000000665296 | | 0.00000000665296 |
| | | | SOL | 882.86790488000000 | | 882.86790488000000 |
| | | | SRM | 788.92357123000000 | | 788.92357123000000 |
| | | | SRM_LOCKED | 1,307.20788185000000 | | 1,307.20788185000000 |
| | | | SUSHI | 2,813.71383701000000 | | 2,813.71383701000000 |
| | | | USD | 552,292.87918260100000 | | 552,292.87918260100000 |
| | | | USDT | 23.99077677360010 | | 23.99077677360010 |
| | | | WBTC | 0.00001002084343 | | 0.00001002084343 |
| | | | YFI | 0.15912240665580 | | 0.15912240665580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13646 | Name on file | FTX Trading Ltd. | BEAR | 62.13000000000000 | FTX Trading Ltd. | 62.13000000000000 |
| | | | BTC | | | 1.13933883414989 |
| | | | BTC-PERP | 0.82000000000000 | | 0.82000000000000 |
| | | | BULL | 19.93809666962000 | | 19.93809666962000 |
| | | | ETH | | | 10.19662184854100 |
| | | | ETHBULL | 960.96994882260000 | | 960.96994882260000 |
| | | | ETH-PERP | 11.57100000000000 | | 11.57100000000000 |
| | | | ETHW | 28.58588491485410 | | 28.58588491485410 |
| | | | FTT | 663.18337495000000 | | 663.18337495000000 |
| | | | SOL | 189.40937680000000 | | 189.40937680000000 |
| | | | SRM | 4,500.85181653000000 | | 4,500.85181653000000 |
| | | | SRM_LOCKED | 33.80011509000000 | | 33.80011509000000 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | USD | -9,820.89245501420000 | | -9,820.89245501420000 |
| | | | USDT | | | 23,871.61677261670000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1360 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.00000000000113 |
| | | | ALICE-PERP | | | -0.00000000003637 |
| | | | APE-PERP | | | 0.00000000101913 |
| | | | ATOM-PERP | | | -0.00000000045474 |
| | | | AVAX-PERP | | | 0.00000000000909 |
| | | | AXS-PERP | | | 0.00000000045454 |
| | | | BADGER-PERP | | | 0.00000000001364 |
| | | | BAL-PERP | | | -0.00000000001818 |
| | | | BAND-PERP | | | 0.00000000004547 |
| | | | BNB-PERP | | | -0.00000000000454 |
| | | | CAKE-PERP | | | 0.00000000000454 |
| | | | COMP-PERP | | | 0.00000000000994 |
| | | | CREAM-PERP | | | -0.00000000000227 |
| | | | DOT-PERP | | | 0.00000000000682 |
| | | | EGLD-PERP | | | -0.00000000000341 |
| | | | ETH | 72.07736039000000 | | 72.07736039375000 |
| | | | ETH-PERP | | | -0.00000000000397 |
| | | | ETHW | 72.07736039000000 | | 72.07736039375000 |
| | | | FIL-PERP | | | -0.00000000001455 |
| | | | FTT | 930.32959428000000 | | 930.32959428000000 |
| | | | FTT-PERP | | | -0.00000000000909 |
| | | | KAVA-PERP | | | 0.00000000021827 |
| | | | KNC-PERP | | | -0.00000000032741 |
| | | | KSM-PERP | | | 0.00000000000454 |
| | | | LINK-PERP | | | 0.00000000005456 |
| | | | LTC-PERP | | | -0.00000000000056 |
| | | | LUNC-PERP | | | -0.00000000013642 |
| | | | MTL-PERP | | | 0.00000000003637 |
| | | | NEAR-PERP | | | 0.00000000001818 |
| | | | NEO-PERP | | | 0.00000000000909 |
| | | | POLIS-PERP | | | 0.00000000001364 |
| | | | RUNE-PERP | | | 0.00000000007275 |
| | | | SNX-PERP | | | 0.00000000002273 |
| | | | SOL-PERP | | | 0.00000000005456 |
| | | | SRM | 16.61631740000000 | | 16.80678115000000 |
| | | | SRM_LOCKED | 151.84826007000000 | | 151.67321885000000 |
| | | | THETA-PERP | | | 0.00000000014515 |
| | | | TOMO-PERP | | | 0.00000000014551 |
| | | | TRX | | | 63,277.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000909 |
| | | | USD | 269,315.98000000000000 | | 237,007.36323068000000 |
| | | | YFII-PERP | | | 0.00000000000007 |
| | | | YFI-PERP | | | 0.00000000000034 |
| | | | ZEC-PERP | | | 0.00000000000015 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43482 | Name on file | FTX Trading Ltd. | BNB | 520.04773173891800 | FTX Trading Ltd. | 520.04773173891800 |
| | | | BNB-PERP | 0.00000000000063 | | 0.00000000000063 |
| | | | BTC | 1.83231953197760 | | 1.83231953197760 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT | 846,916.29840000000000 | | 846,916.29840000000000 |
| | | | CAKE-PERP | 0.00000000005093 | | 0.00000000005093 |
| | | | DOT | | | 34.99168475975780 |
| | | | ETH | 13.67176760411320 | | 13.67176760411320 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETHW | 14.42393402406540 | | 14.42393402406540 |
| | | | FTT | 9,333.01006500000000 | | 9,333.01006500000000 |
| | | | GMT | 0.03512000000000 | | 0.03512000000000 |
| | | | GST | 0.06000000000000 | | 0.06000000000000 |
| | | | HT | | | 21,807.48867975910000 |
| | | | HT-PERP | -0.00000000000824 | | -0.00000000000824 |
| | | | IMX | 333.00000000000000 | | 333.00000000000000 |
| | | | LUNA2 | 17.63095541000000 | | 17.63095541000000 |
| | | | LUNA2_LOCKED | 41.13889596000000 | | 41.13889596000000 |
| | | | MOB | 2,194.27096837000000 | | 2,194.27096837000000 |
| | | | SOL | | | 13.47819292328100 |
| | | | SRM | 10.57560330000000 | | 10.57560330000000 |
| | | | SRM_LOCKED | 120.46439670000000 | | 120.46439670000000 |
| | | | TRX | 0.18995091969120 | | 0.18995091969120 |
| | | | USD | 152,682.20551918600000 | | 152,682.20551918600000 |
| | | | USDT | 88,561.80449382720000 | | 88,561.80449382720000 |
| | | | USTC | 2,495.74654162300000 | | 2,495.74654162300000 |
| | | | XPLA | 0.00050000000000 | | 0.00050000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12280 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001539141 | FTX Trading Ltd. | 0.00000001539141 |
| | | | AAVE | 0.00000001513023 | | 0.00000001513023 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ASD | 0.00000000933889 | | 0.00000000933889 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ATOM | 0.082630161146089 | | 0.082630161146089 |
| | | | ATOM-PERP | 0.000000000000664 | | 0.000000000000664 |
| | | | AVAX | 33.474452754591400 | | 33.474452754591400 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AXS | 0.000000003567310 | | 0.000000003567310 |
| | | | BCH | 0.000000018697559 | | 0.000000018697559 |
| | | | BCH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB | 44.726487440236300 | | 44.726487440236300 |
| | | | BRZ | 0.000000003500000 | | 0.000000003500000 |
| | | | BTC | 2.804240651020010 | | 2.804240651020010 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000009000000 | | 0.000000009000000 |
| | | | DOGE | 0.129617598550886 | | 0.129617598550886 |
| | | | DYDX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ENS-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | EOS-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | ETH | 33.506919720402700 | | 33.506919720402700 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ETHW | 0.001388929482624 | | 0.001388929482624 |
| | | | ETHW-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | EUR | 0.000000009200000 | | 0.000000009200000 |
| | | | FLOW-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTM | 0.000000008762070 | | 0.000000008762070 |
| | | | FTT | 150.069003958777000 | | 150.069003958777000 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HT | 0.000000000664152 | | 0.000000000664152 |
| | | | KNC | 0.000000006633717 | | 0.000000006633717 |
| | | | LINK | 0.000000012058820 | | 0.000000012058820 |
| | | | LTC | 0.000000007274190 | | 0.000000007274190 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNA2 | 0.006950227989000 | | 0.006950227989000 |
| | | | LUNA2_LOCKED | 0.016217217927988 | | 0.016217217927988 |
| | | | LUNC | 0.002060133647100 | | 0.002060133647100 |
| | | | MATIC | 0.206007417727956 | | 0.206007417727956 |
| | | | MKR | 0.000000015000000 | | 0.000000015000000 |
| | | | NEAR | 0.000000010000000 | | 0.000000010000000 |
| | | | NEXO | 0.000385000000000 | | 0.000385000000000 |
| | | | NFT (378718773081615483/FTX AU - WE ARE HERE! #63771) | | | 1.000000000000000 |
| | | | OMG | 0.000000012003480 | | 0.000000012003480 |
| | | | POLIS-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | RSR | 0.000000006632699 | | 0.000000006632699 |
| | | | RUNE | 0.000000018974000 | | 0.000000018974000 |
| | | | SNX | 0.000000008587772 | | 0.000000008587772 |
| | | | SOL | 0.000000022300242 | | 0.000000022300242 |
| | | | SOL-PERP | -0.000000000002188 | | -0.000000000002188 |
| | | | SRM | 1.267748450000000 | | 1.267748450000000 |
| | | | SRM_LOCKED | 24.938053180000000 | | 24.938053180000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STEP-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | SUSHI | 0.000000006579786 | | 0.000000006579786 |
| | | | SXP | 0.000000004695725 | | 0.000000004695725 |
| | | | SXP-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | TRX | 13,511.928043407100000 | | 13,511.928043407100000 |
| | | | UNI | 0.000000011152720 | | 0.000000011152720 |
| | | | UNI-PERP | 0.000000000000119 | | 0.000000000000119 |
| | | | USD | 13,585.122524380500000 | | 13,585.122524380500000 |
| | | | USDT | 1,437.401328095170000 | | 1,437.401328095170000 |
| | | | USTC | 0.965679360680260 | | 0.965679360680260 |
| | | | XRP | 0.000000012697630 | | 0.000000012697630 |
| | | | YFI | 0.000000020141690 | | 0.000000020141690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40224 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 15.749556080846300 |
| | | | BNB | 0.009663146490170 | | 0.009663146490170 |
| | | | BTC | 0.000000007320730 | | 0.000000007320730 |
| | | | ETH | 0.000000006505130 | | 0.000000006505130 |
| | | | ETHW | 0.000087520916850 | | 0.000087520916850 |
| | | | FTT | 2,799.880188020000000 | | 2,799.880188020000000 |
| | | | HT | | | 957.579660739932000 |
| | | | LTC | 0.000000024848408 | | 0.000000024848408 |
| | | | LUNA2 | 0.005132059100000 | | 0.005132059100000 |
| | | | LUNA2_LOCKED | 0.011974804570000 | | 0.011974804570000 |
| | | | LUNC | 1,117.516673875260000 | | 1,117.516673875260000 |
| | | | NFT (313732340054276189/FTX AU - WE ARE HERE! #16421) | | | 1.000000000000000 |
| | | | OKB | | | 2,736.396389753430000 |
| | | | SRM | 9.919841220000000 | | 9.919841220000000 |
| | | | SRM_LOCKED | 5.344684800000000 | | 5.344684800000000 |
| | | | TRX | 0.000898000000000 | | 0.000898000000000 |
| | | | USD | 32,298.079730193500000 | | 32,298.079730193500000 |
| | | | USDT | 162,403.128722956000000 | | 162,403.128722956000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2288 | Name on file | FTX Hong Kong Ltd | BTC | 6.000000000000000 | FTX Trading Ltd. | 0.000000039410280 |
| | | | COPE | | | 0.028492001042160 |
| | | | DOGE | | | 0.000000009361530 |
| | | | ETH | | | 0.000000003399272 |
| | | | ETH-PERP | | | 49.704827227520400 |
| | | | ETHW | | | 1,017.000000000000000 |
| | | | FIDA | | | 1,478.044572005210000 |
| | | | FTT | | | 5.646467265790090 |
| | | | LTC | | | 646.003230000000000 |
| | | | MAPS | | | 0.379577666012220 |
| | | | MATIC | | | 40.000000002985700 |
| | | | OXY | | | 307.003070000000000 |
| | | | SAND | | | 0.000000007625671 |
| | | | SOL | | | 42.977348061317000 |
| | | | SRM | | | 344.916290650000000 |
| | | | SRM_LOCKED | | | 0.000000000000000 |
| | | | STEP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | 88,000.000000000000000 | | 0.000000038151762 |
| | | | USDC | 60,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000008320732 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44291 | Name on file | FTX Trading Ltd. | 1INCH | 0.008360000000000 | FTX Trading Ltd. | 0.008360000000000 |
| | | | AAVE | 0.050050250000000 | | 0.050050250000000 |
| | | | AGLD | 40.714782500000000 | | 40.714782500000000 |
| | | | AGLD-PERP | 1,001.500000000000000 | | 1,001.500000000000000 |
| | | | AKRO | 11,110.510905000000000 | | 11,110.510905000000000 |
| | | | ALGO | 0.000895000000000 | | 0.000895000000000 |
| | | | ALICE | 30.700916000000000 | | 30.700916000000000 |
| | | | ANC | 86.008225000000000 | | 86.008225000000000 |
| | | | APE | 5.400000000000000 | | 5.400000000000000 |
| | | | ATOM | 0.000400000000000 | | 0.000400000000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AUDIO | 159.9912975000000000 | | 159.9912975000000000 |
| | | | AVAX | 0.0003130000000000 | | 0.0003130000000000 |
| | | | BAL | 0.0001810000000000 | | 0.0001810000000000 |
| | | | BAND | 0.0182310000000000 | | 0.0182310000000000 |
| | | | BAT | 33.0019500000000000 | | 33.0019500000000000 |
| | | | BCH | 0.2151001500000000 | | 0.2151001500000000 |
| | | | BICO | 7.0008800000000000 | | 7.0008800000000000 |
| | | | BIT | 0.0111700000000000 | | 0.0111700000000000 |
| | | | BOBA | 1,612.8224275000000000 | | 1,612.8224275000000000 |
| | | | BTC | 0.0060335643795521 | | 0.0060335643795521 |
| | | | BTT | 1,320.0000000000000000 | | 1,320.0000000000000000 |
| | | | BTT-PERP | 29,000,000.0000000000000000 | | 29,000,000.0000000000000000 |
| | | | C98 | 0.0046400000000000 | | 0.0046400000000000 |
| | | | CHR | 0.0008200000000000 | | 0.0008200000000000 |
| | | | CHR-PERP | 2,000.0000000000000000 | | 2,000.0000000000000000 |
| | | | CHZ | 0.0042950000000000 | | 0.0042950000000000 |
| | | | CLV | 0.0003630000000000 | | 0.0003630000000000 |
| | | | COMP | 0.0000024200000000 | | 0.0000024200000000 |
| | | | CQT | 41.0000650000000000 | | 41.0000650000000000 |
| | | | CRO | 9,350.0096000000000000 | | 9,350.0096000000000000 |
| | | | CRV | 39.0028250000000000 | | 39.0028250000000000 |
| | | | CVC | 0.0186200000000000 | | 0.0186200000000000 |
| | | | DENT | 18,100.1470000000000000 | | 18,100.1470000000000000 |
| | | | DMG | 0.0050560000000000 | | 0.0050560000000000 |
| | | | DODO | 689.3144850000000000 | | 689.3144850000000000 |
| | | | DOGE | 1.2337700000000000 | | 1.2337700000000000 |
| | | | DOT | 0.5003005000000000 | | 0.5003005000000000 |
| | | | DYDX | 0.0009950000000000 | | 0.0009950000000000 |
| | | | ENJ | 23.0043500000000000 | | 23.0043500000000000 |
| | | | ENS | 103.1503104500000000 | | 103.1503104500000000 |
| | | | ETH | | | 2.1777300591344480 |
| | | | ETHW | 2,147.5529592533500000 | | 2,147.5529592513500000 |
| | | | FRONT | 16.9969730000000000 | | 16.9969730000000000 |
| | | | FTM | 3,404.0117850000000000 | | 3,404.0117850000000000 |
| | | | FTT | 2,921.0839625000000000 | | 2,921.0839625000000000 |
| | | | GALA | 0.0081000000000000 | | 0.0081000000000000 |
| | | | GARI | 754.0137600000000000 | | 754.0137600000000000 |
| | | | HNT | 50.0005120000000000 | | 50.0005120000000000 |
| | | | HT | | | 2,524.2783249846600000 |
| | | | HT-PERP | 21.9500000000002100 | | 21.9500000000002100 |
| | | | IMX | 326.0043355000000000 | | 326.0043355000000000 |
| | | | JASMY-PERP | 200,000.0000000000000000 | | 200,000.0000000000000000 |
| | | | JST | 0.0237000000000000 | | 0.0237000000000000 |
| | | | KAVA-PERP | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | KNC | 0.0060640000000000 | | 0.0060640000000000 |
| | | | LINA | 0.2480000000000000 | | 0.2480000000000000 |
| | | | LINK | 14.1000000000000000 | | 14.1000000000000000 |
| | | | LRC | 11.0028000000000000 | | 11.0028000000000000 |
| | | | LUNA2 | 5.6192694650000000 | | 5.6192694650000000 |
| | | | LUNA2_LOCKED | 13.1116287500000000 | | 13.1116287500000000 |
| | | | MANA | 0.0009400000000000 | | 0.0009400000000000 |
| | | | MATIC | | | 1,033.5711272447100000 |
| | | | MTA | 0.0123200000000000 | | 0.0123200000000000 |
| | | | MTL | 0.1000000000000000 | | 0.1000000000000000 |
| | | | NEAR | 157.0014825000000000 | | 157.0014825000000000 |
| | | | OMG | 0.0000725000000000 | | 0.0000725000000000 |
| | | | PEOPLE | 2,630.0000000000000000 | | 2,630.0000000000000000 |
| | | | PEOPLE-PERP | 80,000.0000000000000000 | | 80,000.0000000000000000 |
| | | | PSY | 11,841.0026350000000000 | | 11,841.0026350000000000 |
| | | | PUNDIX | 214.0043785000000000 | | 214.0043785000000000 |
| | | | PUNDIX-PERP | 500.0000000000000000 | | 500.0000000000000000 |
| | | | RAY | 0.0043750000000000 | | 0.0043750000000000 |
| | | | REEF | 1.6211000000000000 | | 1.6211000000000000 |
| | | | REN | 0.0152100000000000 | | 0.0152100000000000 |
| | | | RNDR | 36.9008090000000000 | | 36.9008090000000000 |
| | | | RSR | 0.4476000000000000 | | 0.4476000000000000 |
| | | | SAND | 210.0033750000000000 | | 210.0033750000000000 |
| | | | SHIB | 3,800,250.5000000000000000 | | 3,800,250.5000000000000000 |
| | | | SKL | 0.0285250000000000 | | 0.0285250000000000 |
| | | | SLP | 0.0251500000000000 | | 0.0251500000000000 |
| | | | SOL | 0.0009311000000000 | | 0.0009311000000000 |
| | | | SRM | 2,009.0375686100000000 | | 2,009.0375686100000000 |
| | | | SRM_LOCKED | 138.7277213900000000 | | 138.7277213900000000 |
| | | | STG | 467.0000000000000000 | | 467.0000000000000000 |
| | | | STMX | 0.0242500000000000 | | 0.0242500000000000 |
| | | | STORJ | 0.0045455000000000 | | 0.0045455000000000 |
| | | | SUN | 0.0009765850000000 | | 0.0009765850000000 |
| | | | SUSHI | 181.5054275000000000 | | 181.5054275000000000 |
| | | | SXP | 0.0036740000000000 | | 0.0036740000000000 |
| | | | TLM | 0.0001050000000000 | | 0.0001050000000000 |
| | | | TOMO | 0.7077015000000000 | | 0.7077015000000000 |
| | | | TRU | 32.9888925000000000 | | 32.9888925000000000 |
| | | | TRX | 0.0646660000000000 | | 0.0646660000000000 |
| | | | UNI | 70.0508485000000000 | | 70.0508485000000000 |
| | | | USD | 15,045.6218605444000000 | | 15,045.6218605444000000 |
| | | | USDT | | | 42,002.3560178844000000 |
| | | | WAVES | 436.5013325000000000 | | 436.5013325000000000 |
| | | | WAVES-PERP | 100.0000000000000000 | | 100.0000000000000000 |
| | | | YFI | 0.0000004850000000 | | 0.0000004850000000 |
| | | | YFII | 0.0005690350000000 | | 0.0005690350000000 |
| | | | YGG | 0.0003250000000000 | | 0.0003250000000000 |
| | | | ZRX | 22.0000000000000000 | | 22.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63535 | Name on file | FTX Trading Ltd. | AAVE | 12.9975300000000000 | FTX Trading Ltd. | 12.9975300000000000 |
| | | | AVAX | 60.0000000000000000 | | 60.0000000000000000 |
| | | | BTC | 1.6707945328718800 | | 1.6707945328718800 |
| | | | DOGE | | | 150,121.9104963150000000 |
| | | | ETH | 35.6171334064467000 | | 35.6171334064467000 |
| | | | ETHW | 35.4891694000000000 | | 35.4891694000000000 |
| | | | FTT | 339.9916082000000000 | | 339.9916082000000000 |
| | | | LUNA2 | 4.5928658100000000 | | 4.5928658100000000 |
| | | | LUNA2_LOCKED | 10.7166836000000000 | | 10.7166836000000000 |
| | | | LUNC | 1,000,106.1500000000000000 | | 1,000,106.1500000000000000 |
| | | | SOL | 200.3259324000000000 | | 200.3259324000000000 |
| | | | SRM | 1.7053904100000000 | | 1.7053904100000000 |
| | | | SRM_LOCKED | 51.8498622500000000 | | 51.8498622500000000 |
| | | | TRX | 661.0000000000000000 | | 661.0000000000000000 |
| | | | UNI | 150.0000000000000000 | | 150.0000000000000000 |
| | | | USD | 767,220.9959283110000000 | | 767,220.9959283110000000 |
| | | | USDT | 7.2875971698541200 | | 7.2875971698541200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84563 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 6,186.2834495900000000 |
| | | | DOGE | 600,000,000,000.0000000000000000 | | 0.0000000000000000 |
| | | | USD | | | 1.3794800014753500 |

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 313 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.02503607555901.2 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | | 0.00000000000001 |
| | | | ALGO | | | | 0.07878477985644.5 |
| | | | ATOM | | | | -0.04511757790990.3 |
| | | | ATOM-PERP | | | | 0.00000000000021 |
| | | | AVAX | | | | 0.03955268484265.3 |
| | | | AVAX-PERP | | | | 0.00000000000028 |
| | | | AXS-PERP | | | | -0.00000000000056 |
| | | | BCH | | | | -0.000002719971490 |
| | | | BCH-PERP | | | | 0.00000000000003 |
| | | | BNB | | | | 0.008995501031990 |
| | | | BTC | | 14.903297120000000 | | 14.908387014959300 |
| | | | DASH-PERP | | | | 0.00000000000056 |
| | | | DOT | | | | -0.042084784801731 |
| | | | EGLD-PERP | | | | 0.00000000000099 |
| | | | EOS-PERP | | | | -0.00000000014551 |
| | | | ETC-PERP | | | | 0.00000000000021 |
| | | | ETH | | | | -0.00007319067051 |
| | | | ETHW | | | | 0.046226279427598 |
| | | | FIL-PERP | | | | -0.000000000002700 |
| | | | FTT | | | | 0.02209956000000 |
| | | | FTT-PERP | | | | 0.00000000000397 |
| | | | ICP-PERP | | | | 0.00000000000085 |
| | | | LINK | | | | -0.041460726587575 |
| | | | LINK-PERP | | | | 0.00000000000068 |
| | | | LTC | | | | 0.00039843897063.4 |
| | | | LUNA2 | | | | 0.01122765530000 |
| | | | LUNA2_LOCKED | | | | 0.026197862440000 |
| | | | LUNC | | | | 2,444.845586694520000 |
| | | | MATIC | | | | -0.268766779074559 |
| | | | NEAR | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | -0.00000000000227 |
| | | | NEO-PERP | | | | -0.00000000001307 |
| | | | SOL | | | | -0.003069557374944 |
| | | | SRM | | | | 1.477053910000000 |
| | | | SRM_LOCKED | | | | 26.062946090000000 |
| | | | THETA-PERP | | | | -0.00000000000227 |
| | | | TRX | | | | 0.654494340958850 |
| | | | UNI | | | | 0.0448357800000000 |
| | | | UNI-PERP | | | | 0.00000000000056 |
| | | | USD | | | | -1.126214170739650 |
| | | | XMR-PERP | | | | 0.00000000000132 |
| | | | XRP | | | | 0.00000000004774 |
| | | | XTZ-PERP | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5752 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 0.00000000000980637 |
|---|---|---|---|---|---|---|---|
| | | | AVAX-PERP | | | | -0.00000000000909 |
| | | | BCH-PERP | | | | 0.00000000000454 |
| | | | BTC | | | | 0.00000000500000 |
| | | | DOT-PERP | | | | -0.10000000001444 |
| | | | ETC-PERP | | | | -0.00000000023166 |
| | | | FTT | | | | 25.00000000000000 |
| | | | FTT-PERP | | | | 0.00000000005570 |
| | | | ICP-PERP | | | | -0.00000000004092 |
| | | | SOL-PERP | | | | -0.00000000004320 |
| | | | TRX | | | | 0.011775000000000 |
| | | | USD | | 1,718,071.370000000000000 | | 1,718,072.036751670000000 |
| | | | USDT | | | | 0.094305005527900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16024 | Name on file | FTX Trading Ltd. | AAPL | | 1.409748430500000 | FTX Trading Ltd. | 1.409748430500000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE | | 0.500000500000000 | | 0.500000500000000 |
| | | | ALPHA | | | | 5,547.923255201530000 |
| | | | ALTBULL | | 0.000569800000000 | | 0.000569800000000 |
| | | | AMZN | | 2.000000000000000 | | 2.000000000000000 |
| | | | ARKK | | 2.399767300000000 | | 2.399767300000000 |
| | | | ATLAS | | 2,244.609992760000000 | | 2,244.609992760000000 |
| | | | BEAR | | 136.620000000000000 | | 136.620000000000000 |
| | | | BIT | | 0.745853120000000 | | 0.745853120000000 |
| | | | BNB | | 0.002230570752850 | | 0.002230570752850 |
| | | | BOBA | | 19.065237720000000 | | 19.065237720000000 |
| | | | BTC | | 9.135014489982030 | | 9.135014489982030 |
| | | | BTC-0325 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | | 0.000000577200000 | | 0.000000577200000 |
| | | | COIN | | 0.045210452000000 | | 0.045210452000000 |
| | | | COPE | | 0.659222000000000 | | 0.659222000000000 |
| | | | CRO | | 0.003900000000000 | | 0.003900000000000 |
| | | | DOGE | | 35.747197260000000 | | 35.747197260000000 |
| | | | EDEN | | 0.000918000000000 | | 0.000918000000000 |
| | | | ENJ | | 0.256046920000000 | | 0.256046920000000 |
| | | | ETH | | 167.381624048210000 | | 167.381624048210000 |
| | | | ETH-0325 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-20211231 | | -0.000000000000004 | | -0.000000000000004 |
| | | | ETHBULL | | 0.001102931000000 | | 0.001102931000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | 0.000930238419240 | | 0.000930238419240 |
| | | | EUR | | 0.220931338923570 | | 0.220931338923570 |
| | | | FIDA | | 2.627660340000000 | | 2.627660340000000 |
| | | | FIDA_LOCKED | | 9.268603530000000 | | 9.268603530000000 |
| | | | FTT | | 274.336080010000000 | | 274.336080010000000 |
| | | | FTT-PERP | | -0.000000000000022 | | -0.000000000000022 |
| | | | GBP | | 0.151816532207270 | | 0.151816532207270 |
| | | | GOOGL | | 2.000000000000000 | | 2.000000000000000 |
| | | | HOLY | | 0.605986000000000 | | 0.605986000000000 |
| | | | HT | | 1,438.857540830000000 | | 1,438.857540830000000 |
| | | | KSHIB | | 1,960.007800000000000 | | 1,960.007800000000000 |
| | | | LINA | | 8.430220000000000 | | 8.430220000000000 |
| | | | LINK | | 11.510956071807500 | | 11.510956071807500 |
| | | | LUNA2_LOCKED | | 0.000000010715548 | | 0.000000010715548 |
| | | | LUNC | | 0.001000000000000 | | 0.001000000000000 |
| | | | MANA | | 0.014290000000000 | | 0.014290000000000 |
| | | | MAPS | | 0.957185000000000 | | 0.957185000000000 |
| | | | MATIC | | 21.582750483722000 | | 21.582750483722000 |
| | | | MER | | 0.059700000000000 | | 0.059700000000000 |
| | | | MKR | | 0.000314025312650 | | 0.000314025312650 |
| | | | NFT (32425097460686450S/MONTREAL TICKET STUB #279) | | | | 1.000000000000000 |
| | | | NFT (369453299991762347/FTX EU - WE ARE HERE! #76604) | | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | NFT (38120602357494950\4/FTX EU - WE ARE HERE! #76766) | | | 1.0000000000000000 |
| | | | NFT (44127210917013081\5/BAKU TICKET STUB #1809) | | | 1.0000000000000000 |
| | | | NFT (45598124508053159\3/THE HILL BY FTX #4489) | | | 1.0000000000000000 |
| | | | NFT (45635165110796696\1/MONACO TICKET STUB #869) | | | 1.0000000000000000 |
| | | | NFT (50312940578585516\0/FTX EU - WE ARE HERE! #75034) | | | 1.0000000000000000 |
| | | | NFT (51436397692012995\4/SILVERSTONE TICKET STUB #512) | | | 1.0000000000000000 |
| | | | NFT (56457461401966517\3/MONZA TICKET STUB #1918) | | | 1.0000000000000000 |
| | | | OKB | 49.6518209467346\00 | | 49.6518209467346\00 |
| | | | OKB-PERP | 0.0000000000000035 | | 0.0000000000000035 |
| | | | OMG | 19.6955162558293\00 | | 19.6955162558293\00 |
| | | | OXY | 0.0039005000000000 | | 0.0039005000000000 |
| | | | RAY | 20.7045560613170\00 | | 20.7045560613170\00 |
| | | | REAL | 0.0013070000000000 | | 0.0013070000000000 |
| | | | SAND | 1,651.0215400000000\0 | | 1,651.0215400000000\0 |
| | | | SECO | 0.9476225000000000 | | 0.9476225000000000 |
| | | | SHIB | 102,109.870052200000\0 | | 102,109.870052200000\0 |
| | | | SNX | 42.4964655382510\00 | | 42.4964655382510\00 |
| | | | SNX-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SOL | 1.0373439720322\60 | | 1.0373439720322\60 |
| | | | SPY | 2.1009513004500\00 | | 2.1009513004500\00 |
| | | | SRM | 36.9635184000000\00 | | 36.9635184000000\00 |
| | | | SRM_LOCKED | 906.704969740000\00 | | 906.704969740000\00 |
| | | | STEP | 0.0111506250000000 | | 0.0111506250000000 |
| | | | SUN | 262,436.249136170000\00 | | 262,436.249136170000\00 |
| | | | SUSHI | 36.3857779869914\00 | | 36.3857779869914\00 |
| | | | SXP | 58.4895669297256\00 | | 58.4895669297256\00 |
| | | | TRU | 0.9867434300000000 | | 0.9867434300000000 |
| | | | TRX | 454,206.313040347000\00 | | 454,206.313040347000\00 |
| | | | TSLA | 1.5000000000000000 | | 1.5000000000000000 |
| | | | TSM | 19.2684492000000\00 | | 19.2684492000000\00 |
| | | | UBXT | 0.0478275700000000 | | 0.0478275700000000 |
| | | | UBXT_LOCKED | 68.6810776300000\00 | | 68.6810776300000\00 |
| | | | USD | 27,317.466446149000\00 | | 27,317.466446149000\00 |
| | | | USDT | 17,193.737523062500\00 | | 17,193.737523062500\00 |
| | | | WBTC | 0.0000945924838\40 | | 0.0000945924838\40 |
| | | | ZM | 1.0000100000000000 | | 1.0000100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1190 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BAO | | | 1.0000000000000000 |
| | | | BTC | | | 0.0000167200000000 |
| | | | IMX | | | 0.0548000000000000 |
| | | | MATH | | | 1.0000000000000000 |
| | | | SOL | 6,214.220000000000\00 | | 6,244.446345210000\00 |
| | | | USD | | | 1,841.748711776000\00 |
| | | | USDT | | | 307.841400000000\00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55054 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000007267\65 | FTX Trading Ltd. | 0.0000000007267\65 |
| | | | BNB | | | 142.901238509949\000 |
| | | | BNBBULL | 0.0000000008000000 | | 0.0000000008000000 |
| | | | BNB-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | BTC | 5.1272368579500\00 | | 5.1272368579500\00 |
| | | | BTC-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BULL | 0.0000000080023900 | | 0.0000000080023900 |
| | | | CAKE-PERP | 0.0000000000000009 | | 0.0000000000000009 |
| | | | EOS-PERP | -0.0000000000001818 | | -0.0000000000001818 |
| | | | ETH | | | 141.986318951498\000 |
| | | | ETHBULL | 0.0000000006309300 | | 0.0000000006309300 |
| | | | ETH-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ETHW | 0.0000000007343200 | | 0.0000000007343200 |
| | | | NFT (45246023185704651\8/BELGIUM TICKET STUB #1136) | | | 1.0000000000000000 |
| | | | SOL | 76.3132458703533\00 | | 76.3132458703533\00 |
| | | | SOL-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | SRM | 87.1849016600000\00 | | 87.1849016600000\00 |
| | | | SRM_LOCKED | 444.423205390000\000 | | 444.423205390000\000 |
| | | | SUSHIBEAR | 0.0000000070000000 | | 0.0000000070000000 |
| | | | SUSHIBULL | 0.0000000007000000 | | 0.0000000007000000 |
| | | | THETABULL | 0.0000000009000000 | | 0.0000000009000000 |
| | | | TRX | | | 262,381.439059532000\00 |
| | | | USD | 227,050.546263779000\000 | | 227,050.546263779000\000 |
| | | | XRPBULL | 0.0000000000000028 | | 0.0000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6594 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.0000000000003092 | FTX Trading Ltd. | 0.0000000000003092 |
| | | | BNB | 174.551338038037\000 | | 174.551338038037\000 |
| | | | BTC | 2.8848048090943\530 | | 2.8848048090943\530 |
| | | | BTC-PERP | -0.0000000000000044 | | -0.0000000000000044 |
| | | | BULL | 0.0000000032000000 | | 0.0000000032000000 |
| | | | CEL-PERP | -18,694.200000000000\00 | | -18,694.200000000000\00 |
| | | | COIN | 0.0000000004000000 | | 0.0000000004000000 |
| | | | COMP-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | CREAM-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | DYDX | 1,340.207481550000\000 | | 1,340.207481550000\000 |
| | | | DYDX-PERP | 0.0000000000000682 | | 0.0000000000000682 |
| | | | ETH | 140.157481839669\000 | | 140.157481839669\000 |
| | | | ETHBULL | 0.0000030348600000 | | 0.0000030348600000 |
| | | | ETH-PERP | -0.0000000000000046 | | -0.0000000000000046 |
| | | | ETHW | 0.0000035400000000 | | 0.0000035400000000 |
| | | | FTT | 0.0804260268337000 | | 0.0804260268337000 |
| | | | IMX | 16,993.484606790000\000 | | 16,993.484606790000\000 |
| | | | KBTT-PERP | 800.000000000000\000 | | 800.000000000000\000 |
| | | | KSHIB-PERP | -2,960.000000000000\000 | | -2,960.000000000000\000 |
| | | | LUNA2 | 12.7985909300000\00 | | 12.7985909300000\00 |
| | | | LUNA2_LOCKED | 29.4888009200000\00 | | 29.4888009200000\00 |
| | | | LUNC | 2,786.920140004820\00000 | | 2,786.920140004820\00000 |
| | | | LUNC-PERP | -0.0000000000017280 | | -0.0000000000017280 |
| | | | MOON | 1.8000000000000000 | | 1.8000000000000000 |
| | | | NFT (32038581728378532\1/BELGIUM TICKET STUB #1121) | | | 1.0000000000000000 |
| | | | NFT (34612891595293525\3/MONZA TICKET STUB #1964) | | | 1.0000000000000000 |
| | | | NFT (42539215274752290\0/FTX EU - WE ARE HERE! #143448) | | | 1.0000000000000000 |
| | | | PERP | 0.0287240000000000 | | 0.0287240000000000 |
| | | | PUNDIX-PERP | 46.0000000000000\00 | | 46.0000000000000\00 |
| | | | RNDR-PERP | -10,000.000000000000\00 | | -10,000.000000000000\00 |
| | | | SOL | 601.818682184307\000 | | 601.818682184307\000 |
| | | | SOL-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | SRM | 125.350236100000\000 | | 125.350236100000\000 |
| | | | SRM_LOCKED | 649.472477780000\000 | | 649.472477780000\000 |
| | | | STG | 46,574.734988860000\000 | | 46,574.734988860000\000 |
| | | | STG-PERP | 27,776.000000000000\00 | | 27,776.000000000000\00 |
| | | | TRX | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 204,920.870690665000\000 | | 204,920.870690665000\000 |
| | | | USDT | | | 63,344.111533821600\000 |
| | | | XRP | 0.0000000003837547 | | 0.0000000003837547 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to modify the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtors books and records. | | | | | | |
| 54457 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 420.808622775423000 |
| | | | BIT | 28,029.207330000000000 | | 28,029.207330000000000 |
| | | | BLT | 3.020780000000000 | | 3.020780000000000 |
| | | | BTC | 16.878819720000000 | | 16.878819724935600 |
| | | | BULL | 22.524104565500000 | | 22.524104565500000 |
| | | | DFL | 7,060.070600000000000 | | 7,060.070600000000000 |
| | | | DOGE | 150.000000000000000 | | 150.000000000000000 |
| | | | ETH | 144.757517160000000 | | 144.757517103000000 |
| | | | ETHBULL | 136.872911103600000 | | 136.872911103600000 |
| | | | ETHW | 129.866360277103000 | | 129.866360277103000 |
| | | | FIDA | 3,539.018626000000000 | | 3,539.018626000000000 |
| | | | FTT | 2,563.308816375000000 | | 2,563.308816375000000 |
| | | | GRT | 3,780.048600000000000 | | 3,780.048600000000000 |
| | | | LOOKS | 263.002630000000000 | | 263.002630000000000 |
| | | | MAPS | 4,630.471060000000000 | | 4,630.471060000000000 |
| | | | MATIC | | | 2,118.671946560460000 |
| | | | MER | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | NFT (300584718062476772/FTX EU - WE ARE HERE! #231960) | | | 1.000000000000000 |
| | | | NFT (318117362955403232/MONZA TICKET STUB #792) | | | 1.000000000000000 |
| | | | NFT (349878793155675226/SILVERSTONE TICKET STUB #793) | | | 1.000000000000000 |
| | | | NFT (365142465000952890/SILVERSTONE TICKET STUB #719) | | | 1.000000000000000 |
| | | | NFT (401506518926469193/FRANCE TICKET STUB #1675) | | | 1.000000000000000 |
| | | | NFT (402730978549215177/SINGAPORE TICKET STUB #4583) | | | 1.000000000000000 |
| | | | NFT (424638370213167879/FTX AU - WE ARE HERE! #37813) | | | 1.000000000000000 |
| | | | NFT (427053020695933663/FTX CRYPTO CUP 2022 KEY #1116) | | | 1.000000000000000 |
| | | | NFT (449710504670050524/FTX EU - WE ARE HERE! #231936) | | | 1.000000000000000 |
| | | | NFT (458824706405106035/FTX EU - WE ARE HERE! #231919) | | | 1.000000000000000 |
| | | | NFT (461141670240803321/FTX AU - WE ARE HERE! #20984) | | | 1.000000000000000 |
| | | | NFT (489480042922086057/BELGIUM TICKET STUB #1721) | | | 1.000000000000000 |
| | | | NFT (495372481271142219/JAPAN TICKET STUB #530) | | | 1.000000000000000 |
| | | | NFT (506287137439070969/THE HILL BY FTX #2750) | | | 1.000000000000000 |
| | | | NFT (522437050939577256/HUNGARY TICKET STUB #550) | | | 1.000000000000000 |
| | | | NFT (569219453362828558/MEXICO TICKET STUB #1827) | | | 1.000000000000000 |
| | | | OXY | 0.932723000000000 | | 0.932723000000000 |
| | | | SOL | 1,432.711166870000000 | | 1,432.711166873390000 |
| | | | SPELL | 2.038000000000000 | | 2.038000000000000 |
| | | | SRM | 5,551.712822850000000 | | 5,551.712822850000000 |
| | | | SRM_LOCKED | 1,354.556837620000000 | | 1,354.556837620000000 |
| | | | SUSHI | 0.543430000000000 | | 0.543430000000000 |
| | | | USD | 35,326.129228118500000 | | 35,326.129228118500000 |
| | | | USDT | 13,717.232510000000000 | | 13,717.227513719930000 |
| | | | YGG | 510.005100000000000 | | 510.005100000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtors books and records. | | | | | | |
| 27523 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 65.990100000000000 |
| | | | ETHW | | | 0.009953950000000 |
| | | | FTT | | | 0.089910000000000 |
| | | | NFT (290868145397309396/FTX EU - WE ARE HERE! #225410) | | | 1.000000000000000 |
| | | | NFT (297300379774955986/THE HILL BY FTX #7270) | | | 1.000000000000000 |
| | | | NFT (337112937855527686/FTX EU - WE ARE HERE! #225314) | | | 1.000000000000000 |
| | | | NFT (419123151668729456/FTX EU - WE ARE HERE! #225464) | | | 1.000000000000000 |
| | | | NFT (468808880412477374/FTX CRYPTO CUP 2022 KEY #4182) | | | 1.000000000000000 |
| | | | SRM | | | 20.112369790000000 |
| | | | SRM_LOCKED | | | 371.616492810000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | Undetermined* | | 0.000000001033445 |
| | | | USDT | | | 85,368.672778000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtors books and records. | | | | | | |
| 30147 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000003190015 |
| | | | BNB | | | 0.000000007929764 |
| | | | BTC | | | 0.000000003685560 |
| | | | DOGE | | | 0.000000000069583 |
| | | | ETH | | | 9.101540495580330 |
| | | | ETH-PERP | | | -0.000000000000099 |
| | | | ETHW | | | 0.000000007093193 |
| | | | FTT | | | 3,000.267806600900000 |
| | | | LINK | | | 0.000000000395416 |
| | | | LTC | | | 0.000000009096016 |
| | | | MATIC | | | 0.000000006565534 |
| | | | OMG | | | 0.000000000166426 |
| | | | RUNE | | | 11,306.552948942200000 |
| | | | SNX | | | 0.000000009870746 |
| | | | SOL | | | 0.000000002090051 |
| | | | SRM | | | 235.723409470000000 |
| | | | SRM_LOCKED | | | 1,089.976590530000000 |
| | | | SUSHI | | | 0.000000003916626 |
| | | | TRX | | | 0.000101000000000 |
| | | | USD | Undetermined* | | 391,599.749985412000000 |
| | | | USDT | | | -0.000000000711193838 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtors books and records. | | | | | | |
| 5728 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.009983139000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DFL | | | 6,639.116880000000000 |
| | | | FTT | 5,800.000000000000000 | | 5,130.162156237690000 |
| | | | NFT (310303455308639752/FTX AU - WE ARE HERE! #17657) | | | 1.000000000000000 |
| | | | NFT (473388217862937892/FTX AU - WE ARE HERE! #38488) | | | 1.000000000000000 |
| | | | SRM | | | 194.238318900000000 |
| | | | SRM_LOCKED | | | 1,603.625055400000000 |
| | | | TRX | | | 0.000088000000000 |
| | | | USD | 130,000.000000000000000 | | -58,894.654708999800000 |
| | | | USDT | | | 7,378.185163405000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | | | |
| 35931 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 2,781.349315718620000 |
| | | | AXS | | | 2,097.500280190470000 |
| | | | BNB | | | 1.631120988644970 |
| | | | CHZ | 83,258.352000000000000 | | 83,258.352000000000000 |
| | | | COMP | 519.397775400000000 | | 519.397775400000000 |
| | | | CRO | 43,361.326000000000000 | | 43,361.326000000000000 |
| | | | DOT | 2,604.044928591650000 | | 2,604.044928591650000 |
| | | | ENJ | 22,917.415600000000000 | | 22,917.415600000000000 |
| | | | ENS | 1,389.945698000000000 | | 1,389.945698000000000 |
| | | | ETH | 18.410893942837000 | | 18.410893942837000 |
| | | | ETHW | 15.318813046342000 | | 15.318813046342000 |
| | | | FTM | 66,936.979694830700000 | | 66,936.979694830700000 |
| | | | GMT | 17,519.560492908800000 | | 17,519.560492908800000 |
| | | | GRT | 261,566.091600000000000 | | 261,566.091600000000000 |
| | | | HNT | 3,693.861080000000000 | | 3,693.861080000000000 |
| | | | LINK | 2,920.771987851580000 | | 2,920.771987851580000 |
| | | | LUNA2 | 129.401784600000000 | | 129.401784600000000 |
| | | | LUNA2_LOCKED | 301.937497400000000 | | 301.937497400000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC | 28,177,511.035276900000000 | | 28,177,511.035276900000000 |
| | | | MATIC | | | 41,969.013593197300000 |
| | | | SAND | 19,262.146800000000000 | | 19,262.146800000000000 |
| | | | SOL | 1,197.254352000000000 | | 1,197.254352000000000 |
| | | | USD | 4,096.075539123710000 | | 4,096.075539123710000 |
| | | | ZRX | 77,504.383838000000000 | | 77,504.383838000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44215 | Name on file | FTX Trading Ltd. | AMC | 35.551749298382200 | FTX Trading Ltd. | 35.551749298382200 |
| | | | ASD | 0.000000001501290 | | 0.000000001501290 |
| | | | BNB | 231.806014535447000 | | 231.806014535447000 |
| | | | BTC | 3.311130563692640 | | 3.311130563692640 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 54.617107655258400 | | 54.617107655258400 |
| | | | ETHW | 54.338448332250000 | | 54.338448332250000 |
| | | | FIDA | 164,024.795618160000000 | | 164,024.795618160000000 |
| | | | FIDA_LOCKED | 487,956.204381840000000 | | 487,956.204381840000000 |
| | | | FTT | 10,154.239670370000000 | | 10,154.239670370000000 |
| | | | GME | 11.210641151038000 | | 11.210641151038000 |
| | | | GMEPRE | 0.000000003831430 | | 0.000000003831430 |
| | | | HT | 1,102.706362197100000 | | 1,102.706362197100000 |
| | | | MAPS | 255,925.121018720000000 | | 255,925.121018720000000 |
| | | | MAPS_LOCKED | 1,411,889.878981280000000 | | 1,411,889.878981280000000 |
| | | | MSRM_LOCKED | 2.000000000000000 | | 2.000000000000000 |
| | | | OXY | 224,236.641221270000000 | | 224,236.641221270000000 |
| | | | OXY_LOCKED | 1,025,763.358778730000000 | | 1,025,763.358778730000000 |
| | | | RAY | 2,519.377312850000000 | | 2,519.377312850000000 |
| | | | SOL | 1,522.115777860000000 | | 1,522.115777860000000 |
| | | | SRM | 19,339.007625050000000 | | 19,339.007625050000000 |
| | | | SRM_LOCKED | 75,092.414894320000000 | | 75,092.414894320000000 |
| | | | USD | 16,169.849290726300000 | | 16,169.849290726300000 |
| | | | USDT | | | 545.316420332852000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 669 | Name on file | FTX Trading Ltd. | ETH | 164.247700000000000 | FTX Trading Ltd. | 164.247726908436000 |
| | | | STETH | | | 0.000000004136261 |
| | | | USD | | | 0.326810137086179 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80077 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | | | -0.000000000000035 |
| | | | BRZ | | | 0.622942378869348 |
| | | | BTC | | | 56.963050170116604 |
| | | | BTC-0624 | | | 0.000000000000004 |
| | | | BTC-0930 | | | -0.000000000000001 |
| | | | BTC-1230 | | | 0.000000000000004 |
| | | | BTC-PERP | | | 0.000000000000027 |
| | | | ETH | | | 140.201403536437879 |
| | | | ETH-0331 | | | -0.000000000000014 |
| | | | ETH-0624 | | | -0.000000000000028 |
| | | | ETH-0930 | | | 0.000000000000024 |
| | | | ETH-1230 | | | 0.000000000000007 |
| | | | ETH-PERP | | | 0.000000000000028 |
| | | | ETHW | | | 0.000660937639295 |
| | | | USD | Undetermined* | | 146,600.505268133000000 |
| | | | USDT | | | 0.045730760862000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66423 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 1,168.171479739190000 |
| | | | BTC | | | 0.712389454800330 |
| | | | BTC-PERP | -0.006700000000000 | | -0.006700000000000 |
| | | | CRV | 0.041918800000000 | | 0.041918800000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | | | 22.664280204176100 |
| | | | ETH-PERP | -0.047999999999995 | | -0.047999999999995 |
| | | | ETHW | 22.609315704176100 | | 22.609315704176100 |
| | | | FTT | 501.900670000000000 | | 501.900670000000000 |
| | | | IMX | 810.904545000000000 | | 810.904545000000000 |
| | | | LUNA2 | 2,543.575283000000000 | | 2,543.575283000000000 |
| | | | LUNA2_LOCKED | 5,935.008994000000000 | | 5,935.008994000000000 |
| | | | MANA | 1,200.002500000000000 | | 1,200.002500000000000 |
| | | | SOL | 457.443928226153000 | | 457.443928226153000 |
| | | | SRM | 9.685424900000000 | | 9.685424900000000 |
| | | | SRM_LOCKED | 115.114575100000000 | | 115.114575100000000 |
| | | | USD | 46,657.229674829300000 | | 46,657.229674829300000 |
| | | | USDT | 0.000000009778881 | | 0.000000009778881 |
| | | | USTC | 0.000000005898691 | | 0.000000005898691 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1491 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.026400000000000 |
| | | | BTC | | | 1.000303039965325 |
| | | | ETH | | | 0.000534400000000 |
| | | | ETHW | | | 0.000533400000000 |
| | | | IMX | | | 0.879328000000000 |
| | | | MNGO | | | 7.477850000000000 |
| | | | RUNE-PERP | | | 0.000000000001818 |
| | | | SOL | | | 0.970000000000000 |
| | | | SRM | | | 5.612123210000000 |
| | | | SRM_LOCKED | | | 27.387876790000000 |
| | | | USD | 250,000.000000000000000 | | 239,760.188841452000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61405 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.000000000000000 | FTX Trading Ltd. | 1,250.000000000000000 |
| | | | BIT | 113,152.025310000000000 | | 113,152.025310000000000 |
| | | | FLOW-PERP | 4,300.000000000000000 | | 4,300.000000000000000 |
| | | | FTT | 260.460939017125000 | | 260.460939017125000 |
| | | | IMX | 4,500.025000000000000 | | 4,500.025000000000000 |
| | | | LUNA2 | 0.018276357560000 | | 0.018276357560000 |
| | | | LUNA2_LOCKED | 0.042644834310000 | | 0.042644834310000 |
| | | | LUNC | 3,979.715338000000000 | | 3,979.715338000000000 |
| | | | USD | 45,354.696500917500000 | | 45,354.696500917500000 |
| | | | USDT | | | 63,802.752300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60567 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 736.717301439320000 |
| | | | AAVE | 122.684108787347000 | | 122.684108787347000 |
| | | | ADA | | | 0.000000003025995 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AKRO | 84,295.7130000000000000 | | 84,295.7130000000000000 |
| | | | ALCK | 3.3192960000000000 | | 3.3192960000000000 |
| | | | ALPHA | | | 1,413.0185424359200000 |
| | | | ATLAS | 33,358.0886794000000000 | | 33,358.0886794000000000 |
| | | | ATOM | 10.6420096000000000 | | 10.6420096000000000 |
| | | | AUDIO | 5,038.9390000000000000 | | 5,038.9390000000000000 |
| | | | AURY | 76.9492982600000000 | | 76.9492982600000000 |
| | | | AVAX | 177.3407407684887970 | | 177.3407407684887970 |
| | | | AXS | 19.9716792900000000 | | 19.9716792900000000 |
| | | | BCH | | | 5.5086777141387400 |
| | | | BNB | | | 147.8384295851500000 |
| | | | BNT | 17,703.1381379399000000 | | 17,703.1381379399000000 |
| | | | BOBA | 2,027.5854589000000000 | | 2,027.5854589000000000 |
| | | | BRZ | 2,502,156.4574221023000000 | | 2,703,067.3019928660000000 |
| | | | BTC | | | 3.8353953161650520 |
| | | | CEL | 1.0087350057178400 | | 1.0087350057178400 |
| | | | CHZ | 22,314.1998519224000000 | | 22,314.1998519224000000 |
| | | | COMP | 5.3020354700000000 | | 5.3020354700000000 |
| | | | COPE | 108.2932144000000000 | | 108.2932144000000000 |
| | | | CREAM | 17.7877399000000000 | | 17.7877399000000000 |
| | | | CRO | 7,360.3656476000000000 | | 7,360.3656476000000000 |
| | | | CRV | 60.6601252500000000 | | 60.6601252500000000 |
| | | | DENT | 67,100.0000000000000000 | | 67,100.0000000000000000 |
| | | | DFL | 1,112.8594410000000000 | | 1,112.8594410000000000 |
| | | | DMG | 1,309.6250456100000000 | | 1,309.6250456100000000 |
| | | | DODO | 318.9711450000000000 | | 318.9711450000000000 |
| | | | DOGE | | | 1,115,090.5980733800000000 |
| | | | DOT | 3,125.4100839711245000 | | 3,125.4283661455616560 |
| | | | DYDX | 87.2215401400000000 | | 87.2215401400000000 |
| | | | ENJ | 19,667.2037360000000000 | | 19,667.2037360000000000 |
| | | | ETH | | | 81.7627312465255910 |
| | | | ETHW | 4.2858462730643400 | | 4.2858462730643400 |
| | | | EUR | 0.0000000055971195 | | 0.0000000055971195 |
| | | | FTM | | | 308,735.0801145660000000 |
| | | | FTT | 2,864.9816032002600000 | | 2,864.9816032002600000 |
| | | | GALA | 7,692.3000000000000000 | | 7,692.3000000000000000 |
| | | | GLMR | | | 0.0000000035178724 |
| | | | GODS | 57.9827192000000000 | | 57.9827192000000000 |
| | | | GOG | 226.4900430000000000 | | 226.4900430000000000 |
| | | | HNT | 425.5723740100000000 | | 425.5723740100000000 |
| | | | IMX | 93.7352400000000000 | | 93.7352400000000000 |
| | | | KNC | 7,162.8896514297400000 | | 7,162.8896514297400000 |
| | | | LINA | 109,554.5855498000000000 | | 109,554.5855498000000000 |
| | | | LINK | 340.2840857265410000 | | 340.2840857265410000 |
| | | | LOOKS | 0.1266255000000000 | | 0.1266255000000000 |
| | | | LRC | 3,292.6398612400000000 | | 3,292.6398612400000000 |
| | | | LTC | | | 26.1608713256585160 |
| | | | LUA | 4,332.1580500000000000 | | 4,332.1580500000000000 |
| | | | LUNA2 | 17.7559059144186000 | | 17.7559059144186000 |
| | | | LUNA2_LOCKED | 41.4304471303100000 | | 41.4304471303100000 |
| | | | LUNC | 1,478,244.5588176100000000 | | 1,478,244.5588176100000000 |
| | | | MANA | 37,288.4618578000000000 | | 37,288.4618578000000000 |
| | | | MATIC | 12,623.3928149187320000 | | 12,623.3928149187320092 |
| | | | MBS | 1,395.2998782000000000 | | 1,395.2998782000000000 |
| | | | NEAR | 1,856.3000000000000000 | | 1,856.3000000000000000 |
| | | | NFT (30033547538812436 1/9SPORCENTOFUTEBOL) | | | 1.0000000000000000 |
| | | | OMG | 3,361.1470600066800000 | | 3,361.1470600066800000 |
| | | | OXY | 2,467.6744829400000000 | | 2,467.6744829400000000 |
| | | | PAXG | 38.6954784100000000 | | 38.6954784100000000 |
| | | | PERP | 49.3342722000000000 | | 49.3342722000000000 |
| | | | PUNDIX | 4,481.6038980000000000 | | 4,481.6038980000000000 |
| | | | RAMP | 3,772.4626319000000000 | | 3,772.4626319000000000 |
| | | | RAY | | | 3,372.7499428048097070 |
| | | | REEF | 25,260.4330000000000000 | | 25,260.4330000000000000 |
| | | | REN | 20,138.8148449727000000 | | 20,138.8148449727000000 |
| | | | RNDR | 326.4015154800000000 | | 326.4015154800000000 |
| | | | RSR | 180,980.9387620070000000 | | 180,980.9387620070000000 |
| | | | RUNE | 62.8631331569680000 | | 62.8631331569680000 |
| | | | SAND | 2,076.9959294000000000 | | 2,076.9959294000000000 |
| | | | SHIB | 99,218,109.9554476000000000 | | 99,218,109.9554476000000000 |
| | | | SKL | 2,162.3538519000000000 | | 2,162.3538519000000000 |
| | | | SLP | 6,283.0000000000000000 | | 6,283.0000000000000000 |
| | | | SNX | | | 950.5419964464200000 |
| | | | SNY | 80.0000264000000000 | | 80.0000264000000000 |
| | | | SOL | | | 5,925.2024380736869940 |
| | | | SPELL | 97,328.2765990000000000 | | 97,328.2765990000000000 |
| | | | SPY | 0.0000000008267000 | | 0.0000000008267000 |
| | | | SRM | 828.6797964100000000 | | 828.6797964100000000 |
| | | | SRM_LOCKED | 1,545.5330068000000000 | | 1,545.5330068000000000 |
| | | | SUSHI | 44.5767781000000000 | | 44.5767781000000000 |
| | | | SWEAT | 3,800.0000000000000000 | | 3,800.0000000000000000 |
| | | | SXP | 651.8252455038840000 | | 651.8252455038840000 |
| | | | TOMO | 1,458.7843368781700000 | | 1,458.7843368781700000 |
| | | | TRU | 5,878.5944667800000000 | | 5,878.5944667800000000 |
| | | | TRX | 6,469.7429245000000000 | | 6,469.7429245000000000 |
| | | | UNI | 3,821.4810330841000000 | | 3,821.4810330841000000 |
| | | | USD | 52,757.2740479634500000 | | 52,757.2886177903655700 |
| | | | USDT | 34,183.7616625152150000 | | 34,183.7616625152150000 |
| | | | USTC | 578.6725190000000000 | | 579.0655633264106640 |
| | | | WBTC | 0.0000000056341050 | | 0.0000000056341050 |
| | | | XRP | 2,150.0337723000000000 | | 2,150.0337723000000000 |
| | | | YFI | 0.0081092500000000 | | 0.0081092500000000 |
| | | | ZRX | 281.0871119500000000 | | 281.0871119500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to amend the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 173 | Name on file | FTX Trading Ltd. | BTC | 11.1973080000000000 | West Realm Shires Services Inc. | 11.1973080800000000 |
| | | | ETH | 0.2348000000000000 | | 0.2347680000000000 |
| | | | ETHW | 0.2348000000000000 | | 0.2347680000000000 |
| | | | USD | 3.4470000000000000 | | 3.4470462000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1773 | Name on file | FTX Trading Ltd. | BTC | 0.0000474000000000 | West Realm Shires Services Inc. | 0.0000474000000000 |
| | | | ETH | 0.0002990000000000 | | 0.0002990000000000 |
| | | | ETHW | 41.2712990000000000 | | 41.2712990000000000 |
| | | | USD | 335,376.1100000000000000 | | 335,376.1075668000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60969 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000069369500 | FTX Trading Ltd. | 0.0000000069369500 |
| | | | APE | 1,220.0000000000000000 | | 1,220.0000000000000000 |
| | | | BCHMOON | 120.0000000000000000 | | 120.0000000000000000 |
| | | | BNB | 0.0010000048267930 | | 0.0010000048267930 |
| | | | BOBA | 4,166.6666666000000000 | | 4,166.6666666000000000 |
| | | | BOBA_LOCKED | 45,833.3333334000000000 | | 45,833.3333334000000000 |
| | | | BTC | 16.0322949154387600 | | 16.0322949154387600 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-HASH-2020Q3 | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC-HASH-2020Q4 | 0.00000000000081 | | 0.00000000000081 |
| | | | BTC-HASH-2021Q1 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | COMP | 0.00000000500000 | | 0.00000000500000 |
| | | | CREAM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | EMB | 43,193.16297737000000 | | 43,193.16297737000000 |
| | | | ETH | 0.00000011008099 | | 0.00000011008099 |
| | | | FTT | 2,276.81802665257000 | | 2,276.81802665257000 |
| | | | FTX_EQUITY | 29,588.00000000000000 | | 0.00000000000000 |
| | | | HTDOOM | 1.00000000000000 | | 1.00000000000000 |
| | | | LINK | 0.00000011000000 | | 0.00000011000000 |
| | | | LTC | 0.00000011565594 | | 0.00000011565594 |
| | | | MNGO | 304,593.00555941000000 | | 304,593.00555941000000 |
| | | | MOB | 999.00000000000000 | | 999.00000000000000 |
| | | | NFT (38287029877355893A/FTX BUGHOUSE MATCH #1) | | | 1.00000000000000 |
| | | | NFT (44077318671562174I/JOIN THE DARK SIDE BEANIE #9) | | | 1.00000000000000 |
| | | | OKBBEAR | 50,000,500.00000000000000 | | 50,000,500.00000000000000 |
| | | | OMG | 0.00000000440677 | | 0.00000000440677 |
| | | | OXY_LOCKED | 683,841.96564903000000 | | 683,841.96564903000000 |
| | | | OXY-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | PAXG | 36.19870000000000 | | 36.19870000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.42600132524600 | | 0.42600132524600 |
| | | | SNX | 360.06691223694000 | | 360.06691223694000 |
| | | | SOL | 1,767.04438586020000 | | 1,767.04438586020000 |
| | | | SRM | 942.95617507000000 | | 942.95617507000000 |
| | | | SRM_LOCKED | 2,412.78763041000000 | | 2,412.78763041000000 |
| | | | SUSHI | 0.00000001000000 | | 0.00000001000000 |
| | | | SXP-20210326 | -0.00000000003637 | | -0.00000000003637 |
| | | | TOMO | 0.00000001013650 | | 0.00000001013650 |
| | | | TOMO-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | TRU | 6,081.38535610000000 | | 6,081.38535610000000 |
| | | | TRX | 83,532.54744000000000 | | 83,532.54744000000000 |
| | | | TRXDOOM | 50.00000000000000 | | 50.00000000000000 |
| | | | UNISWAPBULL | 0.00000000450000 | | 0.00000000450000 |
| | | | USD | 19,505.07472133553000 | | 19,705.08077459360000 |
| | | | USDT | 183,369.10383290600000 | | 183,369.10383290600000 |
| | | | WBTC | 0.64760655593709 | | 0.64760655593709 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 131,291.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | YFI | 0.21478430738035 | | 0.21478430738035 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11301 | Name on file | FTX Trading Ltd. | ETH | 0.00000000000000 | FTX Trading Ltd. | 193.35855649068000 |
| | | | ETHW | | | 0.00000000002157505 |
| | | | FTT | 1,326.99799650000000 | | 1,326.99799650000000 |
| | | | LUNA2 | 5.74052257000000000 | | 5.74052257000000000 |
| | | | LUNA2_LOCKED | 13.39455266000000000 | | 13.39455266000000000 |
| | | | LUNC | 1,250,010.87569697000000 | | 1,250,010.87569697000000 |
| | | | NFT (47098103833246682D/THE HILL FTX #45342) | | | 1.00000000000000 |
| | | | SRM | 3.91311130000000 | | 3.91311130000000 |
| | | | SRM_LOCKED | 102.18491522000000 | | 102.18491522000000 |
| | | | TRX | 18,269.99885331680000 | | 18,269.99885331680000 |
| | | | USD | 0.04312630438734200 | | 0.04312630438734200 |
| | | | USDT | | | 0.05864173701136400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2062 | Name on file | FTX Trading Ltd. | BAL-PERP | | FTX Trading Ltd. | 0.00000000002899 |
| | | | BSV-PERP | | | 0.00000000002405 |
| | | | CEL-PERP | | | -0.00000000029103 |
| | | | DASH-PERP | | | -0.00000000000312 |
| | | | DYDX-PERP | | | -0.00000000007975 |
| | | | EGLD-PERP | | | -0.00000000000007 |
| | | | FLM-PERP | | | 0.00000000003637 |
| | | | FLOW-PERP | | | -0.00000000010913 |
| | | | FTT | | | 59.99772585000000 |
| | | | HT-PERP | | | -0.00000000001818 |
| | | | ICP-PERP | | | -0.00000000001004 |
| | | | KSM-PERP | | | -0.00000000000909 |
| | | | NEO-PERP | | | -0.00000000001591 |
| | | | TRX | | | 0.01887900000000 |
| | | | USD | 1,510,638.27000000000000 | | 350,002.96162011300000 |
| | | | USDT | | | 1,162,602.65894917000000 |
| | | | XMR-PERP | | | 0.00000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 74370 | Name on file | FTX Trading Ltd. | AUD | 0.00000000027466005 | FTX Trading Ltd. | 0.00000000027466005 |
| | | | AVAX | | | 227.91017138591500000 |
| | | | BTC | | | 1.83623232125940 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 601.30130422143000 |
| | | | ETH | | | 9.93399465248000 |
| | | | ETHW | 9.88001219093000 | | 9.88001219093000 |
| | | | FTT | 300.34292400000000 | | 300.34292400000000 |
| | | | GALA | 100,030.99050000000000 | | 100,030.99050000000000 |
| | | | USD | 5,606.53336717740000 | | 5,606.53336717740000 |
| | | | XRP | 21,304.24504365000000 | | 21,304.24504365000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1361* | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 631.72700000000000 |
| | | | GBP | 1,628.14000000000000 | | 1,628.14387336000000 |
| | | | LUNA2 | | | 1.58483680000000 |
| | | | LUNA2_LOCKED | | | 3.69795253400000 |
| | | | LUNC | | | 345,101.55000000000000 |
| | | | USD | | | 0.00000004592981100 |
| | | | USDT | | | 0.00000025433450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The GBP fiat amounts from the requested withdrawal in the claimant's supporting documentation are represented in the modified tickers and quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1024 | Name on file | FTX Trading Ltd. | FTT | 0.00075865000000 | FTX Trading Ltd. | 0.00075865822000 |
| | | | USD | 248,307.26000000000000 | | 248,280.41255703700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38539 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 123.89750838000000 |
| | | | CUSDT | | | 622.06938521000000 |
| | | | USD | | Undetermined* | 2.41718980000000 |

1361*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66231 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 3,161.300500384730000 |
| | | | AVAX | 0.000000005370230 | | 0.000000005370230 |
| | | | BNB | 0.000000005276000 | | 0.000000005276000 |
| | | | BTC | | | 3.044953766856680 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | | | 10.000736926592600 |
| | | | ETHW | 10.000732943759500 | | 10.000732943759500 |
| | | | FTT | 4,020.871252279560000 | | 4,020.871252279560000 |
| | | | GBP | 25,000.000000074000000 | | 25,000.000000074000000 |
| | | | LTC | | | 79.491271041266500 |
| | | | MATIC | 0.000000006889000 | | 0.000000006889000 |
| | | | SNX-PERP | -0.000000000002227 | | -0.000000000002227 |
| | | | SOL | 591.673235533881000 | | 591.673235533881000 |
| | | | SRM | 143.220427740000000 | | 143.220427740000000 |
| | | | SRM_LOCKED | 1,218.952079600000000 | | 1,218.952079600000000 |
| | | | TONCOIN-PERP | 30,035.500000000000000 | | 30,035.500000000000000 |
| | | | USD | -36,702.698120200900000 | | -36,702.698120200900000 |
| | | | USDT | 0.005285146664576 | | 0.005285146664576 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76448 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 1.443387464093920 |
| | | | BNB | 359.989133503275000 | | 359.989133503275000 |
| | | | BTC | 15.282648433895300 | | 15.282648433895300 |
| | | | CEL | 0.000000006320340 | | 0.000000006320340 |
| | | | DAI | | | 0.028703297147250 |
| | | | DOT | | | 1.847350597171060 |
| | | | ETH | | | 44.758575827169200 |
| | | | ETHW | | | 26.378132892446200 |
| | | | FTM | 0.000000005940610 | | 0.000000005940610 |
| | | | FTT | 861.884933000000000 | | 861.884933000000000 |
| | | | GRT | 0.000000007620490 | | 0.000000007620490 |
| | | | KNC | 1,110.090872105310000 | | 1,110.090872105310000 |
| | | | LINK | | | 164.265136646655000 |
| | | | LUNA2 | 217.191288900000000 | | 217.191288900000000 |
| | | | LUNA2_LOCKED | 506.779674200000000 | | 506.779674200000000 |
| | | | LUNC | 1,000,151.518204560000000 | | 1,000,151.518204560000000 |
| | | | MATIC | | | 25.386685116714600 |
| | | | SNX | | | 150.559329723669000 |
| | | | SOL | | | 734.186664106099000 |
| | | | SRM | 5,402.781749330000000 | | 5,402.781749330000000 |
| | | | SRM_LOCKED | 183.339727400000000 | | 183.339727400000000 |
| | | | TRX | 0.000000007805250 | | 0.000000007805250 |
| | | | USD | -151,282.233860960000000 | | -151,282.233860960000000 |
| | | | USDT | 0.000049238402392 | | 0.000049238402392 |
| | | | USTC | 30,094.304883529500000 | | 30,094.304883529500000 |
| | | | XRP | 0.000000000287750 | | 0.000000000287750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22968 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 7.787550212031450 |
| | | | ETH | | | 20.366953217541100 |
| | | | ETHW | 0.000000007096320 | | 0.000000007096320 |
| | | | MATIC | | | 5,498.576115342790000 |
| | | | SOL | | | 131.133103131340000 |
| | | | XRP | | | 436,124.831546436000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19535 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | ALICE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | AVAX-PERP | -0.000000000000218 | | -0.000000000000218 |
| | | | AXS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BAL-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.427079577375080 | | 0.427079577375080 |
| | | | BTC-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | COMP-PERP | 0.000000000000125 | | 0.000000000000125 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | ETH-PERP | -0.000000000000586 | | -0.000000000000586 |
| | | | FLOW-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT | 440.533838658101000 | | 440.533838658101000 |
| | | | FTT-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | GRT | 1,193.738275776500000 | | 1,193.738275776500000 |
| | | | HKD | 0.007845300000000 | | 0.007845300000000 |
| | | | HNT-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | KSM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | -0.000000000000497 | | -0.000000000000497 |
| | | | LUNC-PERP | 0.000000000002930 | | 0.000000000002930 |
| | | | NEAR-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | PSY | 10,453.052265000000000 | | 10,453.052265000000000 |
| | | | QTUM-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | RAY | 142.875578901286000 | | 142.875578901286000 |
| | | | RUNE-PERP | -0.000000000000191 | | -0.000000000000191 |
| | | | SOL | | | 24.160021569637900 |
| | | | SOL-PERP | 0.000000000001385 | | 0.000000000001385 |
| | | | SRM | 795.230346480000000 | | 795.230346480000000 |
| | | | SRM_LOCKED | 7.982660500000000 | | 7.982660500000000 |
| | | | STORJ-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | TOMO-PERP | 0.000000000001648 | | 0.000000000001648 |
| | | | TRX | 0.101602000000000 | | 0.101602000000000 |
| | | | USD | 0.686008009120725 | | 0.686008009120725 |
| | | | USDT | 451,031.100317749000000 | | 451,031.100317749000000 |
| | | | XTZ-PERP | -0.000000000000071 | | -0.000000000000071 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27798 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 32,921.190950000000000 |
| | | | BAT | | | 0.029775000000000 |
| | | | BNB | | | 4.359658515845230 |
| | | | BTC | | | 3.710903947127430 |
| | | | CHZ | | | 38,699.951900000000000 |
| | | | CRO | | | 3,930.019650000000000 |
| | | | CRV | | | 0.007195000000000 |
| | | | DFL | | | 0.088300000000000 |
| | | | ETH | | | 37.590320081170000 |
| | | | ETHW | | | 42.447890342311400 |
| | | | FTT | | | 914.440832500000000 |
| | | | GALA | | | 0.067700000000000 |
| | | | MANA | | | 0.007295000000000 |
| | | | MATIC | | | 566.789401100327000 |
| | | | MEDIA | | | 72.658117000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | OXY | | | 692,476.783060000000000 |
| | | | POLIS | | | 0.011378000000000 |
| | | | RAY | | | 365.475887790000000 |
| | | | SAND | | | 1,981.041855000000000 |
| | | | SHIB | | | 117,430,087.500000000000000 |
| | | | SOL | | | 1,091.167088529450000 |
| | | | SRM | | | 6,819.276508470000000 |
| | | | SRM_LOCKED | | | 98.907748690000000 |
| | | | TRX | | | 5,527.003684302150000 |
| | | | USD | | Undetermined* | | 5,370.411761086770000 |
| | | | USDT | | | 9,511.866606596910000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78992 | Name on file | FTX Trading Ltd. | ASD | 0.000000004978710 | FTX Trading Ltd. | 0.000000004978710 |
| | | | AVAX | 6.558378608490570 | | 6.558378608490570 |
| | | | AXS | 33.301030775612900 | | 33.301030775612900 |
| | | | BTC | 0.000000028148045 | | 0.000000028148045 |
| | | | CRO | 16,040.246900000000000 | | 16,040.246900000000000 |
| | | | DOGE | 9.728568404861840 | | 9.728568404861840 |
| | | | DOT | 20.000100000000000 | | 20.000100000000000 |
| | | | ETH | 0.000000011503620 | | 0.000000011503620 |
| | | | FTT | 150.014772508887000 | | 150.014772508887000 |
| | | | GENE | 33.300333000000000 | | 33.300333000000000 |
| | | | LINK | 0.000000004744130 | | 0.000000004744130 |
| | | | LUNA2_LOCKED | 714.301887000000000 | | 714.301887000000000 |
| | | | LUNC | 0.000000001934050 | | 0.000000001934050 |
| | | | MANA | 285.002850000000000 | | 285.002850000000000 |
| | | | RAY | 283.889631607515000 | | 283.889631607515000 |
| | | | SAND | 900.000000000000000 | | 900.000000000000000 |
| | | | SOL | 5.896202166050790 | | 5.896202166050790 |
| | | | SRM | 28.633087760000000 | | 28.633087760000000 |
| | | | SRM_LOCKED | 215.607216080000000 | | 215.607216080000000 |
| | | | SXP | 0.000000000366960 | | 0.000000000366960 |
| | | | TRX | 20.001006008847800 | | 20.001006008847800 |
| | | | UNI | 0.000000008237560 | | 0.000000008237560 |
| | | | USD | 0.000000021187930 | | 0.000000021187930 |
| | | | USDT | | | 55,945.864022186900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14182 | Name on file | FTX Trading Ltd. | AAPL | 0.005412000000000 | FTX Trading Ltd. | 0.005412000000000 |
| | | | BTC | 2.903190491643600 | | 2.903190491643600 |
| | | | ETH | 8.182274524306720 | | 8.182274524306720 |
| | | | FTT | 1,594.914366000000000 | | 1,594.914366000000000 |
| | | | LUNA2 | 0.003231563865000 | | 0.003231563865000 |
| | | | LUNA2_LOCKED | 0.007540315686000 | | 0.007540315686000 |
| | | | LUNC | 0.001652524911020 | | 0.001652524911020 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.015877378114540 | | 0.015877378114540 |
| | | | USDT | | | 910,814.143660380000000 |
| | | | USTC | 0.457442410985340 | | 0.457442410985340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74585 | Name on file | FTX Trading Ltd. | BTC | 36.897586137004151 | FTX Trading Ltd. | 36.897586137004151 |
| | | | ETH | 0.646091031116360 | | 0.646091031116360 |
| | | | ETHW | 0.642598300103360 | | 0.642598300103360 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000934337878789 | | 0.000934337878789 |
| | | | USDT | 0.000012067005823 | | 0.000012067005823 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53983 | Name on file | FTX Trading Ltd. | BTC | 2.052244762631960 | FTX Trading Ltd. | 2.052244762631960 |
| | | | ETH | 28.878428241650800 | | 28.878428241650800 |
| | | | FTT | 155.095256950000000 | | 155.095256950000000 |
| | | | LOOKS | 0.000000001000000 | | 0.000000001000000 |
| | | | LUNA2 | 0.000000014098830 | | 0.000000014098830 |
| | | | LUNA2_LOCKED | 0.000000032897270 | | 0.000000032897270 |
| | | | USD | 3,272.470164847700000 | | 3,272.470164847700000 |
| | | | USDT | 0.005374310343701 | | 0.005374310343701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94311 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | AGLD | 548.000847000000000 | | 548.000847000000000 |
| | | | BADGER | 0.000000007500000 | | 0.000000007500000 |
| | | | BNB | 21.982015500000000 | | 21.982015500000000 |
| | | | BNT | 0.000000003000000 | | 0.000000003000000 |
| | | | BRZ | 18,000,000.000000000000000 | | 0.000000360000000 |
| | | | BTC | 0.000036604446755 | | 0.000036604446755 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BULLSHIT | 0.000000001500000 | | 0.000000001500000 |
| | | | CAKE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH | 5.297060005000000 | | 5.297060005000000 |
| | | | ETH-PERP | -0.000000000000340 | | -0.000000000000340 |
| | | | ETHW | 5.297060000000000 | | 5.297060000000000 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | GRTBULL | 0.000000009125000 | | 0.000000009125000 |
| | | | HGET | 0.000000007500000 | | 0.000000007500000 |
| | | | HNT | 35.300176500000000 | | 35.300176500000000 |
| | | | HTBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | IMX | 394.401972000000000 | | 394.401972000000000 |
| | | | KNCBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 4.887275101127820 | | 4.887275101127820 |
| | | | LTC-PERP | -0.000000000001932 | | -0.000000000001932 |
| | | | LUA | 0.000000005000000 | | 0.000000005000000 |
| | | | MKR | 0.000000003000000 | | 0.000000003000000 |
| | | | OKBBULL | 0.000000002150000 | | 0.000000002150000 |
| | | | POLIS | 426.302131500000000 | | 426.302131500000000 |
| | | | PRIVBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | ROOK | 0.000000005000000 | | 0.000000005000000 |
| | | | RUNE | 0.000000005000000 | | 0.000000005000000 |
| | | | SAND | 975.004875000000000 | | 975.004875000000000 |
| | | | SHIB | 51,200,256.000000000000000 | | 51,200,256.000000000000000 |
| | | | SOL-PERP | -0.000000000001705 | | -0.000000000001705 |
| | | | THETA-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 180.000000000000000 | | -7,095.475365801690000 |
| | | | USDT | 2,000,000.000000000000000 | | 0.000000008050000 |
| | | | VETBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | XLMBULL | 0.000000001500000 | | 0.000000001500000 |
| | | | XTZ-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | YFII | 0.000000005000000 | | 0.000000005000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2087 | Name on file | FTX Trading Ltd. | USDT | 200,000.000000000000000 | FTX Trading Ltd. | 199,997.100000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 732 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000021 |
| | | | ALGO-PERP | | | 164,100.000000000000000 |
| | | | APE-PERP | | | 2,270.000000000000000 |
| | | | ATOM-PERP | | | 800.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 164,250.000000000000000 |
| | | | CRO-PERP | | | 63,500.000000000000000 |
| | | | DYDX-PERP | | | -500.000000000000000 |
| | | | EGLD-PERP | | | 476.000000000000000 |
| | | | FIL-PERP | | | 3,410.000000000000000 |
| | | | FTM-PERP | | | 36,400.000000000000000 |
| | | | GALA-PERP | | | 583,500.000000000000000 |
| | | | GMT-PERP | | | 14,350.000000000000000 |
| | | | GRT-PERP | | | 78,500.000000000000000 |
| | | | ICP-PERP | | | 1,065.000000000000000 |
| | | | IOTA-PERP | | | 55,700.000000000000000 |
| | | | KNC-PERP | | | 6,725.000000000000000 |
| | | | KSHIB-PERP | | | 4,425,000.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 1,350.000000000000000 |
| | | | NEO-PERP | | | 405.000000000000000 |
| | | | SAND-PERP | | | 9,750.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000049 |
| | | | TRX-PERP | | | 132,500.000000000000000 |
| | | | USD | 398,665.342183100000000 | | 120,692.145455804000000 |
| | | | VET-PERP | | | 551,000.000000000000000 |
| | | | WAVES-PERP | | | 1,990.000000000000000 |
| | | | ZEC-PERP | | | 116.000000000000000 |
| | | | ZIL-PERP | | | 304,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 772 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000888470000000 |
| | | | DOT | | | 1,576.511073440000000 |
| | | | ETH | | | 0.000576780000000 |
| | | | ETHW | | | 1.735465060000000 |
| | | | FTT | | | 1,198.580820000000000 |
| | | | MATIC | | | 5,498.900000000000000 |
| | | | TRX | | | 0.002889000000000 |
| | | | USD | 185,000.000000000000000 | | 36.058660366850000 |
| | | | USDT | | | 155,598.218122180000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1953 | Name on file | FTX Trading Ltd. | BTC-0331 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000007 |
| | | | ETH-PERP | | | -0.000000000000007 |
| | | | USD | | | 22,598.707704941400000 |
| | | | USDT | 200,000.000000000000000 | | 177,470.907406509000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59193 | Name on file | FTX Trading Ltd. | ETH | 0.000000013632659 | FTX Trading Ltd. | 0.000000013632659 |
| | | | FTT | 0.000000001000000 | | 0.000000001000000 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.000000002373179 | | 0.000000002373179 |
| | | | SRM | 1.051763830000000 | | 1.051763830000000 |
| | | | SRM_LOCKED | 76.304493230000000 | | 76.304493230000000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | TRYB | | | 3,009,625.477569830000000 |
| | | | USD | 0.000000068551343 | | 0.000000068551343 |
| | | | USDT | 0.000000008093815 | | 0.000000008093815 |
| | | | USTC | 0.000000000502120 | | 0.000000000502120 |
| | | | XRPBEAR | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72022 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000227 | FTX Trading Ltd. | -0.000000000000227 |
| | | | APE | 6.990083000000000 | | 6.990083000000000 |
| | | | AR-PERP | 0.000000000000461 | | 0.000000000000461 |
| | | | ATOM-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | AVAX | 0.000000003443078 | | 0.000000003443078 |
| | | | AVAX-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | BCH | 0.000000005187741 | | 0.000000005187741 |
| | | | BNB | 1.124306136716110 | | 1.124306136716110 |
| | | | BNB-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | BTC | | | 0.525681360368664 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | EGLD-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | EOS-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ETH | | | 51.422976023465700 |
| | | | ETHBULL | 0.000000000400000 | | 0.000000000400000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 51.144451915453600 | | 51.144451915453600 |
| | | | FTM | 0.000000008572000 | | 0.000000008572000 |
| | | | FTT | 1,032.045452472670000 | | 1,032.045452472670000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.003272507633900 | | 0.003272507633900 |
| | | | LINK-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | LUNC-PERP | -0.000000000174168 | | -0.000000000174168 |
| | | | MATIC | 0.000000006234251 | | 0.000000006234251 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | RUNE-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SNX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL | 0.000000009912250 | | 0.000000009912250 |
| | | | SOL-PERP | 0.000000000001275 | | 0.000000000001275 |
| | | | SRM | 23.218770770000000 | | 23.218770770000000 |
| | | | SRM_LOCKED | 288.021781500000000 | | 288.021781500000000 |
| | | | USD | 128,129.454403127000000 | | 128,129.454403127000000 |
| | | | USDT | 0.000000007031129 | | 0.000000007031129 |
| | | | WBTC | 0.000000001000000 | | 0.000000001000000 |
| | | | XPLA | 0.004500000000000 | | 0.004500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65303 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.735486725233680 |
| | | | ETH | 9.155442245000000 | | 9.155442245000000 |
| | | | ETHW | 9.155442245000000 | | 9.155442245000000 |
| | | | FTT | 221.097884330000000 | | 221.097884330000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → | **Modified Claims** |
| | | | RAY | 30.890946560000000 | | 30.890946560000000 |
| | | | SOL | 0.000185400000000 | | 0.000185400000000 |
| | | | SRM | 27.337486850000000 | | 27.337486850000000 |
| | | | SRM_LOCKED | 226.102513150000000 | | 226.102513150000000 |
| | | | USD | 8,914.950972424580000 | | 8,914.950972424580000 |
| | | | USDT | | | 42,491.077705172100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10497 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000731288 | FTX Trading Ltd. | 40.639316113365800 |
| | | | BNB | 0.000000000731288 | | 0.000000000731288 |
| | | | BNB-PERP | 0.353542809704837 | | 0.353542809704837 |
| | | | BTC | 88.600000000000100 | | 88.600000000000100 |
| | | | BTC-0930 | 7.470989798739520 | | 7.470989798739520 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 300.000000010000000 | | 300.000000010000000 |
| | | | DOGE | 0.000000001000000 | | 0.000000001000000 |
| | | | DOT | 0.000000005900665 | | 0.000000005900665 |
| | | | EOS-PERP | 0.000000009098725 | | 0.000000009098725 |
| | | | ETH | 150.000000000000000 | | 150.000000000000000 |
| | | | ETH-PERP | 0.255033472570371 | | 0.255033472570371 |
| | | | ETHW | 55.121396549662200 | | 55.121396549662200 |
| | | | FIL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTT | 23,181.357775166100000 | | 23,181.357775166100000 |
| | | | FTT-PERP | -17,682.200000000000000 | | -17,682.200000000000000 |
| | | | LINK | 0.000000006577805 | | 0.000000006577805 |
| | | | LTC | 0.000000007649137 | | 0.000000007649137 |
| | | | LUNA2 | 0.000000004000000 | | 0.000000004000000 |
| | | | LUNA2_LOCKED | 15.440121230000000 | | 15.440121230000000 |
| | | | LUNC | 0.000000005444955 | | 0.000000005444955 |
| | | | MINA-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | RAY | 2,808.754542704350000 | | 2,808.754542704350000 |
| | | | SKL-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | SNX | 0.000000000805897 | | 0.000000000805897 |
| | | | SOL | 6.950000007701290 | | 6.950000007701290 |
| | | | SOL-PERP | 706.450000000000000 | | 706.450000000000000 |
| | | | SRM | 7.154358090000000 | | 7.154358090000000 |
| | | | SRM_LOCKED | 96.945727850000000 | | 96.945727850000000 |
| | | | SUSHI | | | 2,381.369868105660000 |
| | | | TRX | 0.000000002142647 | | 0.000000002142647 |
| | | | UNI | 0.000000071194990 | | 0.000000071194990 |
| | | | USD | 287,335.201932444000000 | | 287,335.201932444000000 |
| | | | USDT | 0.000000009044371 | | 0.000000009044371 |
| | | | XMR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | XRP | 0.000000000920479 | | 0.000000000920479 |
| | | | YFI | 0.000000000943214 | | 0.000000000943214 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18261 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004800000 | FTX Trading Ltd. | 0.000000004800000 |
| | | | AGLD | 0.001905500000000 | | 0.001905500000000 |
| | | | AMPL | -0.000000003848111 | | -0.000000003848111 |
| | | | ASD-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | ATLAS | 0.030000000000000 | | 0.030000000000000 |
| | | | AVAX | 0.051105586377251 | | 0.051105586377251 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BCH | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC | 0.003200000000000 | | 0.003200000000000 |
| | | | BTC-PERP | -0.500000000000001 | | -0.500000000000001 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DAI | 0.000000006279916 | | 0.000000006279916 |
| | | | DOT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH | 0.723816304072554 | | 0.723816304072554 |
| | | | ETH-1230 | -7.000000000000000 | | -7.000000000000000 |
| | | | ETH-PERP | -6.999999999999990 | | -6.999999999999990 |
| | | | ETHW | 0.000816304679471 | | 0.000816304679471 |
| | | | FIDA | 0.010984700000000 | | 0.010984700000000 |
| | | | FIDA_LOCKED | 1.678462800000000 | | 1.678462800000000 |
| | | | FTT | 1,000.086798816880000 | | 1,000.086798816880000 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | LTC | 0.000099868800000 | | 0.000099868800000 |
| | | | LTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNA2 | 0.006059850343000 | | 0.006059850343000 |
| | | | LUNA2_LOCKED | 0.014139650800000 | | 0.014139650800000 |
| | | | LUNC | 1,319.545170610320000 | | 1,319.545170610320000 |
| | | | MATIC-PERP | -15,160.000000000000000 | | -15,160.000000000000000 |
| | | | NFT (309800490555788901/THE HILL BY FTX #803) | | | 1.000000000000000 |
| | | | SOL | | | 385.257659723352000 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SRM | 1,731.707779750000000 | | 1,731.707779750000000 |
| | | | SRM_LOCKED | 350.257625790000000 | | 350.257625790000000 |
| | | | UBXT_LOCKED | 55.797158430000000 | | 55.797158430000000 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 122,281.367537006600000 | | 122,281.367537006600000 |
| | | | USDT | | | 113,109.718397315000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49091 | Name on file | FTX Trading Ltd. | ATLAS | 25,010.000000000000000 | FTX Trading Ltd. | 25,010.000000000000000 |
| | | | BCH | | | 196.983418798823000 |
| | | | BTC | 8.498246748971520 | | 8.498246748971520 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 2,151.682706431540000 |
| | | | ETH | | | 47.413043608571900 |
| | | | ETHBULL | 2.185300000000000 | | 2.185300000000000 |
| | | | ETHW | 36.424826743870100 | | 36.424826743870100 |
| | | | FTT | 75.095950269737000 | | 75.095950269737000 |
| | | | LINK | | | 1,406.939994324820000 |
| | | | LINK-20210326 | -0.000000000000909 | | -0.000000000000909 |
| | | | LTC | 201.874924041105000 | | 201.874924041105000 |
| | | | RAY | 602.393355772135000 | | 602.393355772135000 |
| | | | SOL | | | 986.839605988283000 |
| | | | SRM | 101.709510184300000 | | 101.709510184300000 |
| | | | SRM_LOCKED | 398.191386520000000 | | 398.191386520000000 |
| | | | USD | -130,499.214766010000000 | | -130,499.214766010000000 |
| | | | USDT | 0.000000017458603 | | 0.000000017458603 |
| | | | XRP | 36,738.993867033900000 | | 36,738.993867033900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34370 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 3.220094410000000 |
| | | | NFT (380557591302473382/FTX EU - WE ARE HERE! #222092) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (380477024845683162/FTX EU - WE ARE HERE! #222009) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (523398323096535316/FTX EU - WE ARE HERE! #222046) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | Undetermined* | | 0.00000000000000000 |
| | | | XRP | | | 62,148.96605904000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15634 | Name on file | FTX Trading Ltd. | BTC | 10.13778460750000 | FTX Trading Ltd. | 10.13778460750000 |
| | | | FTT | 150.37329271000000 | | 150.37329271000000 |
| | | | HT | | | 13,988.13158211420000 |
| | | | NEXO | 1.84302500000000 | | 1.84302500000000 |
| | | | OKB | | | 4,140.40848319795000 |
| | | | SRM | 5.28798851000000 | | 5.28798851000000 |
| | | | SRM_LOCKED | 22.97201149000000 | | 22.97201149000000 |
| | | | USD | 1.10062427134690 | | 1.10062427134690 |
| | | | USDT | 0.00763231788513 0 | | 0.00763231788513 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38269 | Name on file | FTX Trading Ltd. | BTC | 0.00000007564883 | FTX Trading Ltd. | 0.00000007564883 |
| | | | ETH | | | 0.25883618731918 2 |
| | | | FTT | 150.74650950000000 | | 150.74650950000000 |
| | | | OMG | 0.00000014991820 | | 0.00000014991820 |
| | | | SRM | 10.76490263000000 | | 10.76490263000000 |
| | | | SRM_LOCKED | 58.75597245000000 | | 58.75597245000000 |
| | | | USD | 863,732.16907132000000 | | 863,732.16907132000000 |
| | | | USDT | 0.54655140941309 4 | | 0.54655140941309 4 |
| | | | WBTC | 0.00002946650490 | | 0.00002946650490 |
| | | | XRP | 0.00000000029934 0 | | 0.00000000029934 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 160 | Name on file | FTX Trading Ltd. | SGD | | FTX Trading Ltd. | 0.86771720000000 |
| | | | TRX | | | 0.00846200000000 |
| | | | USD | 405,000.00000000000000 | | 406,670.77261961600000 |
| | | | USDT | | | 2.76411856502447 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56651 | Name on file | FTX Trading Ltd. | AXS | 0.00000000385971 0 | FTX Trading Ltd. | 25,400.13404141590000 |
| | | | BCH | | | 0.00000000385971 0 |
| | | | BTC | 4.34201644000000 | | 4.34201644381623 0 |
| | | | ETHW | 0.00060501184633 4 | | 0.00060501184633 4 |
| | | | FB | 33.60063818688930 0 | | 33.60063818688930 0 |
| | | | FTT | 12.99801415589040 0 | | 12.99801415589040 0 |
| | | | GOOGL | 50.92159540000000 | | 50.92159540000000 |
| | | | KNC | 0.00000000131230 0 | | 0.00000000131230 0 |
| | | | LTC | 0.00000000168622 0 | | 0.00000000168622 0 |
| | | | LUNA2 | 61.15668014000000 | | 61.15668014000000 |
| | | | LUNA2_LOCKED | 142.69892030000000 | | 142.69892030000000 |
| | | | LUNC | 13,316,995.85813600000000 | | 13,316,995.85813600000000 |
| | | | SNX | 0.00000000947406 0 | | 0.00000000947406 0 |
| | | | SUSHI | 0.00000000590692 2 | | 0.00000000590692 2 |
| | | | TRX | 0.00000000524353 7 | | 0.00000000524353 7 |
| | | | USD | 1,460.57705798395000 0 | | 1,460.57705798395000 0 |
| | | | USDT | | | 18.79751207199680 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85347 | Name on file | FTX Trading Ltd. | BAL | 0.00226748000000 | FTX Trading Ltd. | 0.00226748000000 |
| | | | BTC | | | -0.00745318076678 2 |
| | | | BTC-0930 | | | 0.00000000000001 |
| | | | BTC-PERP | | | -5.11590000000000 |
| | | | CRV-PERP | | | -75,850.00000000000000 |
| | | | DOGE | 0.37306340000000 | | 0.37306340000000 |
| | | | ETH | 1.46322373022740 | | 1.46322373022784 0 |
| | | | ETH-0624 | | | 0.00000000000056 |
| | | | ETH-0930 | | | -0.00000000000346 |
| | | | ETH-PERP | | | -125.95200000000000 |
| | | | ETHW | 0.00079263029785 0 | | 0.00079263029785 0 |
| | | | FLUX-PERP | | | -40.00000000000000 |
| | | | FTT | 1,465.60233376000000 | | 1,465.60233376000000 |
| | | | FTT-PERP | | | -1,479.60000000000000 |
| | | | KSOS-PERP | | | -2,252,000.00000000000 |
| | | | LDO-PERP | | | -62,404.00000000000000 |
| | | | MATIC | 295,247.20647325600000 | | 295,247.20647325500000 |
| | | | MATIC-PERP | | | -165,438.00000000000000 |
| | | | MVDA10-PERP | | | 0.00150000000007 |
| | | | PRIV-PERP | | | -0.00900000000014 |
| | | | SOL | 0.00486780000000 | | 0.00486780000000 |
| | | | SRM | 34.90311372000000 | | 34.90311372000000 |
| | | | SRM_LOCK | 1,080.98822805000000 | | 0.00000000000000 |
| | | | SRM_LOCKED | | | 1,080.98822805000000 |
| | | | USD | 3,491,368.44000000000000 | | 3,491,368.44235221000000 |
| | | | USDT | 2.00940020107421 0 | | 2.00940020107421 0 |
| | | | WBTC | 0.00002547200000 0 | | 0.00002547200000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2852 | Name on file | FTX Trading Ltd. | 1INCH | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | AKRO | 4.00000000000000000 | | 4.00000000000000000 |
| | | | ALPHA | | | 2.00000000000000000 |
| | | | BAO | | | 1.00000000000000000 |
| | | | BAT | | | 1.00000000000000000 |
| | | | BNB | | | 0.00353735200000000 |
| | | | BTC | 1.15000000000000000 | | 1.14936627000000000 |
| | | | CEL | | | 2.00040736000000000 |
| | | | CHZ | | | 2.00000000000000000 |
| | | | DENT | | | 2.00000000000000000 |
| | | | DOGE | 554,761.90000000000000 | | 554,761.94472545000000 |
| | | | ETH | 31.60000000000000000 | | 31.59832536000000000 |
| | | | ETHW | 8,283.40000000000000 | | 8,283.37582527000000 |
| | | | FIDA | | | 2.00000000000000000 |
| | | | FTT | | | 0.05894800000000000 |
| | | | GRT | | | 1.00000000000000000 |
| | | | HXRO | | | 3.00000000000000000 |
| | | | MATIC | 2.00000000000000000 | | 2.00029166000000000 |
| | | | OMG | | | 1.00025023000000000 |
| | | | RSR | | | 5.00000000000000000 |
| | | | SECO | 3.00000000000000000 | | 3.00119739000000000 |
| | | | SRM | 2.00000000000000000 | | 2.00003620000000000 |
| | | | SXP | | | 2.00000000000000000 |
| | | | TOMO | | | 2.00000000000000000 |
| | | | TRU | | | 3.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | UBXT | | | 3.00000000000000000 |
| | | | USD | | | 115,114.24446796400000 |
| | | | USDC | 50,990.00000000000000 | | 0.00000000000000000 |
| | | | USDT | | | 0.00000006550853 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9309 | Name on file | FTX Trading Ltd. | CAD | ~~443,260.707257640627731~~ | FTX Trading Ltd. | ~~334,307.426296641000000~~ |
| | | | USD | ~~0.436484690000000~~ | | ~~0.436484690000000~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55542 | Name on file | FTX Trading Ltd. | APT | 1,000.005000000000000 | FTX Trading Ltd. | 1,000.005000000000000 |
| | | | AURY | 0.657448470000000 | | 0.657448470000000 |
| | | | AVAX | | | 509.821654095525000 |
| | | | BTC | 3.000010000000000 | | 3.000010000000000 |
| | | | BTC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000000001008400 | | 0.000000001008400 |
| | | | ETHW | 19.481136521008400 | | 19.481136521008400 |
| | | | FTT | 840.844175000000000 | | 840.844175000000000 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | RAY | | | 244,726.010679171000000 |
| | | | SLP | 20,000.100000000000000 | | 20,000.100000000000000 |
| | | | SOL | 400.002006000000000 | | 400.002006000000000 |
| | | | SRM | 2.148562910000000 | | 2.148562910000000 |
| | | | SRM_LOCKED | 54.011437090000000 | | 54.011437090000000 |
| | | | UNI | 0.003000000000000 | | 0.003000000000000 |
| | | | USD | 11,455.217663944700000 | | 11,455.217663944700000 |
| | | | USDT | 284.777023804811000 | | 284.777023804811000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74155 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 4.433240561050980 |
| | | | BTC-20210625 | 0.000000000000000 | | |
| | | | ETH | | | 67.845678348034000 |
| | | | ETHW | 0.002369246712580 | | 0.002369246712580 |
| | | | FTM | | | 11,978.689779711400000 |
| | | | FTT | 0.043692798342750 | | 0.043692798342750 |
| | | | RAY | 13.301674710000000 | | 13.301674710000000 |
| | | | SOL | 364.958570760582000 | | 364.958570760582000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 759.238286850244000 | | 759.238286850244000 |
| | | | USDT | | | 90.272935607458200 |
| | | | XRP | | | 240,628.485153544000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2854 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000017 |
| | | | TRX | 0.000202000000000 | | 0.000202000000000 |
| | | | USD | 300,057.061400000000000 | | 300,057.061388924000000 |
| | | | USDT | | | 0.000000005510648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 689 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000004000000 |
| | | | ETHW | | | 0.000016695000000 |
| | | | USD | 90,325.040000000000000 | | 90,325.048944007650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1516 | Name on file | FTX Trading Ltd. | BTC | 1.199600000000000 | FTX Trading Ltd. | 9.034269780000000 |
| | | | ETH | | | 0.000893600000000 |
| | | | ETHW | | | 0.000893600000000 |
| | | | MATIC | | | 8.638747874466410 |
| | | | MATICBULL | | | 28,691.132140000000000 |
| | | | RUNE | | | 0.041920000000000 |
| | | | SOL | | | 1,572.115514000000000 |
| | | | SUSHIBULL | | | 1,222,494,053.400000000000000 |
| | | | USD | 294.950000000000000 | | 2,185.669763961000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

## **SCHEDULE 2**

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTDKBO)
Forty-Fifth Omnibus Claims Objection
Schedule 2 - Overstated and/or Unliquidated Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| 92157 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.0000000004207608 |
| | | | AAVE | | | 0.0159962836355589 |
| | | | AAVE-PERP | | | -0.0000000000002470 |
| | | | AGLD-PERP | | | -0.0000000000000455 |
| | | | ALGO | | | 0.9206628407900000 |
| | | | ALICE | | | 0.0376000000000000 |
| | | | ALICE-PERP | | | -0.0000000000011084 |
| | | | AMPL | | | 0.0000000001806013 |
| | | | APE | | | 0.5290696088405500 |
| | | | APE-PERP | | | 0.0000000000031068 |
| | | | AR-PERP | | | 0.0000000000000087 |
| | | | ATOM | | | 0.0879262327539942 |
| | | | ATOM-1230 | | | 0.0000000000000002 |
| | | | ATOM-PERP | | | 0.0050000000014307 |
| | | | AUDIO-PERP | | | 0.0000000000022207 |
| | | | AVAX | | | 0.0899690217712288 |
| | | | AVAX-0930 | | | -0.0000000000000881 |
| | | | AVAX-PERP | | | 0.0000000000018346 |
| | | | AXS | | | 0.2499945092582753 |
| | | | AXS-PERP | | | 0.0000000000028557 |
| | | | BAL-PERP | | | 0.0000000000000001 |
| | | | BAND-PERP | | | 0.0000000000000455 |
| | | | BAT | | | 0.4533775000000000 |
| | | | BCH | | | 0.0088960216154355 |
| | | | BCH-0930 | | | -0.0000000000000455 |
| | | | BCH-PERP | | | -0.0000000000000455 |
| | | | BNB | | | -391.8705577329690000 |
| | | | BNB-1230 | | | -0.0000000000000004 |
| | | | BNB-PERP | | | -0.0000000000001306 |
| | | | BSV-PERP | | | -0.0000000000000011 |
| | | | BTC | | | 6.5271691692055500 |
| | | | BTC-0325 | | | 0.0000000000000052 |
| | | | BTC-0331 | | | -0.0000000000000004 |
| | | | BTC-0624 | | | 0.0000000000000061 |
| | | | BTC-0930 | | | 0.0000000000000006 |
| | | | BTC-1230 | | | 0.0000000000000005 |
| | | | BTC-20211231 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | -0.0000000000003208 |
| | | | CAKE-PERP | | | -0.0000000000003208 |
| | | | CEL | | | 0.6152028013343305 |
| | | | CELO-PERP | | | 0.0000000000007912 |
| | | | CEL-PERP | | | 0.0000000000000000 |
| | | | CHR | | | 0.9387850000000000 |
| | | | CHZ | | | 24.4607250000000000 |
| | | | COMP | | | 0.0012229592560000 |
| | | | COMP-PERP | | | -0.0000000000000059 |
| | | | CRO | | | 4.9888500000000000 |
| | | | CRV | | | 0.7452900000000000 |
| | | | DASH-PERP | | | 0.0000000000000252 |
| | | | DOGE | | | -5,008.8674044935000000 |
| | | | DOT | | | -22,874.9551595945900000 |
| | | | DOT-1230 | | | -0.0000000000000227 |
| | | | DOT-PERP | | | 0.0000000000003329 |
| | | | DYDX-PERP | | | -0.0000000000000267 |
| | | | EGLD-PERP | | | 0.0100000000000160 |
| | | | ENJ | | | 0.7172650000000000 |
| | | | ENS-PERP | | | 0.0000000000000130 |
| | | | EOS-1230 | | | -0.0000000000000909 |
| | | | EOS-PERP | | | 0.0000000000016719 |
| | | | ETC-PERP | | | -0.0000000000000636 |
| | | | ETH | | | -22.7853907732406000 |
| | | | ETH-0325 | | | 0.0000000000000441 |
| | | | ETH-0331 | | | -0.0000000000000028 |
| | | | ETH-0624 | | | 0.0000000000000234 |
| | | | ETH-0930 | | | 0.0000000000000703 |
| | | | ETH-1230 | | | 0.0000000000000512 |
| | | | ETH-20211231 | | | 0.0000000000000044 |
| | | | ETH-PERP | | | 0.0000000000000455 |
| | | | ETHW | | | 632.6681203730450000 |
| | | | ETHW-PERP | | | -0.0000000000014591 |
| | | | EUR | | | 0.0227760622891030 |
| | | | FIL-PERP | | | 0.0000000000006219 |
| | | | FLOW-PERP | | | 0.0000000000061810 |
| | | | FTM | | | 0.3916134256893880 |
| | | | FTT | | | 30,005.2438815300000000 |
| | | | FTT-PERP | | | -30,004.6500000000000000 |
| | | | GALA | | | 3.8850000000000000 |
| | | | GMT | | | 1.2732050001506640 |
| | | | GRT | | | 2.3432546208083300 |
| | | | HNT-PERP | | | 0.0000000000000112 |
| | | | HT | | | 0.0396151187488060 |
| | | | HT-PERP | | | 0.0000000000002781 |
| | | | ICP-PERP | | | 0.0000000000000140 |
| | | | JST | | | 0.7822500000000000 |
| | | | KAVA-PERP | | | -0.0000000000001707 |
| | | | KNC | | | 0.0000000004703217 |
| | | | KNC-PERP | | | 0.0000000000007276 |
| | | | KSM-PERP | | | 0.0000000000000046 |
| | | | LINK | | | 0.1702297695170240 |
| | | | LINK-0930 | | | -0.0000000000001819 |
| | | | LINK-1230 | | | -0.0000000000000227 |
| | | | LINK-PERP | | | -0.0500000000050043 |
| | | | LRC | | | 0.1126625000000000 |
| | | | LTC | | | 1.4735900118757900 |
| | | | LTC-0930 | | | -0.0000000000000028 |
| | | | LTC-1230 | | | -0.0000000000000153 |
| | | | LTC-PERP | | | 0.0099999999999002 |
| | | | LUNA2 | | | 8.5140329193390500 |
| | | | LUNA2_LOCKED | | | 19.8660768144980000 |
| | | | LUNC | | | 8,283.3875642085500000 |
| | | | LUNC-PERP | | | -0.0000000003603691 |
| | | | MANA | | | 0.8648825000000000 |
| | | | MATIC | | | 1.0272748192807100 |
| | | | MKR | | | 0.0005030914797575 |
| | | | MKR-PERP | | | 0.0000000000000093 |
| | | | MTL-PERP | | | 0.0000000000000227 |
| | | | NEAR | | | 0.0586542500000000 |
| | | | NEAR-PERP | | | -0.1999999999917104 |
| | | | NEO-PERP | | | 0.0000000000000651 |
| | | | OKB | | | 0.0003386177695509 |
| | | | OKB-PERP | | | -0.0000000000001727 |
| | | | OMG | | | 0.1472900011924080 |
| | | | OMG-PERP | | | 0.0000000000011508 |
| | | | PEOPLE | | | 1.1221000000000000 |
| | | | PERP-PERP | | | 0.0000000000000064 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | POLIS-PERP | | | 0.0000000000000028 |
| | | | PROM-PERP | | | -0.0000000000000057 |
| | | | QTUM-PERP | | | 0.0000000000000024 |
| | | | RAY | | | 4.2657876512664300 |
| | | | REN | | | 0.0000000497176000 |
| | | | RNDR-PERP | | | 0.0000000000000007 |
| | | | ROOK-PERP | | | 0.0000000000000000 |
| | | | RUNE | | | 0.4053370045362560 |
| | | | RUNE-PERP | | | 0.0000000000035525 |
| | | | SAND | | | 1.6665650000000000 |
| | | | SHIB | | | 630.0000500000000000 |
| | | | SNX | | | 0.2250049224258870 |
| | | | SNX-PERP | | | -0.0000000000004326 |
| | | | SOL | | | 2,485.0329195134900000 |
| | | | SOL-0624 | | | 0.0000000000001258 |
| | | | SOL-0930 | | | -0.0000000000005912 |
| | | | SOL-1230 | | | 0.0000000000002416 |
| | | | SOL-PERP | | | 0.0000000161910000 |
| | | | SPELL | | | 32.6795000000000000 |
| | | | SRM | | | 759.8471672150000000 |
| | | | SRM_LOCKED | | | 10,264.2625226150000000 |
| | | | STEP-PERP | | | 0.0000000000004366 |
| | | | STORJ-PERP | | | -0.0000000000000012 |
| | | | SUSHI | | | 1.7376749405298900 |
| | | | SXP | | | 0.0488605038443870 |
| | | | SXP-PERP | | | 0.0000000000032677 |
| | | | THETA-PERP | | | -0.0000000000010587 |
| | | | TONCOIN-PERP | | | -0.0000000000000045 |
| | | | TRX | | | 10.4397131786434000 |
| | | | UNI | | | 0.2561772391795970 |
| | | | UNI-PERP | | | -0.0500000000019128 |
| | | | USD | Undetermined* | | 16,316,037.1174770000000000 |
| | | | USDT | | | 904,240.2752956750000000 |
| | | | USTC | | | 890.5605181117750000 |
| | | | WBTC | | | 0.0008048775000000 |
| | | | XMR-PERP | | | 0.0000000000000022 |
| | | | XRP | | | -611,125.6608360150000000 |
| | | | XTZ-PERP | | | 0.0000000000000629 |
| | | | YFI | | | 0.0000531965429140 |
| | | | YFII-PERP | | | 0.0000000000000000 |
| | | | YFI-PERP | | | 0.0000000000000000 |
| | | | ZEC-PERP | | | -0.0000000000000004 |
| | | | ZRX | | | 1.2853750000000000 |
| | | | Other Activity Asserted: See Exhibit A - See Exhibit A | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The modified tickers and quantities above represent 50% of the account's holdings per the partial transfer outlined in the claim's supporting documentation. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43645 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 20.0000000000000000 | | 20.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | -38.9780000000000000 |
| | | | ETH | 226.4340000000000000 | | 226.4340000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | -288.9630000000000000 |
| | | | FTT | 626.1840177800000000 | | 626.1840177800000000 |
| | | | FTT-PERP | 0.0000000000000000 | | -0.0000000000027275 |
| | | | SOL-PERP | 0.0000000000000000 | | -0.0000000000006139 |
| | | | USD | 1,045,249.1723933900000000 | | 1,045,249.1723933900000000 |
| | | | Other Activity Asserted: None - None | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92092 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 0.0000000004207608 |
| | | | AAVE | 0.0319925600000000 | | 0.0159962836355589 |
| | | | AAVE-PERP | | | 0.0000000000002470 |
| | | | AGLD-PERP | | | -0.0000000000000455 |
| | | | ALGO | 1.8413256800000000 | | 0.9206628407900000 |
| | | | ALICE | 0.0752000000000000 | | 0.0376000000000000 |
| | | | ALICE-PERP | | | -0.0000000000011084 |
| | | | AMPL | | | 0.0000000001806013 |
| | | | APE | 1.0581381200000000 | | 0.5290696608840550 |
| | | | APE-PERP | | | 0.0000000000031068 |
| | | | AR-PERP | | | 0.0000000000000087 |
| | | | ATOM | 0.1758524600000000 | | 0.0879263227753942 |
| | | | ATOM-1230 | | | 0.0000000000000002 |
| | | | ATOM-PERP | 0.0100000000000000 | | 0.0050000000014307 |
| | | | AUDIO-PERP | | | 0.0000000002202207 |
| | | | AVAX | 0.1799380400000000 | | 0.0899690217712880 |
| | | | AVAX-0930 | | | -0.0000000000000881 |
| | | | AVAX-PERP | | | 0.0000000000018346 |
| | | | AXS | 0.4999890100000000 | | 0.2499945092587530 |
| | | | AXS-PERP | | | 0.0000000000028557 |
| | | | BAL-PERP | | | 0.0000000000000001 |
| | | | BAND-PERP | | | 0.0000000000000455 |
| | | | BAT | 0.9067550000000000 | | 0.4533775000000000 |
| | | | BCH | 0.0177920400000000 | | 0.0088960216161543 |
| | | | BCH-0930 | | | -0.0000000000000004 |
| | | | BCH-PERP | | | -0.0000000000000489 |
| | | | BNB | -783.7411155000000000 | | -391.8705573296900000 |
| | | | BNB-1230 | | | -0.0000000000000004 |
| | | | BNB-PERP | | | -0.0000000000001306 |
| | | | BSV-PERP | | | -0.0000000000000011 |
| | | | BTC | 83.0543383300000000 | | 6.5271691692055000 |
| | | | BTC-0325 | | | 0.0000000000000003 |
| | | | BTC-0331 | | | -0.0000000000000004 |
| | | | BTC-0624 | | | 0.0000000000000061 |
| | | | BTC-0930 | | | 0.0000000000000005 |
| | | | BTC-1230 | | | 0.0000000000000005 |
| | | | BTC-20211231 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | -0.0000000000000162 |
| | | | CAKE-PERP | | | -0.0000000000003208 |
| | | | CEL | 1.2340056000000000 | | 0.6152028013343050 |
| | | | CELO-PERP | | | 0.0000000000007912 |
| | | | CEL-PERP | | | 0.0000000000000000 |
| | | | CHR | 1.8775700000000000 | | 0.9387850000000000 |
| | | | CHZ | 48.9214500000000000 | | 24.4607250000000000 |
| | | | COMP | 0.0024459100000000 | | 0.0012229592500000 |
| | | | COMP-PERP | | | -0.0000000000000059 |
| | | | CRO | 9.9777000000000000 | | 4.9888500000000000 |
| | | | CRV | 1.4905800000000000 | | 0.7452900000000000 |
| | | | DASH-PERP | | | 0.0000000000000252 |
| | | | DOGE | -10,017.7348100000000000 | | -5,008.8674044935000000 |
| | | | DOT | -45,749.9103200000000000 | | -22,874.9551599549000000 |
| | | | DOT-1230 | | | -0.0000000000000200 |
| | | | DOT-PERP | | | 0.0000000000003229 |
| | | | DYDX-PERP | | | -0.0000000000000267 |
| | | | EGLD-PERP | 0.0200000000000000 | | 0.0000000000000160 |
| | | | ENJ | 1.4345300000000000 | | 0.7172650000000000 |
| | | | ENS-PERP | | | 0.0000000000000130 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | EOS-1230 | | | -0.000000000000909 |
| | | | EOS-PERP | | | 0.000000000016719 |
| | | | ETC-PERP | | | -0.000000000000636 |
| | | | ETH | -45.570781540000000 | | |
| | | | ETH-0325 | | | 0.000000000000441 |
| | | | ETH-0331 | | | -0.000000000000028 |
| | | | ETH-0624 | | | 0.000000000000234 |
| | | | ETH-0930 | | | 0.000000000000703 |
| | | | ETH-1230 | | | 0.000000000000512 |
| | | | ETH-20211231 | | | 0.000000000000044 |
| | | | ETH-PERP | | | -0.000000000005455 |
| | | | ETHW | 1,265.336241000000000 | | 632.668120373045000 |
| | | | ETHW-PERP | | | -0.000000000014591 |
| | | | EUR | 0.050000000000000 | | 0.022776062289103 |
| | | | FIL-PERP | | | 0.000000000006219 |
| | | | FLOW-PERP | | | -0.000000000001810 |
| | | | FTM | 0.783226850000000 | | 0.391613425689388 |
| | | | FTT | 60,010.487760000000000 | | 30,005.243881530000000 |
| | | | FTT-PERP | -60,009.300000000000000 | | -30,004.650000000000000 |
| | | | GALA | 7.770000000000000 | | 3.885000000000000 |
| | | | GMT | 2.546410000000000 | | 1.273205001506640 |
| | | | GRT | 4.686509240000000 | | 2.343254620808330 |
| | | | HNT-PERP | | | 0.000000000000112 |
| | | | HT | 0.079230230000000 | | 0.039615118748806 |
| | | | HT-PERP | | | 0.000000000002781 |
| | | | ICP-PERP | | | 0.000000000000140 |
| | | | JST | 1.564500000000000 | | 0.782250000000000 |
| | | | KAVA-PERP | | | -0.000000000001707 |
| | | | KNC | | | 0.000000004703217 |
| | | | KNC-PERP | | | 0.000000000027276 |
| | | | KSM-PERP | | | 0.000000000000046 |
| | | | LINK | 0.340459530000000 | | 0.170229769517024 |
| | | | LINK-0930 | | | -0.000000000001819 |
| | | | LINK-1230 | | | -0.000000000000227 |
| | | | LINK-PERP | -0.100000000000000 | | -0.050000000050043 |
| | | | LRC | | | 0.112662500000000 |
| | | | LTC | 0.225325000000000 | | 1.473590011875790 |
| | | | LTC-0930 | | | -0.000000000000028 |
| | | | LTC-1230 | | | 0.000000000000153 |
| | | | LTC-PERP | 0.019999990000000 | | 0.009999999999002 |
| | | | LUNA2 | 17.030658300000000 | | 8.514032919390500 |
| | | | LUNA2_LOCKED | 39.732153620000000 | | 19.866076814498000 |
| | | | LUNC | 16,566.775130000000000 | | 8,283.387564208550000 |
| | | | LUNC-PERP | -0.000000070000000 | | -0.000000036030691 |
| | | | MANA | 1.729765000000000 | | 0.864882500000000 |
| | | | MATIC | 2.054549630000000 | | 1.027274819280710 |
| | | | MKR | 0.001006180000000 | | 0.000503091479575 |
| | | | MKR-PERP | | | 0.000000000000093 |
| | | | MTL-PERP | | | 0.000000000000227 |
| | | | NEAR | 0.117308500000000 | | 0.058654250000000 |
| | | | NEAR-PERP | -0.399999990000000 | | -0.199999999917104 |
| | | | NEO-PERP | | | 0.000000000000651 |
| | | | OKB | 0.000677230000000 | | 0.000338617609509 |
| | | | OKB-PERP | | | -0.000000000001727 |
| | | | OMG | 0.294580000000000 | | 0.147290001192408 |
| | | | OMG-PERP | | | 0.000000000001508 |
| | | | PEOPLE | 2.244200000000000 | | 1.122100000000000 |
| | | | PERP-PERP | | | 0.000000000000064 |
| | | | POLIS-PERP | | | 0.000000000000028 |
| | | | PROM-PERP | | | -0.000000000000057 |
| | | | QTUM-PERP | | | 0.000000000000024 |
| | | | RAY | 0.853157530000000 | | 0.426578765126643 |
| | | | REN | | | 0.000000004971776 |
| | | | RNDR-PERP | | | 0.000000000000007 |
| | | | ROOK-PERP | | | 0.000000000000004 |
| | | | RUNE | 0.810674000000000 | | 0.405337004536256 |
| | | | RUNE-PERP | | | 0.000000000003525 |
| | | | SAND | 3.333130000000000 | | 1.666565000000000 |
| | | | SHIB | 1,260.000010000000000 | | 630.000005000000000 |
| | | | SNX | 0.451809840000000 | | 0.225904922425887 |
| | | | SNX-PERP | | | -0.000000000004326 |
| | | | SOL | 4,970.065839000000000 | | 2,485.032919513490000 |
| | | | SOL-0624 | | | 0.000000000001258 |
| | | | SOL-0930 | | | -0.000000000005912 |
| | | | SOL-1230 | | | 0.000000000002416 |
| | | | SOL-PERP | | | 0.000000000161910 |
| | | | SPELL | 65.359000000000000 | | 32.679500000000000 |
| | | | SRM | 1,519.694334000000000 | | 759.847167215000000 |
| | | | SRM_LOCKED | 20,528.525050000000000 | | 10,264.262522615000000 |
| | | | STEP-PERP | | | 0.000000000004366 |
| | | | STORJ-PERP | | | -0.000000000000012 |
| | | | SUSHI | 3.475349880000000 | | 1.737674940529890 |
| | | | SXP | 0.097721000000000 | | 0.048860503844387 |
| | | | SXP-PERP | | | 0.000000000003267 |
| | | | THETA-PERP | | | -0.000000000010587 |
| | | | TONCOIN-PERP | | | -0.000000000000045 |
| | | | TRX | 20.879426350000000 | | 10.439713178643400 |
| | | | UNI | 0.512354470000000 | | 0.256177239179597 |
| | | | UNI-PERP | -0.000000000000000 | | -0.050000000019128 |
| | | | USD | 29,949.924.230000000000 | | 16,316,037.117477000000000 |
| | | | USDT | 1,808,480.551000000000000 | | 904,240.275295675000000 |
| | | | USTC | 1,781.121036000000000 | | 890.560518111775000 |
| | | | WBTC | 0.001609750000000 | | 0.000804877500000 |
| | | | XMR-PERP | | | 0.000000000000022 |
| | | | XRP | -1,222,251.322000000000 | | -611,125.660836015000000 |
| | | | XTZ-PERP | | | 0.000000000000629 |
| | | | YFI | 0.000106390000000 | | 0.000053196542914 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX | 0.257075000000000 | | 0.128537500000000 |
| | | | Other Activity Asserted: See Exhibit A - See Exhibit A | | | |
| | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The modified tickers and quantities above represent 50% of the account's holdings per the partial transfer outlined in the claim's supporting documentation. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities