**<u>EXHIBIT B</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (~~JTD~~**KBO**) |
| Debtors. | (Jointly Administered) |
| | Ref. Nos. **23939, 23977 &** _____ |

## ORDER SUSTAINING DEBTORS' SEVENTY-NINTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the seventy-ninth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

-2-

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

       Wilmington, Delaware

                                                  _____

                                                  The Honorable ~~John T. Dorsey~~ **Karen B. Owens**

                                                  Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (KBO)
Seventy-Ninth Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47179 | Name on file | FTX Trading Ltd. | 1INCH | 29.000000000000000 | | FTX Trading Ltd. | 29.000000000000000 |
| | | | AAVE | | | | 0.515093106548800 |
| | | | AGLD | 0.099109540000000 | | | 0.099109540000000 |
| | | | ATLAS | 1,530.000000000000000 | | | 1,530.000000000000000 |
| | | | ATOM | 2.500000000000000 | | | 2.500000000000000 |
| | | | AUDIO | 7.000000000000000 | | | 7.000000000000000 |
| | | | AURY | 21.000000000000000 | | | 21.000000000000000 |
| | | | AVAX | 2.799895240000000 | | | 2.799895240000000 |
| | | | BADGER | 3.680000000000000 | | | 3.680000000000000 |
| | | | BAT | 45.000000000000000 | | | 45.000000000000000 |
| | | | BNB | 0.617096105172260 | | | 0.617096105172260 |
| | | | BTC | 0.014697009480000 | | | 0.014697009480000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR | 247.000000000000000 | | | 247.000000000000000 |
| | | | CHZ | 249.955000000000000 | | | 249.955000000000000 |
| | | | CRO | 400.000000000000000 | | | 400.000000000000000 |
| | | | CRV | 14.994960000000000 | | | 14.994960000000000 |
| | | | CVC | 0.996682600000000 | | | 0.996682600000000 |
| | | | CVX | 1.800000000000000 | | | 1.800000000000000 |
| | | | DYDX | 0.100000000000000 | | | 0.100000000000000 |
| | | | ENS | 0.750000000000000 | | | 0.750000000000000 |
| | | | ETH | | | | 0.137591366196160 |
| | | | ETHW | 0.137284465292110 | | | 0.137284465292110 |
| | | | FIDA | 18.000000000000000 | | | 18.000000000000000 |
| | | | FTM | 54.000000000000000 | | | 54.000000000000000 |
| | | | FTT | 3.299732700000000 | | | 3.299732700000000 |
| | | | GALA | 290.000000000000000 | | | 290.000000000000000 |
| | | | GRT | 478.000000000000000 | | | 478.000000000000000 |
| | | | LDO | 6.000000000000000 | | | 6.000000000000000 |
| | | | LINK | 8.826100000000000 | | | 8.826100000000000 |
| | | | LUNA2 | 0.093063834870000 | | | 0.093063834870000 |
| | | | LUNA2_LOCKED | 0.217148948000000 | | | 0.217148948000000 |
| | | | LUNC | 0.299794800000000 | | | 0.299794800000000 |
| | | | MANA | 18.000000000000000 | | | 18.000000000000000 |
| | | | MATIC | 90.000000000000000 | | | 90.000000000000000 |
| | | | NEAR | 2.700000000000000 | | | 2.700000000000000 |
| | | | PEOPLE | 300.000000000000000 | | | 300.000000000000000 |
| | | | PERP | 19.100000000000000 | | | 19.100000000000000 |
| | | | POLIS | 120.300000000000000 | | | 120.300000000000000 |
| | | | QI | 860.000000000000000 | | | 860.000000000000000 |
| | | | RAY | 16.000000000000000 | | | 16.000000000000000 |
| | | | REEF | 5,880.000000000000000 | | | 5,880.000000000000000 |
| | | | RNDR | 31.200000000000000 | | | 31.200000000000000 |
| | | | SAND | 43.000000000000000 | | | 43.000000000000000 |
| | | | SHIB | 1,200,000.000000000000000 | | | 1,200,000.000000000000000 |
| | | | SNX | 18.500000000000000 | | | 18.500000000000000 |
| | | | SOL | 11.159866560000000 | | | 11.159866560000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ | 29.600000000000000 | | | 29.600000000000000 |
| | | | TRX | 0.000050000000000 | | | 0.000050000000000 |
| | | | TULIP | 0.199947620000000 | | | 0.199947620000000 |
| | | | USD | 20.061155234648048 | | | 20.061155234648048 |
| | | | USDT | 461.308859571674100 | | | 461.308859571674100 |
| | | | WAVES | 4.000000000000000 | | | 4.000000000000000 |
| | | | YFI | 0.001000000000000 | | | 0.001000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27133 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000000011469240 |
| | | | BTC | | | | 0.035865319460475 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000014 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | 25.082430000000000 | | | 25.082430000000000 |
| | | | USD | 1,209.120000000000004 | | | 1,209.123478351943500 |
| | | | USDT | | | | 0.000000011320805 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63015 | Name on file | FTX Trading Ltd. | BTC | 1.261769000000000 | | FTX Trading Ltd. | 1.261805922299619 |
| | | | EUR | 0.000109845185902 | | | 0.000109845185902 |
| | | | FTT | 1,060.143775897585000 | | | 1,060.143775897585000 |
| | | | SOL | 0.000000004820623 | | | 0.000000004820623 |
| | | | SRM | 0.797664250000000 | | | 0.797664250000000 |
| | | | SRM_LOCKED | 441.949561590000000 | | | 441.949561590000000 |
| | | | USD | 0.000007641015117 | | | 0.000007641015117 |
| | | | USDT | 0.000000007719518 | | | 0.000000007719518 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86924 | Name on file | FTX Trading Ltd. | ATLAS | 479.956350000000000 | | FTX Trading Ltd. | 479.956350000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | | | | 0.583564030909680 |
| | | | BTC | 0.004360878290801 | | | 0.004360878290801 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.011000036360000 | | | 0.011000036360000 |
| | | | ETHW | 0.011000000000000 | | | 0.011000000000000 |
| | | | FTT | 3.499912700000000 | | | 3.499912700000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 2.300000000000000 | | | 2.300000000000000 |
| | | | MATH | 0.096403240000000 | | | 0.096403240000000 |
| | | | POLIS | 2.299598420000000 | | | 2.299598420000000 |
| | | | SOL | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 6.137748330000000 | | | 6.137748330000000 |
| | | | SRM_LOCKED | 0.113628550000000 | | | 0.113628550000000 |
| | | | TRX | 0.000030000000000 | | | 0.000030000000000 |
| | | | UNI | 2.050000000000000 | | | 2.050000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 4.602915716984722 | | 4.602915716984722 |
| | | | USDT | 0.000000010437623 | | 0.000000010437623 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23807 | Name on file | FTX Trading Ltd. | ATLAS | 52,920.264600000000000 | FTX Trading Ltd. | 52,920.264600000000000 |
| | | | AUDIO | 2,483.750000000000000 | | 2,483.750000000000000 |
| | | | BIT | 2,500.012500000000000 | | 2,500.012500000000000 |
| | | | BNB | 0.000000006542210 | | 0.000000006542210 |
| | | | BTC | 0.000000015982340 | | 0.000000015982340 |
| | | | CHR | 1,967.688060000000000 | | 1,967.688060000000000 |
| | | | DOGE | 4,969.763933000850000 | | 4,969.763933000850000 |
| | | | DOT | 92.474353633809660 | | 92.474353633809660 |
| | | | ENJ | 997.565341400000000 | | 997.565341400000000 |
| | | | ETH | 0.000000004576860 | | 0.000000004576860 |
| | | | ETHW | 222.449432216676850 | | 222.449432216676850 |
| | | | FTM | 0.063800000000000 | | 0.063800000000000 |
| | | | FTT | 0.039038730000000 | | 0.039038730000000 |
| | | | GALA | 2,500.050000000000000 | | 2,500.050000000000000 |
| | | | HT | 0.000000002299240 | | 0.000000002299240 |
| | | | LTC | 0.000000007850200 | | 0.000000007850200 |
| | | | PERP | 910.335050000000000 | | 910.335050000000000 |
| | | | PUNDIX | 989.171000000000000 | | 989.171000000000000 |
| | | | RAY | | | 103.556066896240010 |
| | | | REN | 5,244.690550612004000 | | 5,244.690550612004000 |
| | | | SRM | 674.481280550000000 | | 674.481280550000000 |
| | | | SRM_LOCKED | 5.104328730000000 | | 5.104328730000000 |
| | | | SUSHI | 0.000000006094240 | | 0.000000006094240 |
| | | | TLM | 1,184.343200000000000 | | 1,184.343200000000000 |
| | | | TRX | 0.000000006184270 | | 0.000000006184270 |
| | | | UNI | 73.215535147392970 | | 73.215535147392970 |
| | | | USD | 0.000000009256924 | | 0.000000009256924 |
| | | | USDT | 712.601414916816000 | | 712.601414916816000 |
| | | | YFI | 0.000000006511100 | | 0.000000006511100 |
| | | | YGG | 495.939794650000000 | | 495.939794650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52199 | Name on file | FTX Trading Ltd. | APE | 0.090000000000000 | FTX Trading Ltd. | 0.090000000000000 |
| | | | ATLAS | 0.346194450000000 | | 0.346194450000000 |
| | | | BIT | 0.262605090000000 | | 0.262605090000000 |
| | | | BTC | 0.409718043871020 | | 0.409718043871020 |
| | | | CLV | 0.555000000000000 | | 0.555000000000000 |
| | | | DAI | 0.098612820000000 | | 0.098612820000000 |
| | | | FTT | 300.113387410000000 | | 300.113387410000000 |
| | | | GOG | 0.220000000000000 | | 0.220000000000000 |
| | | | HMT | 453.050666330000000 | | 453.050666330000000 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | LUNA2 | 0.346148386800000 | | 0.346148386800000 |
| | | | LUNA2_LOCKED | 0.807679569200000 | | 0.807679569200000 |
| | | | LUNC | 75,374.540000000000000 | | 75,374.540000000000000 |
| | | | MER | 0.401966000000000 | | 0.401966000000000 |
| | | | RAY | 0.152721000000000 | | 0.152721000000000 |
| | | | SNY | 0.377718000000000 | | 0.377718000000000 |
| | | | SOL | 1.780000002552286 | | 1.780000002552286 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 600.000000009373900 | | 600.000000009373900 |
| | | | USDT | 0.347527495967147 | | 0.347527495967147 |
| | | | XPLA | 750.000000000000000 | | 750.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77942 | Name on file | FTX Trading Ltd. | BIT | 36.992970000000000 | FTX Trading Ltd. | 36.992970000000000 |
| | | | BNB | | | 2.821813191187580 |
| | | | DOGE | | | 4,283.311510355643000 |
| | | | FTT | 0.199905000000000 | | 0.199905000000000 |
| | | | POLIS | 23.898176000000000 | | 23.898176000000000 |
| | | | SOL | 0.099981000000000 | | 0.099981000000000 |
| | | | SRM | 6.128432970000000 | | 6.128432970000000 |
| | | | SRM_LOCKED | 0.107880850000000 | | 0.107880850000000 |
| | | | STARS | 65.000000000000000 | | 65.000000000000000 |
| | | | USD | 0.545293299077500 | | 0.545293299077500 |
| | | | USDT | 0.000000006096618 | | 0.000000006096618 |
| | | | XRP | | | 688.776159149410800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9010 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.003196777132000 |
| | | | LUNA2 | | | 0.000000034000000 |
| | | | LUNA2_LOCKED | | | 11.000029230000000 |
| | | | TRY | | | 1.912506770800000 |
| | | | UNI-PERP | | | -0.000000000000000 |
| | | | USD | 399.000000000000000 | | 0.039857553825356 |
| | | | USDT | | | 399.684235044493560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50829 | Name on file | FTX Trading Ltd. | BEAR | 210.652800000000000 | FTX Trading Ltd. | 210.652800000000000 |
| | | | BIT | 297.945603000000000 | | 297.945603000000000 |
| | | | BTC | | | 0.049310549105770 |
| | | | BULL | 0.000009871646000 | | 0.000009871646000 |
| | | | CEL | 1.570800000000000 | | 1.570800000000000 |
| | | | DOGE | | | 407.494873494374130 |
| | | | DOGEBULL | 1.248778412800000 | | 1.248778412800000 |
| | | | ETH | | | 0.544512952963070 |
| | | | ETHBEAR | 92,591.140000000000000 | | 92,591.140000000000000 |
| | | | ETHBULL | 0.000067072799000 | | 0.000067072799000 |
| | | | ETHW | 0.541560366405270 | | 0.541560366405270 |
| | | | FTT | 56.890411460000000 | | 56.890411460000000 |
| | | | LTCBULL | 0.911904600000000 | | 0.911904600000000 |
| | | | SOL | | | 3.549132154509500 |
| | | | USD | 558.524087419705100 | | 558.524087419705100 |
| | | | USDT | 0.118360943501400 | | 0.118360943501400 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14631 | Name on file | FTX Trading Ltd. | APE | 99.981399000000000 | FTX Trading Ltd. | 99.981399000000000 |
| | | | ATLAS | | | 6.754367153099241 |
| | | | AVAX | 14.997150000000000 | | 14.997150000000000 |
| | | | BLT | 0.061992872331875 | | 0.061992872331875 |
| | | | BTC | 89.982957000000000 | | 89.982957000000000 |
| | | | CRO | 637.118818221583200 | | 637.118818221583200 |
| | | | DOGE | 3.998974000000000 | | 3.998974000000000 |
| | | | DYDX | 0.009914500000000 | | 0.009914500000000 |
| | | | ENS | 0.105385571629870 | | 0.105385571629870 |
| | | | ETH | 0.005471071629870 | | 0.005471071629870 |
| | | | ETHW | 12.578427889209980 | | |
| | | | FTM | 0.099601570000000 | | 0.099601570000000 |
| | | | FTT | 3.398519520000000 | | 3.398519520000000 |
| | | | IMX | | | 0.010357943918280 |
| | | | LTC | 0.097027399660000 | | 0.097027399660000 |
| | | | LUNA2 | 0.226397265900000 | | 0.226397265900000 |
| | | | LUNA2_LOCKED | 21,127.920556400000000 | | 21,127.920556400000000 |
| | | | LUNC | 6.996960000000000 | | 6.996960000000000 |
| | | | MANA | 0.765945893093980 | | 0.765945893093980 |
| | | | MATIC | 90.080981000000000 | | 90.080981000000000 |
| | | | RNDR | 20.996095500000000 | | 20.996095500000000 |
| | | | SAND | 2,599,637.796948600000000 | | 2,599,637.796948600000000 |
| | | | SHIB | 8.814707070623640 | | 8.814707070623640 |
| | | | SOL | 5,998,860.000000000000000 | | 5,998,860.000000000000000 |
| | | | SOS | 2.336678430551020 | | 2.336678430551020 |
| | | | UNI | 132.776184342516840 | | 132.776184342516840 |
| | | | USD | 9.267844551587389 | | 9.267844551587389 |
| | | | USDT | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22997 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000007750800 | FTX Trading Ltd. | 0.000000007750800 |
| | | | ATOM | 0.000000008587970 | | 0.000000008587970 |
| | | | AVAX | 0.000000006504640 | | 0.000000006504640 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.072608217089381 | | 0.072608217089381 |
| | | | DOT | 0.000000009409310 | | 0.000000009409310 |
| | | | ETH | 0.000000011086405 | | 0.000000011086405 |
| | | | FTT | 0.000000005072863 | | 0.000000005072863 |
| | | | LINK | 0.000000002451536 | | 0.000000002451536 |
| | | | LUNA2 | 0.139395019800000 | | 0.139395019800000 |
| | | | LUNA2_LOCKED | 0.325255046200000 | | 0.325255046200000 |
| | | | LUNC | 30,353.559041368146000 | | 30,353.559041368146000 |
| | | | MATIC | 0.000000008300000 | | 0.000000008300000 |
| | | | NEAR | 0.200000000000000 | | 0.200000000000000 |
| | | | PAXG | 0.000000001000000 | | 0.000000001000000 |
| | | | RUNE | 0.000000006944610 | | 0.000000006944610 |
| | | | SOL | 3.052126055836023 | | 3.052126055836023 |
| | | | SRM | 0.000000000114102 | | 0.000000000114102 |
| | | | TRX | 3.831341635380370 | | 3.831341635380370 |
| | | | UNI | 0.000000006666400 | | 0.000000006666400 |
| | | | USD | 505.693141641983300 | | 505.693141641983300 |
| | | | USDT | | | 284.080232896431100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7016 | Name on file | FTX Trading Ltd. | 1INCH | 8.174918952310310 | FTX Trading Ltd. | 8.174918952310310 |
| | | | ASD | 5.944538487609430 | | 5.944538487609430 |
| | | | ATLAS | 9.996200000000000 | | 9.996200000000000 |
| | | | AVAX | 0.052421231774550 | | 0.052421231774550 |
| | | | BNB | 0.000000006573860 | | 0.000000006573860 |
| | | | BTC | 0.001621598591860 | | 0.001621598591860 |
| | | | CRO | 19.996200000000000 | | 19.996200000000000 |
| | | | FTM | 6.306703756259560 | | 6.306703756259560 |
| | | | FTT | 3.099449000000000 | | 3.099449000000000 |
| | | | HT | 1.107441199990300 | | 1.107441199990300 |
| | | | LOOKS | 2.132159639949180 | | 2.132159639949180 |
| | | | LUNA2 | 1.051163217000000 | | 1.051163217000000 |
| | | | LUNA2_LOCKED | 2.452714172000000 | | 2.452714172000000 |
| | | | LUNC | 10,893.003525897559000 | | 10,893.003525897559000 |
| | | | MATIC | 10.795235318407840 | | 10.795235318407840 |
| | | | RSR | 1,035.725202281011000 | | 1,035.725202281011000 |
| | | | SAND | 9.998100000000000 | | 9.998100000000000 |
| | | | SHIB | 99,905.000000000000000 | | 99,905.000000000000000 |
| | | | SOL | 0.671776349374910 | | 0.671776349374910 |
| | | | SPELL | 199.962000000000000 | | 199.962000000000000 |
| | | | USD | 4.073653616456184 | | 4.073653616456184 |
| | | | VGX | 3.998860000000000 | | 3.998860000000000 |
| | | | XRP | 5.155340025627070 | | 5.155340025627070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42574 | Name on file | FTX Trading Ltd. | AAVE | 2.720000000000000 | FTX Trading Ltd. | 2.720000000000000 |
| | | | ATOM | 3.121369747834660 | | 3.121369747834660 |
| | | | AVAX | 7.218423233278950 | | 7.218423233278950 |
| | | | BABA | 2.002559115072900 | | 2.002559115072900 |
| | | | BAND | 13.221787919534560 | | 13.221787919534560 |
| | | | BNB | 0.984057137606240 | | 0.984057137606240 |
| | | | BTC | 0.090220295152037 | | 0.090220295152037 |
| | | | CRO | 660.000000000000000 | | 660.000000000000000 |
| | | | DOT | 7.910247076792650 | | 7.910247076792650 |
| | | | ENJ | 1,754.000000000000000 | | 1,754.000000000000000 |
| | | | ETH | 0.574726218862570 | | 0.574726218862570 |
| | | | ETHW | 0.363439360442600 | | 0.363439360442600 |
| | | | EUR | 0.000000000029066 | | 0.000000000029066 |
| | | | FB | 1.007922465599280 | | 1.007922465599280 |
| | | | FTM | 409.000000000000000 | | 409.000000000000000 |
| | | | FTT | 39.972547825681390 | | 39.972547825681390 |
| | | | GRT | 245.294806463115300 | | 245.294806463115300 |
| | | | JOE | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 4,040,000.000000000000000 | | 4,040,000.000000000000000 |
| | | | LINK | 32.465582233878410 | | 32.465582233878410 |
| | | | LUNA2 | 0.256546593300000 | | 0.256546593300000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 0.598608717800000 | | 0.598608717800000 |
| | | | LUNC | 55,863.560827958180000 | | 55,863.560827958180000 |
| | | | MATIC | 15.000000007265220 | | 15.000000007265220 |
| | | | PFE | 2.595074757314990 | | 2.595074757314990 |
| | | | REEF | 87,299.567816500000000 | | 87,299.567816500000000 |
| | | | RUNE | 0.000000015000000 | | 0.000000015000000 |
| | | | SAND | 307.000000000000000 | | 307.000000000000000 |
| | | | SOL | 2.945298110000000 | | 2.945298110000000 |
| | | | TONCOIN | 51.700000000000000 | | 51.700000000000000 |
| | | | TSM | 1.000096380000000 | | 1.000096380000000 |
| | | | USD | 1,539.031345672460000 | | 1,539.031345672460000 |
| | | | WBTC | 0.000028257400930 | | 0.000028257400930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73591 | Name on file | FTX Trading Ltd. | DOGE | 0.000000007319640 | FTX Trading Ltd. | 0.000000007319640 |
| | | | ETH | 0.000000008029460 | | 0.000000008029460 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.009212792203000 | | 0.009212792203000 |
| | | | LUNA2_LOCKED | 0.021496515140000 | | 0.021496515140000 |
| | | | LUNC | 2,006.104898760000000 | | 2,006.104898760000000 |
| | | | RUNE | 1.513058244352670 | | 1.513058244352670 |
| | | | SOL | 122.310476126337930 | | 122.310476126337930 |
| | | | USD | -1.064991733291033 | | -1.064991733291033 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75722 | Name on file | FTX Trading Ltd. | BULL | 0.017730000000000 | FTX Trading Ltd. | 0.017730000000000 |
| | | | FTT | 6.000000000000000 | | 6.000000000000000 |
| | | | SAND | 9.000000000000000 | | 9.000000000000000 |
| | | | SOL | 4.258650037511233 | | 4.258650037511233 |
| | | | USD | -1.935649251521932 | | -1.935649251521932 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30678 | Name on file | FTX Trading Ltd. | BTC | 0.158221725531658 | FTX Trading Ltd. | 0.158221725531658 |
| | | | CQT | 0.000000004488000 | | 0.000000004488000 |
| | | | ETH | 0.000000001000000 | | 0.000000001000000 |
| | | | MATIC | 62.156526301240000 | | 62.156526301240000 |
| | | | SOL | 38.523524486148620 | | 38.523524486148620 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 530.316625431450100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71234 | Name on file | FTX Trading Ltd. | AGLD | 4.799088000000000 | FTX Trading Ltd. | 4.799088000000000 |
| | | | AKRO | 0.000000006143420 | | 0.000000006143420 |
| | | | ALCX | 5.000000000300000 | | 5.000000000300000 |
| | | | ALPHA | 20.158991614056717 | | 20.158991614056717 |
| | | | ASD | 188.059276658607020 | | 188.059276658607020 |
| | | | BADGER | 4.046595504000000 | | 4.046595504000000 |
| | | | BCH | 0.324707570067084 | | 0.324707570067084 |
| | | | BICO | 4.000000000000000 | | 4.000000000000000 |
| | | | BNB | 0.051093760191000 | | 0.051093760191000 |
| | | | BNT | 17.468218193943205 | | 17.468218193943205 |
| | | | BTC | 0.004363601882125 | | 0.004363601882125 |
| | | | CEL | 52.718948308477450 | | 52.718948308477450 |
| | | | COMP | 0.265732097000000 | | 0.265732097000000 |
| | | | DENT | 3,199.098830000000000 | | 3,199.098830000000000 |
| | | | DOGE | 0.000000004587000 | | 0.000000004587000 |
| | | | FIDA | 24.033985800000000 | | 24.033985800000000 |
| | | | FIDA_LOCKED | 0.150206240000000 | | 0.150206240000000 |
| | | | FTM | 51.131754928203680 | | 51.131754928203680 |
| | | | FTT | 2.591172944450368 | | 2.591172944450368 |
| | | | GRT | 21.048624257683960 | | 21.048624257683960 |
| | | | JOE | 11.000000000000000 | | 11.000000000000000 |
| | | | PERP | 3.500000000000000 | | 3.500000000000000 |
| | | | PROM | 0.000000002000000 | | 0.000000002000000 |
| | | | PUNDIX | 4.498359730000000 | | 4.498359730000000 |
| | | | RAY | 602.604812065266200 | | 602.604812065266200 |
| | | | REN | 124.913856992153400 | | 124.913856992153400 |
| | | | RSR | 1,019.632564600215500 | | 1,019.632564600215500 |
| | | | RUNE | 0.000000014951425 | | 0.000000014951425 |
| | | | SAND | 18.996010000000000 | | 18.996010000000000 |
| | | | SKL | 250.855030000000000 | | 250.855030000000000 |
| | | | STMX | 379.929966000000000 | | 379.929966000000000 |
| | | | SXP | 39.699905000000000 | | 39.699905000000000 |
| | | | TLM | 477.865417300000000 | | 477.865417300000000 |
| | | | USD | 4.140072820264654 | | 4.140072820264654 |
| | | | USDT | 0.000000013982695 | | 0.000000013982695 |
| | | | WRX | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17649 | Name on file | FTX Trading Ltd. | BNB | 0.000000007000000 | FTX Trading Ltd. | 0.000000007000000 |
| | | | BNBBULL | 0.000000005770000 | | 0.000000005770000 |
| | | | BTC | 0.022500008810000 | | 0.022500008810000 |
| | | | BULL | 0.000000004500000 | | 0.000000004500000 |
| | | | CRO | 6,140.000000000000000 | | 6,140.000000000000000 |
| | | | DYDX | 462.500000000000000 | | 462.500000000000000 |
| | | | ETH | 0.520000008100000 | | 0.520000008100000 |
| | | | ETHBULL | 0.000000006750000 | | 0.000000006750000 |
| | | | ETHW | 0.520000008100000 | | 0.520000008100000 |
| | | | FTM | 1,695.000000000000000 | | 1,695.000000000000000 |
| | | | FTT | 62.059570779068130 | | 62.059570779068130 |
| | | | LINKBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | LTC | 19.235840468185938 | | 19.235840468185938 |
| | | | LUNA2 | 0.037972097500000 | | 0.037972097500000 |
| | | | LUNA2_LOCKED | 0.088601560830000 | | 0.088601560830000 |
| | | | LUNC | 8,268.504176516539000 | | 8,268.504176516539000 |
| | | | MANA | 1,582.000000000000000 | | 1,582.000000000000000 |
| | | | OMG | 253.000000000000000 | | 253.000000000000000 |
| | | | SAND | 1,511.000000000000000 | | 1,511.000000000000000 |
| | | | SNX | 47.300000000000000 | | 47.300000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 14.780000007000000 | | |
| | | | SUSHI | 820.000000000000000 | | 820.000000000000000 |
| | | | USD | 62.674241346617460 | | 62.674241346617460 |
| | | | XRP | 189.000000000000000 | | 189.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54943 | Name on file | FTX Trading Ltd. | BAT | 8.998254000000000 | FTX Trading Ltd. | 8.998254000000000 |
| | | | BNB | | | 0.119389040030370 |
| | | | BTC | 0.010268593000000 | | 0.010268593000000 |
| | | | CHZ | 39.992240000000000 | | 39.992240000000000 |
| | | | DENT | 5,199.592600000000000 | | 5,199.592600000000000 |
| | | | DOGE | 54.961500000000000 | | 54.961500000000000 |
| | | | ETH | 0.163540780000000 | | 0.163540780000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.156955309355255 | | 0.156955309355255 |
| | | | FTT | 4.198816000000000 | | 4.198816000000000 |
| | | | HNT | 4.099204600000000 | | 4.099204600000000 |
| | | | LINK | 2.099230000000000 | | 2.099230000000000 |
| | | | MATIC | 2.293000000000000 | | 2.293000000000000 |
| | | | RAY | 8.506749950000000 | | 8.506749950000000 |
| | | | SAND | 6.998642000000000 | | 6.998642000000000 |
| | | | SHIB | 499,650.000000000000000 | | 499,650.000000000000000 |
| | | | SOL | 2.296439070000000 | | 2.296439070000000 |
| | | | SRM | 17.381842170000000 | | 17.381842170000000 |
| | | | SRM_LOCKED | 0.321963410000000 | | 0.321963410000000 |
| | | | USD | 0.950283767827472 | | 0.950283767827472 |
| | | | USDT | 0.003979422074152 | | 0.003979422074152 |
| | | | XRP | 20.985300000000000 | | 20.985300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78128 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 10.524638158083027 |
| | | | ANC | 23.990120000000000 | | 23.990120000000000 |
| | | | AVAX | 2.837837259925690 | | 2.837837259925690 |
| | | | AXS | | | 5.396954388611900 |
| | | | BNT | | | 9.759816735492652 |
| | | | BOBA | 2.045064410000000 | | 2.045064410000000 |
| | | | BTC | 0.018031493845349 | | 0.018031493845349 |
| | | | CEL | | | 3.415868748492640 |
| | | | ENJ | 7.997051200000000 | | 7.997051200000000 |
| | | | ETH | 0.265126512688375 | | 0.265126512688375 |
| | | | ETHW | | | 0.266951083651275 |
| | | | EUR | 96.016226000000000 | | 96.016226000000000 |
| | | | FRONT | 44.983470000000000 | | 44.983470000000000 |
| | | | FTM | | | 113.830972126558440 |
| | | | FTT | 3.898689000000000 | | 3.898689000000000 |
| | | | HT | 1.332397637503148 | | 1.332397637503148 |
| | | | IMX | 2.999441400000000 | | 2.999441400000000 |
| | | | KNC | 5.340322951030900 | | 5.340322951030900 |
| | | | LINK | | | 4.150367552903010 |
| | | | LOOKS | | | 25.222235331960180 |
| | | | LUNA2 | 0.143553593700000 | | 0.143553593700000 |
| | | | LUNA2_LOCKED | 0.334958385200000 | | 0.334958385200000 |
| | | | LUNC | 22,987.068847600000000 | | 22,987.068847600000000 |
| | | | MANA | 4.998888500000000 | | 4.998888500000000 |
| | | | MATIC | | | 10.434719278119967 |
| | | | MKR | | | 0.001016329720120 |
| | | | OMG | | | 5.231336815387054 |
| | | | RAY | 24.770520840000000 | | 24.770520840000000 |
| | | | RUNE | 13.273702211537600 | | 13.273702211537600 |
| | | | SAND | 4.998525600000000 | | 4.998525600000000 |
| | | | SHIB | 299,944.710000000000000 | | 299,944.710000000000000 |
| | | | SLRS | 180.951008500000000 | | 180.951008500000000 |
| | | | SNX | 0.000000004789920 | | 0.000000004789920 |
| | | | SOL | 5.566610718024683 | | 5.566610718024683 |
| | | | SRM | 33.766938300000000 | | 33.766938300000000 |
| | | | SRM_LOCKED | 0.636415300000000 | | 0.636415300000000 |
| | | | TRX | 50.694286770766610 | | 50.694286770766610 |
| | | | USD | 42.243597061811930 | | 42.243597061811930 |
| | | | USTC | 5.377424939778450 | | 5.377424939778450 |
| | | | XRP | | | 10.479094912595311 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72994 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 307.997798996293740 |
| | | | AAVE | 0.000000005682776 | | 0.000000005682776 |
| | | | ADABULL | 0.000000010635550 | | 0.000000010635550 |
| | | | AKRO | 0.000000002105000 | | 0.000000002105000 |
| | | | ASD | 0.000000007878452 | | 0.000000007878452 |
| | | | ATOM | | | 7.116099884724220 |
| | | | AUD | 0.958072382739885 | | 0.958072382739885 |
| | | | AVAX | | | 9.194623864389710 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AXS | | | 5.183564034484380 |
| | | | AXS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAL | 0.000000003500000 | | 0.000000003500000 |
| | | | BNB | 0.000000004238680 | | 0.000000004238680 |
| | | | BNBBULL | 0.000000006384345 | | 0.000000006384345 |
| | | | BTC | 0.014579552907933 | | 0.014579552907933 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000008468500 | | 0.000000008468500 |
| | | | BULLSHIT | 0.000000009441500 | | 0.000000009441500 |
| | | | CAD | 0.000000005058120 | | 0.000000005058120 |
| | | | CBSE | 0.000000005000000 | | 0.000000005000000 |
| | | | CEL | 0.000000000331060 | | 0.000000000331060 |
| | | | CHF | 0.000000001869883 | | 0.000000001869883 |
| | | | CHZ | 0.000000001960000 | | 0.000000001960000 |
| | | | COPE | 0.000000005000000 | | 0.000000005000000 |
| | | | CUSDT | 0.000000009554788 | | 0.000000009554788 |
| | | | DAI | 151.680032871657720 | | 151.680032871657720 |
| | | | DOGEBEAR | 743,634,348.800000000000000 | | 743,634,348.800000000000000 |
| | | | DOGEBEAR2021 | 0.000000011950000 | | 0.000000011950000 |
| | | | DOGEBULL | 0.000000000324250 | | 0.000000000324250 |
| | | | DOGEHEDGE | 0.000000005500000 | | 0.000000005500000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT | 0.000000006782750 | | 0.000000006782750 |
| | | | DOT-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | ENJ | 0.000000005297339 | | 0.000000005297339 |
| | | | ETH | 0.374712341222784 | | 0.374712341222784 |
| | | | ETHBULL | 0.000000004700500 | | 0.000000004700500 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.372658567979784 | | 0.372658567979784 |
| | | | EUR | 0.382668684757984 | | 0.382668684757984 |
| | | | FTT | 25.359553768606570 | | 25.359553768606570 |
| | | | GBP | 0.451612415838540 | | 0.451612415838540 |
| | | | GRT | 1,865.573991636000300 | | 1,865.573991636000300 |
| | | | HUM | 0.000000000990000 | | 0.000000000990000 |
| | | | ICP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KIN | 0.000000006588155 | | 0.000000006588155 |
| | | | KNCBULL | 0.000000008165000 | | 0.000000008165000 |
| | | | LDO | 0.972100000000000 | | 0.972100000000000 |
| | | | LINK | 29.011923212027450 | | 29.011923212027450 |
| | | | LINKBULL | 0.000000003565000 | | 0.000000003565000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTCBULL | 0.000000003500000 | | 0.000000003500000 |
| | | | LUA | 0.000000004898394 | | 0.000000004898394 |
| | | | LUNA2 | 0.035919819260000 | | 0.035919819260000 |
| | | | LUNA2_LOCKED | 0.083812916160000 | | 0.083812916160000 |
| | | | LUNC | 7,821.616268928285000 | | 7,821.616268928285000 |
| | | | LUNC-PERP | -0.000000000046576 | | -0.000000000046576 |
| | | | MATIC | 224.167797645424660 | | 224.167797645424660 |
| | | | OXY | 4,865.124120000000000 | | 4,865.124120000000000 |
| | | | PAXG | 0.000000009157439 | | 0.000000009157439 |
| | | | RAY | 399.973935860078260 | | 399.973935860078260 |
| | | | REN | 0.000000004989869 | | 0.000000004989869 |
| | | | RSR | 0.000000000506484 | | 0.000000000506484 |
| | | | RUNE | 0.000000001843700 | | 0.000000001843700 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SLV | 0.000000020311390 | | 0.000000020311390 |
| | | | SNX | 0.000000003861067 | | 0.000000003861067 |
| | | | SOL | 13.896743834703054 | | 13.896743834703054 |
| | | | SRM | 0.005135445333891 | | 0.005135445333891 |
| | | | SRM_LOCKED | 0.008561020000000 | | 0.008561020000000 |
| | | | SUSHI | 126.048911946705320 | | 126.048911946705320 |
| | | | SXP | 0.000000001053004 | | 0.000000001053004 |
| | | | TRXBULL | 0.000000009096000 | | 0.000000009096000 |
| | | | UBXT | 10,971.721301834552000 | | 10,971.721301834552000 |
| | | | UBXT_LOCKED | 17.334028480000000 | | 17.334028480000000 |
| | | | UNI | 0.000000003421100 | | 0.000000003421100 |
| | | | USD | 1,637.486032131510500 | | 1,637.486032131510500 |
| | | | USDT | 1.195072369173999 | | 1.195072369173999 |
| | | | VETBULL | 0.000000005135000 | | 0.000000005135000 |
| | | | WBTC | 0.020253382829686 | | 0.020253382829686 |
| | | | XAUT | 0.218205247455160 | | 0.218205247455160 |
| | | | XRP | 0.000000001385586 | | 0.000000001385586 |
| | | | YFI | 0.000000000990000 | | 0.000000000990000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82126 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009560200 | FTX Trading Ltd. | 0.000000009560200 |
| | | | AAVE | 0.000000006000000 | | 0.000000006000000 |
| | | | AKRO | 0.000000003072000 | | 0.000000003072000 |
| | | | AMPL | 0.000000000205217 | | 0.000000000205217 |
| | | | APT | 1.427286260000000 | | 1.427286260000000 |
| | | | ATLAS | 0.000000007519476 | | 0.000000007519476 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.004619132027422 | | 0.004619132027422 |
| | | | CHZ | 0.000000004651654 | | 0.000000004651654 |
| | | | CREAM | 0.000000002000000 | | 0.000000002000000 |
| | | | DAWN | 0.000000007706037 | | 0.000000007706037 |
| | | | DOGE | 0.000000004419820 | | 0.000000004419820 |
| | | | EMB | 0.000000007746095 | | 0.000000007746095 |
| | | | ENJ | 0.000000005513922 | | 0.000000005513922 |
| | | | ETCBULL | 0.000000003400000 | | 0.000000003400000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 812.750242012212400 | | 812.750242012212400 |
| | | | FIDA_LOCKED | 0.046629480000000 | | 0.046629480000000 |
| | | | FTM | 445.588695992866350 | | 445.588695992866350 |
| | | | FTT | 21.895806009881703 | | 21.895806009881703 |
| | | | KIN | 0.000000001272100 | | 0.000000001272100 |
| | | | LTC | 0.000000002913522 | | 0.000000002913522 |
| | | | LUNA2 | 0.950931355700000 | | 0.950931355700000 |
| | | | LUNA2_LOCKED | 2.218839830000000 | | 2.218839830000000 |
| | | | LUNC-PERP | -0.000000000001449 | | -0.000000000001449 |
| | | | MATIC | 0.000000006577814 | | 0.000000006577814 |
| | | | MOB | 0.000000008998664 | | 0.000000008998664 |
| | | | ORBS | 0.000000006194970 | | 0.000000006194970 |
| | | | OXY | 0.000000000100296 | | 0.000000000100296 |
| | | | RAY | 116.591232400000000 | | 116.591232400000000 |
| | | | SAND | 0.000000007224700 | | 0.000000007224700 |
| | | | SHIB | 0.000000003623246 | | 0.000000003623246 |
| | | | SLRS | 0.000000000008297 | | 0.000000000008297 |
| | | | SOL | 0.000000004686588 | | 0.000000004686588 |
| | | | SUN | 0.000000009131546 | | 0.000000009131546 |
| | | | SUN_OLD | -0.000000005000000 | | -0.000000005000000 |
| | | | TOMO | 0.000000002827605 | | 0.000000002827605 |
| | | | TULIP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | UBXT | 0.000000007589543 | | 0.000000007589543 |
| | | | UNI | 0.000000009935094 | | 0.000000009935094 |
| | | | USD | 0.465242332892276 | | 0.465242332892276 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76286 | Name on file | FTX Trading Ltd. | AAVE | 0.101112315286080 | FTX Trading Ltd. | 0.101112315286080 |
| | | | BNB | 0.022480743348620 | | 0.022480743348620 |
| | | | BTC | | | 0.005772430574596 |
| | | | CRO | 69.994600000000000 | | 69.994600000000000 |
| | | | DOT | | | 1.224696730247590 |
| | | | ETH | | | 0.019599250780420 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | 0.000028800060240 | | 0.000028800060240 |
| | | | GRT | 0.000000006954020 | | 0.000000006954020 |
| | | | LINK | 0.927241060727813 | | 0.927241060727813 |
| | | | LTC | 0.117599177858270 | | 0.117599177858270 |
| | | | LUNA2 | 0.013779546780000 | | 0.013779546780000 |
| | | | LUNA2_LOCKED | 0.032152275810000 | | 0.032152275810000 |
| | | | LUNC | 1,223.581104862094800 | | 1,223.581104862094800 |
| | | | SOL | | | 0.344013014089005 |
| | | | UNI | 1.156692534813400 | | 1.156692534813400 |
| | | | USD | 0.221527423253244 | | 0.221527423253244 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49939 | Name on file | FTX Trading Ltd. | BADGER | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | DAI | 0.000000002306641 | | 0.000000002306641 |
| | | | ETH | 0.000000004902510 | | 0.000000004902510 |
| | | | ETHW | 0.000000008516952 | | 0.000000008516952 |
| | | | FTT | 780.258273889748500 | | 780.258273889748500 |
| | | | LUNA2 | 0.000000014199127 | | 0.000000014199127 |
| | | | LUNA2_LOCKED | 0.000000033131298 | | 0.000000033131298 |
| | | | LUNC | 0.000000021124000 | | 0.000000021124000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 1.402533880000000 | | 1.402533880000000 |
| | | | SRM_LOCKED | 117.807306120000000 | | 117.807306120000000 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | USD | 45.659015044051740 | | 45.659015044051740 |
| | | | USDT | | | 20,191.836355997406000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41276 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005618920 | FTX Trading Ltd. | 0.000000005618920 |
| | | | ATLAS | 0.000000009500000 | | 0.000000009500000 |
| | | | BNB | 0.000000001657436 | | 0.000000001657436 |
| | | | BTC | 0.000057375118887 | | 0.000057375118887 |
| | | | CRV | 0.000000007649064 | | 0.000000007649064 |
| | | | DOGE | 0.000000009700000 | | 0.000000009700000 |
| | | | ETH | | | 0.782368591368930 |
| | | | ETHW | 0.000000005252268 | | 0.000000005252268 |
| | | | EUR | 0.038720537809721 | | 0.038720537809721 |
| | | | FTM | 0.000000005063323 | | 0.000000005063323 |
| | | | FTT | 0.000000005743880 | | 0.000000005743880 |
| | | | LUNA2 | 0.001275518668000 | | 0.001275518668000 |
| | | | LUNA2_LOCKED | 0.002976210225000 | | 0.002976210225000 |
| | | | LUNC | 29.410625993766070 | | 29.410625993766070 |
| | | | MATIC | 0.000000006281234 | | 0.000000006281234 |
| | | | REEF | 0.000000006392311 | | 0.000000006392311 |
| | | | SAND | 0.000000001000000 | | 0.000000001000000 |
| | | | SHIB | 0.000000001371010 | | 0.000000001371010 |
| | | | SOL | 102.661052702291570 | | 102.661052702291570 |
| | | | SRM | 0.023367480000000 | | 0.023367480000000 |
| | | | SRM_LOCKED | 0.179605910000000 | | 0.179605910000000 |
| | | | USD | 13.885335298372997 | | 13.885335298372997 |
| | | | USDT | 0.289567090513140 | | 0.289567090513140 |
| | | | XRP | 0.000000008440433 | | 0.000000008440433 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44830 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.077347753560000 |
| | | | ETHW | 0.000000006300000 | | 0.000000006300000 |
| | | | EUR | 0.000000000508955 | | 0.000000000508955 |
| | | | FTM | | | 7.012062234548010 |
| | | | FTT | 2.099791000000000 | | 2.099791000000000 |
| | | | LUNA2 | 0.099227531220000 | | 0.099227531220000 |
| | | | LUNA2_LOCKED | 0.231530906200000 | | 0.231530906200000 |
| | | | RAY | 0.000000006225600 | | 0.000000006225600 |
| | | | TRX | | | 0.000002055171940 |
| | | | TULIP | 1.792160000000000 | | 1.792160000000000 |
| | | | USD | 0.726977243197472 | | 0.726977243197472 |
| | | | USDT | 0.000000010722494 | | 0.000000010722494 |
| | | | USTC | 14.046136640251500 | | 14.046136640251500 |
| | | | XAUT | 0.000000450000000 | | 0.000000450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82527 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000425 | FTX Trading Ltd. | 0.000000000000425 |
| | | | ALGOBULL | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | ALICE | 0.199960000000000 | | 0.199960000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBULL | 3.000000000000000 | | 3.000000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BCHBULL | 24.000000000000000 | | 24.000000000000000 |
| | | | BTC | 0.000200000000000 | | 0.000200000000000 |
| | | | BTC-PERP | -0.000100000000000 | | -0.000100000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | DOGE | | | 400.341580766411940 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 4.012568931585300 |
| | | | FTT | 1.200717250000000 | | 1.200717250000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 3.000000000000000 | | 3.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 39,996.060000000000000 | | 39,996.060000000000000 |
| | | | LINKBULL | 0.600000000000000 | | 0.600000000000000 |
| | | | LUNA2 | 0.042549780980000 | | 0.042549780980000 |
| | | | LUNA2_LOCKED | 3.298969220300000 | | 3.298969220300000 |
| | | | LUNC | 9,265.300000000000000 | | 9,265.300000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 9.998000000000000 | | 9.998000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 13.434526140000000 | | 13.434526140000000 |
| | | | SHIB | 599,922.400000000000000 | | 599,922.400000000000000 |
| | | | SLP | 29.998000000000000 | | 29.998000000000000 |
| | | | SOL | | | 0.554395667211740 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOS | 4,400,000.00000000000000 | | 4,400,000.00000000000000 |
| | | | SRM | 14.26050318000000000 | | 14.26050318000000000 |
| | | | SRM_LOCKED | 0.21502336000000000 | | 0.21502336000000000 |
| | | | STEP | 173.35840000000000000 | | 173.35840000000000000 |
| | | | STEP-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | SUSHIBULL | 9,299.24000000000000000 | | 9,299.24000000000000000 |
| | | | TRU | 4.99990000000000000 | | 4.99990000000000000 |
| | | | TRXBULL | 2.30000000000000000 | | 2.30000000000000000 |
| | | | UBXT | 611.81703000000000000 | | 611.81703000000000000 |
| | | | UNI | 0.10028884721820000 | | 0.10028884721820000 |
| | | | USD | 2.80586329412247900 | | 2.80586329412247900 |
| | | | USDT | 1.00000004109359000 | | 1.00000004109359000 |
| | | | VETBULL | 3.49970000000000000 | | 3.49970000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51093 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000000011 | FTX Trading Ltd. | -0.00000000000000011 |
| | | | AXS | 0.06405200000000000 | | 0.06405200000000000 |
| | | | BIT | 1,321.81627000000000000 | | 1,321.81627000000000000 |
| | | | CONV | 5.48305000000000000 | | 5.48305000000000000 |
| | | | DOGE | 0.26283725000000000 | | 0.26283725000000000 |
| | | | ENS | 0.00572180000000000 | | 0.00572180000000000 |
| | | | ETH | 0.00059052725000000 | | 0.00059052725000000 |
| | | | ETHW | 0.00059052725000000 | | 0.00059052725000000 |
| | | | FTM | 0.72831000000000000 | | 0.72831000000000000 |
| | | | FTT | 0.07505330000000000 | | 0.07505330000000000 |
| | | | GALA | 1,929.43000000000000000 | | 1,929.43000000000000000 |
| | | | KIN | 1,494.65000000000000000 | | 1,494.65000000000000000 |
| | | | LINK | 0.04662805000000000 | | 0.04662805000000000 |
| | | | LUNA2 | 1.58327774700000000 | | 1.58327774700000000 |
| | | | LUNA2_LOCKED | 3.69431474300000000 | | 3.69431474300000000 |
| | | | LUNC | 344,762.06280030000000000 | | 344,762.06280030000000000 |
| | | | MANA | 991.81152000000000000 | | 991.81152000000000000 |
| | | | MATIC | 6.48825000000000000 | | 6.48825000000000000 |
| | | | PERP | 0.00186500000000000 | | 0.00186500000000000 |
| | | | RAY | 0.64932533000000000 | | 0.64932533000000000 |
| | | | REN | 0.41410000000000000 | | 0.41410000000000000 |
| | | | SAND | 692.86833000000000000 | | 692.86833000000000000 |
| | | | SOL | 0.00806280000000000 | | 0.00806280000000000 |
| | | | SRM | 7.45615133000000000 | | 7.45615133000000000 |
| | | | SRM_LOCKED | 14.85891099000000000 | | 14.85891099000000000 |
| | | | STEP | 0.03549230000000000 | | 0.03549230000000000 |
| | | | STG | 6,382.78704000000000000 | | 6,382.78704000000000000 |
| | | | SUSHI | 0.44298300000000000 | | 0.44298300000000000 |
| | | | UBXT | 0.74416500000000000 | | 0.74416500000000000 |
| | | | USD | 52.22769205591016000 | | 52.22769205591016000 |
| | | | USDT | | | 103.73603340165477000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72273 | Name on file | FTX Trading Ltd. | BTC | 1.37636181000000000 | FTX Trading Ltd. | 1.37636181179744400 |
| | | | FTT | 988.84554400000000000 | | 988.84554400000000000 |
| | | | SRM | 67.43425975000000000 | | 67.43425975000000000 |
| | | | SRM_LOCKED | 337.15890583000000000 | | 337.15890583000000000 |
| | | | USDT | | | 630.14108739812650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60740 | Name on file | FTX Trading Ltd. | BNB | 0.10508937922974000 | FTX Trading Ltd. | 0.10508937922974000 |
| | | | BTC | 0.00733728567625000 | | 0.00733728567625000 |
| | | | CEL | 0.00000000660698700 | | 0.00000000660698700 |
| | | | EUR | 6.60110959190740100 | | 6.60110959190740100 |
| | | | LUNA2 | 0.00487496674700000 | | 0.00487496674700000 |
| | | | LUNA2_LOCKED | 0.01137492241000000 | | 0.01137492241000000 |
| | | | LUNC | 1,061.53427275225180000 | | 1,061.53427275225180000 |
| | | | MATIC | 10.31156581751076000 | | 10.31156581751076000 |
| | | | TRX | 0.00321297237533000 | | 0.00321297237533000 |
| | | | USD | 53.07422829702721000 | | 53.07422829702721100 |
| | | | USDT | 0.00000008205516000 | | 0.00000008205516000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86075 | Name on file | FTX Trading Ltd. | FTT | 29.99400000000000000 | FTX Trading Ltd. | 29.99400000000000000 |
| | | | TRX | 0.00004200000000000 | | 0.00004200000000000 |
| | | | USDT | 14,224.27466000000000000 | | 3,297.08466000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26300 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.00001018923350 |
| | | | USD | Undetermined* | | |
| | | | USDT | | | 1,902.78678394837020000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33611 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.00000000000000014 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | -0.00000000000000007 |
| | | | ETC-PERP | | | 0.00000000000000001 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 25.11525997289634700 |
| | | | FTT-PERP | | | -0.00000000000000078 |
| | | | ICP-PERP | | | -0.00000000000000003 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | NFT (302190540466216682)/FTX AU - WE ARE HERE! #5598) | | | 1.00000000000000000 |
| | | | NFT (314135497429709713)/FTX EU - WE ARE HERE! #83493) | | | 1.00000000000000000 |
| | | | NFT (319440412501139849)/FTX EU - WE ARE HERE! #83239) | | | 1.00000000000000000 |
| | | | NFT (332814159994020206)/FTX CRYPTO CUP 2022 KEY #274) | | | 1.00000000000000000 |
| | | | NFT (426344107968805979)/FTX AU - WE ARE HERE! #58067) | | | 1.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (46291615944761025S/FTX AU - WE ARE HERE! #19016) | | | 1.000000000000000 |
| | | | NFT (534229754124686874/FTX EU - WE ARE HERE! #84820) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.011861490015762 |
| | | | USDT | | | 0.000000006832973 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48738 | Name on file | FTX Trading Ltd. | BCH | 0.533012630143980 | FTX Trading Ltd. | 0.533012630143980 |
| | | | BTC | 0.011611165648850 | | 0.011611165648850 |
| | | | DOGE | 611.946697190767200 | | 611.946697190767200 |
| | | | ETH | 0.007832108661670 | | 0.007832108661670 |
| | | | ETHW | 0.007832108661670 | | 0.007832108661670 |
| | | | FTT | 1.999145000000000 | | 1.999145000000000 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | MATIC | | | 42.590018965384940 |
| | | | SAND | 5.998888500000000 | | 5.998888500000000 |
| | | | SOL | 2.089686851677100 | | 2.089686851677100 |
| | | | USD | 10,685.070971285000000 | | 10,685.070971285000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77862 | Name on file | FTX Trading Ltd. | AVAX | 0.100073328759432 | FTX Trading Ltd. | 0.100073328759432 |
| | | | BNB | | | 3.266899381842200 |
| | | | BTC | 0.000181000000000 | | 0.000181000000000 |
| | | | ETH | 3.275929617000000 | | 3.275929617000000 |
| | | | ETHW | 3.275929617000000 | | 3.275929617000000 |
| | | | FTT | 150.042483808095170 | | 150.042483808095170 |
| | | | GRT | 10.000000000000000 | | 10.000000000000000 |
| | | | LUNA2 | 0.031058032620000 | | 0.031058032620000 |
| | | | LUNA2_LOCKED | 0.072468742790000 | | 0.072468742790000 |
| | | | LUNC | 0.100050000000000 | | 0.100050000000000 |
| | | | MATIC | 0.100900000000000 | | 0.100900000000000 |
| | | | NEAR | 330.001650000000000 | | 330.001650000000000 |
| | | | SOL | 0.100037255447579 | | 0.100037255447579 |
| | | | SRM | 6.426441640000000 | | 6.426441640000000 |
| | | | SRM_LOCKED | 44.907964360000000 | | 44.907964360000000 |
| | | | USD | 72,248.887507807480000 | | 72,248.887507807480000 |
| | | | USDT | 0.000001584785371 | | 0.000001584785371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13476 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005816000 | FTX Trading Ltd. | 0.000000005816000 |
| | | | BRZ | 0.000000008983071 | | 0.000000008983071 |
| | | | BTC | 0.773000009084652 | | 0.386500004542326 |
| | | | ETH | 0.000000003551969 | | 0.000000003551969 |
| | | | EUR | 0.000000006626800 | | 0.000000006626800 |
| | | | FTT | 0.000000008781853 | | 0.000000008781853 |
| | | | GBP | 0.000000012780663 | | 0.000000012780663 |
| | | | LTC | 0.000000008822595 | | 0.000000008822595 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI | 0.000000001750169 | | 0.000000001750169 |
| | | | USD | 0.397152018415167 | | 0.397152018415167 |
| | | | USDT | -0.381399332162390 | | -0.381399332162390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68456 | Name on file | FTX Trading Ltd. | AAVE | 0.150702950000000 | FTX Trading Ltd. | 0.150702956785570 |
| | | | BNB | 0.017609760000000 | | 0.017609769754700 |
| | | | BTC | 0.004717140000000 | | 0.004717143640540 |
| | | | ETH | | | 0.061966729804370 |
| | | | ETHW | 0.061950901971220 | | 0.061950901971220 |
| | | | LTC | 0.035028380000000 | | 0.035028383248420 |
| | | | SOL | 0.364888710000000 | | 0.364888710000000 |
| | | | TRX | 0.000007000000000 | | 0.000000006903419 |
| | | | USD | 0.000000006903419 | | 0.000000006903419 |
| | | | USDT | 4.394339780865565 | | 4.394339780865565 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50398 | Name on file | FTX Trading Ltd. | ALTBEAR | 383.394000000000000 | FTX Trading Ltd. | 383.394000000000000 |
| | | | BEAR | 120.825000000000000 | | 120.825000000000000 |
| | | | BTC-PERP | 0.557300000000000 | | 0.557300000000000 |
| | | | BULL | 0.007438539000000 | | 0.007438539000000 |
| | | | DOGE | 679.000000000000000 | | 679.000000000000000 |
| | | | ETHBEAR | 546,895.000000000000000 | | 546,895.000000000000000 |
| | | | ETHBULL | 2.437990790000000 | | 2.437990790000000 |
| | | | FIDA | 90.000000000000000 | | 90.000000000000000 |
| | | | FTT | 8.700000000000000 | | 8.700000000000000 |
| | | | FTT-PERP | 127.800000000000000 | | 127.800000000000000 |
| | | | LUNA2 | 0.004747895503000 | | 0.004747895503000 |
| | | | LUNA2_LOCKED | 0.001107842284000 | | 0.001107842284000 |
| | | | LUNC | 103.386424200000000 | | 103.386424200000000 |
| | | | STMX | 10,970.000000000000000 | | 10,970.000000000000000 |
| | | | TRX | 0.001164000000000 | | 0.001164000000000 |
| | | | USD | 821.703818224405000 | | -8,965.245181775595000 |
| | | | USDT | 421.606981181130600 | | 421.606981181130600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60419 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.001009518280780 |
| | | | CRO | 9.993350000000000 | | 9.993350000000000 |
| | | | DOGE | | | 20.507074900221270 |
| | | | ETH | | | 0.011445529351350 |
| | | | ETHW | 0.011384268455050 | | 0.011384268455050 |
| | | | LUNA2 | 0.043448029970000 | | 0.043448029970000 |
| | | | LUNA2_LOCKED | 0.101378736600000 | | 0.101378736600000 |
| | | | LUNC | 9,460.900000000000000 | | 9,460.900000000000000 |
| | | | MTA | 7.998480000000000 | | 7.998480000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB | 99,981.000000000000000 | | 99,981.000000000000000 |
| | | | USD | 6.541198495692485 | | 6.541198495692485 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9478 | Name on file | FTX Trading Ltd. | DOGE | 43,688.192582250000000 | FTX Trading Ltd. | 43,688.192582250000000 |
| | | | ETH | 24.576708000000000 | | 24.576708000000000 |
| | | | FTM | 498.000000000000000 | | 498.000000000000000 |
| | | | FTT | 1,025.834312488967300 | | 1,025.834312488967300 |
| | | | SOL | | | 78.736366762286470 |
| | | | SRM | 65.042470190000000 | | 65.042470190000000 |
| | | | SRM_LOCKED | 428.157529810000000 | | 428.157529810000000 |
| | | | USD | -1.622620592058038 | | -1.622620592058038 |
| | | | USDT | 5,245.866139002264000 | | 5,245.866139002264000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55937 | Name on file | FTX Trading Ltd. | BIT | 583.000000000000000 | FTX Trading Ltd. | 583.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.148550968923950 | | 0.148550968923950 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 231,700.000000000000000 | | 231,700.000000000000000 |
| | | | DOGE | 0.931485000000000 | | 0.931485000000000 |
| | | | ETH | 1.044311290801400 | | 1.044311290801400 |
| | | | ETHW | 1.044311290801400 | | 1.044311290801400 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 107.879300735000000 | | 107.879300735000000 |
| | | | FTT-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LINA | 5.212513000000000 | | 5.212513000000000 |
| | | | LINK | 84.900000000000000 | | 84.900000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | MAPS | 1,575.725735000000000 | | 1,575.725735000000000 |
| | | | OXY | 400.946391500000000 | | 400.946391500000000 |
| | | | OXY-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL | 0.079358400000000 | | 0.079358400000000 |
| | | | SRM | 103.646496140000000 | | 103.646496140000000 |
| | | | SRM_LOCKED | 2.838010030000000 | | 2.838010030000000 |
| | | | SUSHI | 0.001867500000000 | | 0.001867500000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | UNI | 71.050165750000000 | | 71.050165750000000 |
| | | | USD | -675.955031010246800 | | -675.955031010246800 |
| | | | USDT | | | 1,927.380243982282000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32162 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 28.791369525964100 |
| | | | FTT | 47.000000000000000 | | 47.000000000000000 |
| | | | USD | | | 6.107886513750000 |
| | | | USDC | 6.107890000000000 | | 0.000000000000000 |
| | | | USDT | 1.326810000000000 | | 1.326808498312800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25106 | Name on file | FTX Trading Ltd. | ETH | 432.441360000000000 | FTX Trading Ltd. | 432.441360000000000 |
| | | | IP3 | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | USD | 0.007363478072086 | | 0.007363478072086 |
| | | | USDT | | | 3.044360078778766 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43064 | Name on file | FTX Trading Ltd. | 1INCH | 5,191.555756701100000 | FTX Trading Ltd. | 5,191.555756701100000 |
| | | | ATOMBULL | 0.398019670000000 | | 0.398019670000000 |
| | | | AVAX | 0.909525617206164 | | 0.909525617206164 |
| | | | BNB | 0.005045590453557 | | 0.005045590453557 |
| | | | BTC | 0.000000008298815 | | 0.000000008298815 |
| | | | ETH | 0.000000000753175 | | 0.000000000753175 |
| | | | EUR | 185.946906745500000 | | 185.946906745500000 |
| | | | FTT | 408.870000000000000 | | 408.870000000000000 |
| | | | IMX | 31,279.300000000000000 | | 31,279.300000000000000 |
| | | | MATIC | 0.000000009446650 | | 0.000000009446650 |
| | | | MNGO | 51,230.000000000000000 | | 51,230.000000000000000 |
| | | | OXY | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | RAY | | | 1,589.784455730000000 |
| | | | SOL | 1,559.057938792408800 | | 1,559.057938792408800 |
| | | | SRM | 0.926825020000000 | | 0.926825020000000 |
| | | | SRM_LOCKED | 32.542470560000000 | | 32.542470560000000 |
| | | | USD | 0.019312129695639 | | 0.019312129695639 |
| | | | USDT | 0.000000011145888 | | 0.000000011145888 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77939 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.061307564544430 |
| | | | ETH | | | 0.153668238530430 |
| | | | ETHW | 0.152834591126780 | | 0.152834591126780 |
| | | | FIDA | 62.336330000000000 | | 62.336330000000000 |
| | | | SOL | | | 2.094962632426950 |
| | | | USD | 2,689.663980726744000 | | 2,689.663980726744000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12997 | Name on file | FTX Trading Ltd. | AXS | 24.000000000000000 | FTX Trading Ltd. | 24.000000000000000 |
| | | | BTC | 0.018500000000000 | | 0.018500000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | FTM | 0.725000000000000 | | 0.725000000000000 |
| | | | FTT | 30.083380000000000 | | 30.083380000000000 |
| | | | LINK | 0.094396627582630 | | 0.094396627582630 |
| | | | LUNA2 | 0.210641591400000 | | 0.210641591400000 |
| | | | LUNA2_LOCKED | 0.491497046500000 | | 0.491497046500000 |
| | | | LUNC | 45,867.650000000000000 | | 45,867.650000000000000 |
| | | | MANA | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | RSR | 12,817.564200000000000 | | 12,817.564200000000000 |
| | | | SOL | 98.680000007573840 | | 98.680000007573840 |
| | | | USD | 23,754.598497762403000 | | 23,754.598497762403000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85921 | Name on file | FTX Trading Ltd. | AVAX | 0.08845070905952O | FTX Trading Ltd. | 0.0884507090595520 |
| | | | AVAX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BAND-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | BNB | 9.9213353150106400 | | 9.9213353150106400 |
| | | | ETH | 0.0220658496958208 | | 0.0220658496958208 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0005953642120000 | | 0.0005953642120000 |
| | | | EUR | 0.8950462000000000 | | 0.8950462000000000 |
| | | | FTT | 125.1494912571194400 | | 125.1494912571194400 |
| | | | LUNC-PERP | 0.00000000000724 | | 0.00000000000724 |
| | | | PUNDIX-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | USD | 59,239.1102292159560000 | | 59,239.1102292159560000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52919 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.00000000000014 | FTX Trading Ltd. | -0.00000000000014 |
| | | | AR-PERP | -0.00000000000024 | | -0.00000000000024 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | BAL-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | COMP-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | EOS-PERP | -0.00000000000369 | | -0.00000000000369 |
| | | | ETC-PERP | 0.00000000000423 | | 0.00000000000423 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.00000000000053 | | 0.00000000000053 |
| | | | FTT | 50.0128633000000000 | | 25.0064316500000000 |
| | | | FTT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | HNT-PERP | -0.00000000000039 | | -0.00000000000039 |
| | | | ICP-PERP | 0.00000000000483 | | 0.00000000000483 |
| | | | KNC-PERP | -0.00000000000127 | | -0.00000000000127 |
| | | | LINK-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 25.9671435200000000 | | 25.9671435200000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | NEO-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | OMG-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | PUNDIX-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | QTUM-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | SNX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SOL | 736.5068197600000000 | | 368.2534098800000000 |
| | | | STORJ-PERP | -0.00000000000001080 | | -0.00000000000001080 |
| | | | SXP-PERP | -0.00000000000483 | | -0.00000000000483 |
| | | | THETA-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | TOMO-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | TRX | 0.0010370000000000 | | 0.0010370000000000 |
| | | | USD | 6,513.3422754267550000 | | 6,513.3422754267550000 |
| | | | USDT | 37.8421848568525840 | | 38.9218485685285840 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.00000000000767 | | 0.00000000000767 |
| | | | ZEC-PERP | 0.00000000000003 | | 0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35977 | Name on file | FTX Trading Ltd. | BCH | 0.0000000005000000 | FTX Trading Ltd. | 0.0000000005000000 |
| | | | BLT | 186.0009300000000000 | | 186.0009300000000000 |
| | | | BOBA | 30.0027875000000000 | | 30.0027875000000000 |
| | | | BTC | 0.0000000032779480 | | 0.0000000032779480 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULL | 0.0000000004078000 | | 0.0000000004078000 |
| | | | COIN | 0.0626000004000000 | | 0.0626000004000000 |
| | | | CRO | 6,698.7940000000000000 | | 6,698.7940000000000000 |
| | | | EDEN | 404.0015900000000000 | | 404.0015900000000000 |
| | | | ETH | 0.0000000010724OO | | 0.0000000010724OO |
| | | | ETHBULL | 0.0000000009600000 | | 0.0000000009600000 |
| | | | ETHW | 6.5838737001463500 | | 6.5838737001463500 |
| | | | FTM | 674.0033700000000000 | | 674.0033700000000000 |
| | | | FTT | 320.5880518024597000 | | 320.5880518024597000 |
| | | | GALA | 1,430.0071500000000000 | | 1,430.0071500000000000 |
| | | | IMX | 75.0003750000000000 | | 75.0003750000000000 |
| | | | LUNA2 | 1.2694549690000000 | | 1.2694549690000000 |
| | | | LUNA2_LOCKED | 2.9620615940000000 | | 2.9620615940000000 |
| | | | LUNC | 276,426.4921255500000000 | | 276,426.4921255500000000 |
| | | | MANA | 242.0012100000000000 | | 242.0012100000000000 |
| | | | MATIC | 210.0210000000000000 | | 210.0210000000000000 |
| | | | MKR | 0.1900009500000000 | | 0.1900009500000000 |
| | | | OMG | 30.0027875000000000 | | 30.0027875000000000 |
| | | | RAY | 11.9889500000000000 | | 11.9889500000000000 |
| | | | REN | 292.0014600000000000 | | 292.0014600000000000 |
| | | | SAND | 117.0005850000000000 | | 117.0005850000000000 |
| | | | SOL | 40.7236644877640000 | | 40.7236644877640000 |
| | | | SUSHI | 86.0004300000000000 | | 86.0004300000000000 |
| | | | TRX | 0.0001800000000000 | | 0.0001800000000000 |
| | | | USD | -112.2069369829712170 | | -112.2069369829712170 |
| | | | USDT | 893.5132175616578000 | | 893.5132175616578000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14460 | Name on file | FTX Trading Ltd. | AXS | 0.0000000028357800 | FTX Trading Ltd. | 0.0000000028357800 |
| | | | BTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CEL | 0.0000000005000000 | | 0.0000000005000000 |
| | | | DAI | 0.0499256944022720 | | 0.0499256944022720 |
| | | | ETH | 0.0000000023429850 | | 0.0000000023429850 |
| | | | ETH-PERP | -0.00000000000162 | | -0.00000000000162 |
| | | | FTT | 150.0668875429814200 | | 150.0668875429814200 |
| | | | FTT-PERP | -0.00000000000710 | | -0.00000000000710 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNA2 | 0.001468501556599 | | 0.001468501556599 |
| | | | LUNA2_LOCKED | 0.034265036532065 | | 0.034265036532065 |
| | | | LUNC | 1.216759700000000 | | 1.216759700000000 |
| | | | LUNC-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | USD | 77,340.866517489020000 | | 77,340.866517489020000 |
| | | | USDT | 3,637.867716925179600 | | 3,637.867716925179600 |
| | | | USTC | 0.207082540476908 | | 0.207082540476908 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35923 | Name on file | FTX Trading Ltd. | BTC | 0.000060032187650 | FTX Trading Ltd. | 0.000060032187650 |
| | | | FTM | 0.229569482901800 | | 0.229569482901800 |
| | | | FTT | 0.064189750000000 | | 0.064189750000000 |
| | | | LUNA2 | 0.000000035071532 | | 0.000000035071532 |
| | | | LUNA2_LOCKED | 0.000000081833575 | | 0.000000081833575 |
| | | | LUNC | 0.076368950657595 | | 0.076368950657595 |
| | | | SOL | 0.000886857279353 | | 0.000886857279353 |
| | | | TRX | 104,492.539030000000000 | | 104,492.539030000000000 |
| | | | USD | 320.345834252144800 | | 320.345834252144800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12721 | Name on file | FTX Trading Ltd. | COPE | 0.448896007784945 | FTX Trading Ltd. | 0.448896007784945 |
| | | | FTT | 0.143525798041437 | | 0.143525798041437 |
| | | | LUNA2 | 0.039589422040000 | | 0.039589422040000 |
| | | | LUNA2_LOCKED | 0.092375318090000 | | 0.092375318090000 |
| | | | LUNC | 8,620.680000000000000 | | 8,620.680000000000000 |
| | | | SOL | 0.005013282524400 | | 0.005013282524400 |
| | | | SRM | 0.419028080000000 | | 0.419028080000000 |
| | | | SRM_LOCKED | 2.384574240000000 | | 2.384574240000000 |
| | | | SUN | 366.095000000000000 | | 366.095000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 24,244.010018593126000 | | 24,244.010018593126000 |
| | | | USDT | 0.000000023833463 | | 0.000000023833463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16887 | Name on file | FTX Trading Ltd. | ATLAS | 769.865558000000000 | FTX Trading Ltd. | 769.865558000000000 |
| | | | AXS | | | 1.228813919232530 |
| | | | BTC | 0.005284759811601 | | 0.005284759811601 |
| | | | CRO | 500.000000000000000 | | 500.000000000000000 |
| | | | ENJ | 17.000000000000000 | | 17.000000000000000 |
| | | | ETH | | | 0.014615682229452 |
| | | | ETHW | 0.014544246783232 | | 0.014544246783232 |
| | | | FTT | 3.930846828554354 | | 3.930846828554354 |
| | | | LINK | 0.000000003717663 | | 0.000000003717663 |
| | | | MANA | 24.995635000000000 | | 24.995635000000000 |
| | | | MATIC | 0.000000004533065 | | 0.000000004533065 |
| | | | SOL | 4.068299185873946 | | 4.068299185873946 |
| | | | SRM | 0.021755490000000 | | 0.021755490000000 |
| | | | SRM_LOCKED | 0.175363580000000 | | 0.175363580000000 |
| | | | USD | 0.008445013543130 | | 0.008445013543130 |
| | | | YFI | 0.000000006670000 | | 0.000000006670000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87142 | Name on file | FTX Trading Ltd. | BNB | 0.007440216684655 | FTX Trading Ltd. | 0.007440216684655 |
| | | | BTC | 0.000000006749550 | | 0.000000006749550 |
| | | | BTC-MOVE-0723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.013322092107235 | | 0.013322092107235 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.013306344000895 | | 0.013306344000895 |
| | | | FTT | 0.000000011616184 | | 0.000000011616184 |
| | | | LUNA2 | 0.047438557900000 | | 0.047438557900000 |
| | | | LUNA2_LOCKED | 0.110689968400000 | | 0.110689968400000 |
| | | | LUNC | 0.000000000000000 | | 0.000000000000000 |
| | | | REAL | 0.000000004425395 | | 0.000000004425395 |
| | | | SOL | | | 0.019298590259079 |
| | | | SRM | 0.006265860000000 | | 0.006265860000000 |
| | | | SRM_LOCKED | 0.212924090000000 | | 0.212924090000000 |
| | | | STARS | 0.000000005448555 | | 0.000000005448555 |
| | | | SUSHI | 0.000000004351680 | | 0.000000004351680 |
| | | | USD | 0.000000017482907 | | 0.000000017482907 |
| | | | USDT | 0.148809254257111 | | 0.148809254257111 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81650 | Name on file | FTX Trading Ltd. | BAND | 25.967747500000000 | FTX Trading Ltd. | 25.967747500000000 |
| | | | BTC | 0.000000006660000 | | 0.000000006660000 |
| | | | DOGE | 1,499.032425000000000 | | 1,499.032425000000000 |
| | | | ETH | 0.000000005200000 | | 0.000000005200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000096405200000 | | 0.000096405200000 |
| | | | FIDA | 179.228099720000000 | | 179.228099720000000 |
| | | | FIDA_LOCKED | 1.269026930000000 | | 1.269026930000000 |
| | | | FTT | 15.000374216714818 | | 15.000374216714818 |
| | | | GRT | 297.908582450000000 | | 297.908582450000000 |
| | | | LDO | 200.000000000000000 | | 200.000000000000000 |
| | | | MTA | 253.954153000000000 | | 253.954153000000000 |
| | | | PERP | 14.997292500000000 | | 14.997292500000000 |
| | | | SNX | 49.990785000000000 | | 49.990785000000000 |
| | | | SRM | 0.216494380000000 | | 0.216494380000000 |
| | | | SRM_LOCKED | 1.645863670000000 | | 1.645863670000000 |
| | | | STETH | 0.000000007542353 | | 0.000000007542353 |
| | | | STG | 64.000000000000000 | | 64.000000000000000 |
| | | | SUSHI | | | 26.678034798195200 |
| | | | USD | 0.000000002926828 | | 0.000000002926828 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24559 | Name on file | FTX Trading Ltd. | 1INCH | 0.610281000000000 | FTX Trading Ltd. | 0.610281000000000 |
| | | | AUD | 0.000000000742149 | | 0.000000000742149 |
| | | | BNT | | | 337.195279917766400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | BTC | 0.00402241250000 | | 0.00402241250000 |
| | | | CEL | 0.00703222000000 | | 0.00703222000000 |
| | | | CHZ | 9.41800000000000 | | 9.41800000000000 |
| | | | CRV | 168.58127440000000 | | 168.58127440000000 |
| | | | ETH | 0.33575283000000 | | 0.33575283000000 |
| | | | ETHW | 0.33575283000000 | | 0.33575283000000 |
| | | | FTT | 3.14143739982400 | | 3.14143739982400 |
| | | | MATIC | 78.45613801257090 | | 78.45613801257090 |
| | | | MEDIA | 11.27724520000000 | | 11.27724520000000 |
| | | | REN | 500.00000000000000 | | 500.00000000000000 |
| | | | RSR | 14,470.00000000000000 | | 14,470.00000000000000 |
| | | | USD | -549.17943500927600 | | -549.17943500927600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67310 | Name on file | FTX Trading Ltd. | AUD | 991.90774332627480 | FTX Trading Ltd. | 991.90774332627480 |
| | | | BOBA | 45.99172000000000 | | 45.99172000000000 |
| | | | BTC | 0.01510729771839 | | 0.01510729771839 |
| | | | DOGE | 0.00000000974576 | | 0.00000000974576 |
| | | | FTT | 750.08281085451280 | | 750.08281085451280 |
| | | | SOL | 58.59344253748601 | | 58.59344253748601 |
| | | | SRM | 74.90839853000000 | | 74.90839853000000 |
| | | | SRM_LOCKED | 119.45454323000000 | | 119.45454323000000 |
| | | | STEP | 0.00000006076010 | | 0.00000006076010 |
| | | | SUSHI | 219.52161462496701 | | 219.52161462496701 |
| | | | USD | 0.00325640137787 | | 0.00325640137787 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15740 | Name on file | FTX Trading Ltd. | BTC | 0.03875508614540 | FTX Trading Ltd. | 0.03875508614540 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000810407 | | 0.00000000810407 |
| | | | EUR | 10,000.22833170304700 | | 10,000.22833170304700 |
| | | | FTT | 26.72024535119191 | | 26.72024535119191 |
| | | | SOL | | | 1.04833231909788 |
| | | | USD | 3,561.10364175876480 | | 3,561.10364175876480 |
| | | | USDT | | | 0.00631548455902 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45670 | Name on file | FTX Trading Ltd. | AGLD | 712.90000000000000 | FTX Trading Ltd. | 712.90000000000000 |
| | | | AGLD-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ALCX | 0.00100000000000 | | 0.00100000000000 |
| | | | ALPHA | 1,521.01647368577620 | | 1,521.01647368577620 |
| | | | ASD | 1,426.00000000000000 | | 1,426.00000000000000 |
| | | | ATOM | 20.10000000000000 | | 20.10000000000000 |
| | | | AVAX | 25.50000000908110 | | 25.50000000908110 |
| | | | AVAX-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BADGER | 31.14000000000000 | | 31.14000000000000 |
| | | | BCH | 0.89602796141561 | | 0.89602796141561 |
| | | | BICO | 101.00000000000000 | | 101.00000000000000 |
| | | | BNB | 1.97000000000000 | | 1.97000000000000 |
| | | | BNT | | | 120.72728946594610 |
| | | | BTC | 0.09350042192507 | | 0.09350042192507 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000600000 | | 0.00000000600000 |
| | | | COMP | 6.81960000000000 | | 6.81960000000000 |
| | | | CRV | 1.00000000000000 | | 1.00000000000000 |
| | | | DENT | 44,700.00000000000000 | | 44,700.00000000000000 |
| | | | DOGE | 2,586.02942400000000 | | 2,586.02942400000000 |
| | | | DOT | 1.39567980500000 | | 1.39567980500000 |
| | | | ETH | 0.21000000684790 | | 0.21000000684790 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.06500000000000 | | 0.06500000000000 |
| | | | FIDA | 288.00000000000000 | | 288.00000000000000 |
| | | | FTM | 641.71314634183370 | | 641.71314634183370 |
| | | | FTT | 52.98136780375915 | | 52.98136780375915 |
| | | | GRT | 1,426.00000000000000 | | 1,426.00000000000000 |
| | | | HNT | 0.59958200000000 | | 0.59958200000000 |
| | | | JOE | 753.00000000000000 | | 753.00000000000000 |
| | | | KIN | 3,440,000.00000000000000 | | 3,440,000.00000000000000 |
| | | | LINA | 11,530.00000000000000 | | 11,530.00000000000000 |
| | | | LOOKS | 468.00000000000000 | | 468.00000000000000 |
| | | | LUNA2 | 1.14809452500000 | | 1.14809452500000 |
| | | | LUNA2_LOCKED | 2.67888722500000 | | 2.67888722500000 |
| | | | LUNC | 250,000.00000000000000 | | 250,000.00000000000000 |
| | | | MATICBULL | 29,674.00000000000000 | | 29,674.00000000000000 |
| | | | MOB | 0.49815873886831 | | 0.49815873886831 |
| | | | MTL | 102.60000000000000 | | 102.60000000000000 |
| | | | NEAR-PERP | -0.00000000000184 | | -0.00000000000184 |
| | | | NEXO | 145.00000000000000 | | 145.00000000000000 |
| | | | OXY | 20.99601000000000 | | 20.99601000000000 |
| | | | PERP | 212.10000000000000 | | 212.10000000000000 |
| | | | PROM | 17.70000000000000 | | 17.70000000000000 |
| | | | PUNDIX | 0.10000000000000 | | 0.10000000000000 |
| | | | RAY | | | 875.47666624792880 |
| | | | REN | 488.00000000000000 | | 488.00000000000000 |
| | | | RSR | | | 37,193.68354930675600 |
| | | | RUNE | 20.33290581741685 | | 20.33290581741685 |
| | | | SAND | 342.00000000000000 | | 342.00000000000000 |
| | | | SKL | 1,038.00000000000000 | | 1,038.00000000000000 |
| | | | SOL | 8.99441951000000 | | 8.99441951000000 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SPELL | 100.00000000000000 | | 100.00000000000000 |
| | | | SRM | 157.00000000000000 | | 157.00000000000000 |
| | | | STMX | 17,180.00000000000000 | | 17,180.00000000000000 |
| | | | SXP | 195.70000000000000 | | 195.70000000000000 |
| | | | TLM | 5,381.00000000000000 | | 5,381.00000000000000 |
| | | | UNISWAPBULL | 53.85265717000000 | | 53.85265717000000 |
| | | | USD | 1,658.56192316004400 | | 1,658.56192316004400 |
| | | | USDT | 0.00000004680264 | | 0.00000004680264 |
| | | | VETBULL | 233,502.90160000000000 | | 233,502.90160000000000 |
| | | | WRX | 834.99715000000000 | | 834.99715000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67800 | Name on file | FTX Trading Ltd. | BNB | 0.00000003422240 | FTX Trading Ltd. | 0.00000003422240 |
| | | | BRZ | 0.08020026565450 | | 0.08020026565450 |
| | | | BTC | 0.00136500194061 | | 0.00136500194061 |
| | | | DOT | | | 8.55614780225410 |
| | | | ETH | 0.00000005116532 | | |
| | | | ETHW | | | 0.00000005116532 |
| | | | FTM | 0.00000004863350 | | 0.00000004863350 |
| | | | LUNA2 | 0.00009143692310 | | 0.00009143692310 |
| | | | LUNA2_LOCKED | 0.00021335282110 | | 0.00021335282110 |
| | | | LUNC | 0.32298400493760 | | 0.32298400493760 |
| | | | MATIC | 0.00000005922040 | | 0.00000005922040 |
| | | | RAY | 0.00000000917240 | | 0.00000000917240 |
| | | | USD | 0.00000006493497 | | 0.00000006493497 |
| | | | USDT | 0.000254568300328 | | 0.000254568300328 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37006 | Name on file | FTX Trading Ltd. | BNB | 0.071843750156040 | FTX Trading Ltd. | 0.071843750156040 |
| | | | BTC | 0.033324378396440 | | 0.033324378396440 |
| | | | COMP | 0.076786176000000 | | 0.076786176000000 |
| | | | ETH | 0.001161700752190 | | |
| | | | ETHW | | | 0.001161700752190 |
| | | | FTT | 5.099082000000000 | | 5.099082000000000 |
| | | | LUNA2 | 0.000289587541270 | | 0.000289587541270 |
| | | | LUNA2_LOCKED | 0.000675704262960 | | 0.000675704262960 |
| | | | LUNC | 2.431238685365830 | | 2.431238685365830 |
| | | | SOL | 0.505283887810400 | | 0.505283887810400 |
| | | | USD | 44.728815589891000 | | 44.728815589891000 |
| | | | USDT | 0.639029160000000 | | 0.639029160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35663 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.001813332305080 |
| | | | BNB | | | 0.000078943031730 |
| | | | BTC | 0.00000001853830 | | 0.00000001853830 |
| | | | DOGE | | | 16.342643729913770 |
| | | | ETH | 0.000119047663140 | | |
| | | | ETHW | | | 0.000119047663140 |
| | | | LTC | | | 0.025186939856280 |
| | | | LUNA2 | 0.083360630408000 | | 0.083360630408000 |
| | | | LUNA2_LOCKED | 0.194508137800000 | | 0.194508137800000 |
| | | | LUNC | 18,151.952793862794000 | | 18,151.952793862794000 |
| | | | TRX | | | 112.580095760532640 |
| | | | TRYB | 0.00000003544480 | | 0.00000003544480 |
| | | | USD | 0.000206687285101 | | 0.000206687285101 |
| | | | USDT | | | 61.393810151284480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17027 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALTBEAR | 4,268.5400000000000000 | | 4,268.5400000000000000 |
| | | | AR-PERP | 0.0000000000000149 | | 0.0000000000000149 |
| | | | ATOM | | | 7.988499438987559 |
| | | | ATOM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | AVAX | 0.0000000009389092 | | 0.0000000009389092 |
| | | | AVAX-0930 | 0.0000000000000028 | | 0.0000000000000028 |
| | | | AVAX-PERP | -0.0000000000000026 | | -0.0000000000000026 |
| | | | BAND-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BEAR | 1,511.2900000000000000 | | 1,511.2900000000000000 |
| | | | BNB | 0.0007100118243 13 | | 0.0007100118243 13 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0440611389338 98 | | 0.0440611389338 98 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULL | 0.0005799620000 00 | | 0.0005799620000 00 |
| | | | CAKE-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | CEL-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | DOT | 0.0974800000000 00 | | 0.0974800000000 00 |
| | | | DOT-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ETH | 0.0816612331867 181 | | |
| | | | ETHBULL | 0.0057407400000 00 | | 0.0057407400000 00 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | | | 0.5299141689880 82 |
| | | | EUR | 0.0000000099669924 | | 0.0000000099669924 |
| | | | FTM | | | 560.1119395922552 00 |
| | | | FTT | 0.4097508880602 88 | | 0.4097508880602 88 |
| | | | GBTC | 8.2700000000000000 | | 8.2700000000000000 |
| | | | GRT | | | 36.3426654156351 96 |
| | | | HNT | 0.0695756000000 00 | | 0.0695756000000 00 |
| | | | HNT-PERP | -0.0000000000000037 | | -0.0000000000000037 |
| | | | HT-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | LOOKS | 427.1957985248265 60 | | 427.1957985248265 60 |
| | | | LUNA2 | 0.9792404884081 79 | | 0.9792404884081 79 |
| | | | LUNA2_LOCKED | 2.2848944724857 52 | | 2.2848944724857 52 |
| | | | LUNC | 305.0572419238114 00 | | 305.0572419238114 00 |
| | | | LUNC-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | RUNE-PERP | 0.0000000000001051 | | 0.0000000000001051 |
| | | | SOL-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | STETH | 0.0000000005587 795 | | 0.0000000005587 795 |
| | | | TRX | 0.0000060000000000 | | 0.0000060000000000 |
| | | | UNI-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | USD | 447.6671701180399 60 | | 447.6671701180399 60 |
| | | | USDT | 4.1444191703688 27 | | 4.1444191703688 27 |
| | | | USTC | 138.4179145218446 00 | | 138.4179145218446 00 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7870 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000001 |
| | | | NEAR | 3,939.000000000000000 | | 39.391212000000000 00 |
| | | | SXP | | | 0.002840000000000 00 |
| | | | TRX | | | 0.000003000000000 00 |
| | | | USD | 0.113115649924246 | | 0.113115649924246 |
| | | | USDT | | | 0.000000001038665 9 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69903 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000997185 | FTX Trading Ltd. | 0.000000009997185 |
| | | | AXS | | | 57.038812091669350 |
| | | | AXS-PERP | -0.00000000000078 | | -0.000000000000078 |
| | | | BNB | 0.00000003142980 | | 0.0000000003142980 |
| | | | BNB-PERP | -0.00000000000001 | | -0.000000000000001 |
| | | | BRZ | 0.00000000105580 | | 0.0000000105580 |
| | | | BTC | 0.00000002571075 | | 0.0000000002571075 |
| | | | ETH | 0.00000000244080 | | 0.0000000000244080 |
| | | | FTM | 0.00000006518055 | | 0.000000006518055 |
| | | | FTT | 25.029005545449722 | | 25.029005545449722 |
| | | | GST-093O | -0.00000000000056 | | -0.000000000000056 |
| | | | GST-PERP | 0.00000000000113 | | 0.000000000000113 |
| | | | LINK | 0.00000003763200 | | 0.0000000003763200 |
| | | | LUNA2_LOCKED | 0.00000001281011700 | | 0.00000001281011700 |
| | | | LUNC | 0.00119547398548000 | | 0.00119547398548000 |
| | | | MATIC | 0.00000000783908000 | | 0.00000000783908000 |
| | | | RAY | 0.00000000700000000 | | 0.00000000700000000 |
| | | | RON-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 27.4787507152880220 | | 27.4787507152880220 |
| | | | SOL-PERP | -0.00000000000000920 | | -0.00000000000000920 |
| | | | TRX | 0.00002800000000000 | | 0.00002800000000000 |
| | | | USD | 2,863.9821445988196000 | | 2,863.9821445988196000 |
| | | | USDT | 0.00500038456688610 | | 0.00500038456688610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61794 | Name on file | FTX Trading Ltd. | TRX | 0.00000000400000000 | FTX Trading Ltd. | 0.00000000400000000 |
| | | | UBXT | 11,241.4787907400000000 | | 11,241.4787907400000000 |
| | | | UBXT_LOCKED | 55.7933774600000000 | | 55.7933774600000000 |
| | | | USDT | | | 0.06548428059998O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20483 | Name on file | FTX Trading Ltd. | AKRO | 0.04984500000000000 | FTX Trading Ltd. | 0.04984500000000000 |
| | | | ALICE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ATLAS | 9.7750341600000000 | | 9.7750341600000000 |
| | | | ATOM | 0.00018300000000000 | | 0.00018300000000000 |
| | | | AVAX | 8.8000440000000000 | | 8.8000440000000000 |
| | | | AVAX-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | BAL | 0.00001115000000000 | | 0.00001115000000000 |
| | | | BAND | 0.00000000315123860 | | 0.00000000315123860 |
| | | | BNB | | | 1.9678402719284100 |
| | | | BRZ | 0.00353039000000000 | | 0.00353039000000000 |
| | | | BTC | 0.01593299993331060 | | 0.01593299993331060 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ | 0.01820000000000000 | | 0.01820000000000000 |
| | | | DOGE | 9.9704480690716200 | | 9.9704480690716200 |
| | | | DOT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | DYDX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH | 0.68700001194948O | | 0.68700001194948O |
| | | | ETHBULL | 0.00000181500000000 | | 0.00000181500000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.68700007049480 | | 0.68700007049480 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTM | 0.00000000247359O | | 0.00000000247359O |
| | | | FTT | 151.27184648149660O | | 151.27184648149660O |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LINK | 0.00007100211854 3 | | 0.00007100211854 3 |
| | | | LTC | 6.8300333500000000 | | 6.8300333500000000 |
| | | | LUNA2 | 2.2544800152000000 | | 2.2544800152000000 |
| | | | LUNA2_LOCKED | 5.2604533691340000 | | 5.2604533691340000 |
| | | | LUNC | 370,244.14996557000000O | | 370,244.14996557000000O |
| | | | LUNC-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | MATIC | 9.7253291741865960 | | 9.7253291741865960 |
| | | | RUNE | 101.0480034359563000 | | 101.0480034359563000 |
| | | | SOL | 0.02219101801610350 | | 0.02219101801610350 |
| | | | STEP-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | SUSHI | 193.5009675063283200 | | 193.5009675063283200 |
| | | | SXP | 0.00114100000000000 | | 0.00114100000000000 |
| | | | TRX | 0.00125400000000000 | | 0.00125400000000000 |
| | | | USD | 10,143.5422231900170000 | | 10,143.5422231900170000 |
| | | | USDT | 3,625.5218989358830000 | | 3,625.5218989358830000 |
| | | | VETBEAR | 81.00000000000000000 | | 81.00000000000000000 |
| | | | XTZBULL | 0.85000000000000000 | | 0.85000000000000000 |
| | | | XTZ-PERP | 0.00000000000000014 | | 0.00000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46146 | Name on file | FTX Trading Ltd. | ATLAS | 2,506.1645500000000000 | FTX Trading Ltd. | 2,506.1645500000000000 |
| | | | BTC | 0.00003939472330 6 | | 0.00003939472330 6 |
| | | | ETH | 0.00021094425000 | | 0.00021094425000 |
| | | | ETHW | 0.00021094425000 | | 0.00021094425000 |
| | | | FTT | 1.1435543400000000 | | 1.1435543400000000 |
| | | | MATIC | | | 9.9274255607598 50 |
| | | | SOL | 129.66912610339400 0 | | 129.66912610339400 0 |
| | | | SRM | 12.9585383600000000 | | 12.9585383600000000 |
| | | | SRM_LOCKED | 64.5351283900000000 | | 64.5351283900000000 |
| | | | UNI | 0.98078150000000 | | 0.98078150000000 |
| | | | USD | 13.48661119955720 6 | | 13.48661119955720 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9349 | Name on file | FTX Trading Ltd. | AAVE | 0.01003659498208 0 | FTX Trading Ltd. | 0.01003659498208 0 |
| | | | BNB | 0.4403347100000 00 | | 0.4403347189928 40 |
| | | | BTC | 0.21108975000000 00 | | 0.2110897532567 90 |
| | | | DOT | | | 5.0728326991658 00 |
| | | | ETH | 1.07123542000000 00 | | 1.0712354233939 10 |
| | | | ETHW | 1.06989439744601 0 | | 1.0698943974460 10 |
| | | | FTT | 2.29978400000000 00 | | 2.2997840000000 00 |
| | | | LINK | 9.12841831000000 00 | | 9.1284183109957 50 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | | | 0.331411828342670 |
| | | | UNI | 7.576090996642670 | | 7.576090996642670 |
| | | | USD | 4,459.305341404474000 | | 4,459.305341404474000 |
| | | | USDT | 4,257.738529285930000 | | 4,257.738529285930000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9351 | Name on file | FTX Trading Ltd. | APE | 41.191760000000000 | FTX Trading Ltd. | 41.191760000000000 |
| | | | ASD | 0.096000000000000 | | 0.096000000000000 |
| | | | ATLAS | 2,159.568000000000000 | | 2,159.568000000000000 |
| | | | BNB | 1.634078167456710 | | 1.634078167456710 |
| | | | CRO | 339.932000000000000 | | 339.932000000000000 |
| | | | DOGE | 366.969400000000000 | | 366.969400000000000 |
| | | | ETH | 0.079984000000000 | | 0.079984000000000 |
| | | | FTT | 2.999400000000000 | | 2.999400000000000 |
| | | | GMT | 419.916000000000000 | | 419.916000000000000 |
| | | | IMX | 216.952600000000000 | | 216.952600000000000 |
| | | | LUNA2 | 15.957486060000000 | | 15.957486060000000 |
| | | | LUNA2_LOCKED | 37.234134150000000 | | 37.234134150000000 |
| | | | LUNC | 3,474,776.187002000000000 | | 3,474,776.187002000000000 |
| | | | MANA | 52.989400000000000 | | 52.989400000000000 |
| | | | POLIS | 25.594880000000000 | | 25.594880000000000 |
| | | | RAY | 91.981600000000000 | | 91.981600000000000 |
| | | | SAND | 41.991600000000000 | | 41.991600000000000 |
| | | | SHIB | 12,097,580.000000000000000 | | 12,097,580.000000000000000 |
| | | | SOL | 3.999200000000000 | | 3.999200000000000 |
| | | | STEP | 249.950000000000000 | | 249.950000000000000 |
| | | | TRX | 0.000284000000000 | | 0.000284000000000 |
| | | | USD | 417.619312206800000 | | 417.619312206800000 |
| | | | USDT | 0.639830000000000 | | 0.639830000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25863 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.698933578552700 |
| | | | BNB | | | 4.137436726664734 |
| | | | BTC | | | 0.042967124308250 |
| | | | ETH | | | 0.697395916704620 |
| | | | ETHW | 0.693631386350220 | | 0.693631386350220 |
| | | | FTT | 60.080715000000000 | | 60.080715000000000 |
| | | | KIN | 2,100,000.000000000000000 | | 2,100,000.000000000000000 |
| | | | OXY | 0.967102450000000 | | 0.967102450000000 |
| | | | RAY | 369.133831620000000 | | 369.133831620000000 |
| | | | SOL | 52.807583630000000 | | 52.807583630000000 |
| | | | TRX | 0.000004664904670 | | 0.000004664904670 |
| | | | UBXT | 10,464.911934010000000 | | 10,464.911934010000000 |
| | | | UBXT_LOCKED | 56.924247210000000 | | 56.924247210000000 |
| | | | USD | 23,261.880776200735000 | | 23,261.880776200735000 |
| | | | USDT | | | 0.012532009908338 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25744 | Name on file | FTX Trading Ltd. | APE | 90.000000000000000 | FTX Trading Ltd. | 90.000000000000000 |
| | | | AXS | | | 2.693021755732540 |
| | | | BNB | 0.005667485033270 | | 0.005667485033270 |
| | | | BTC | 0.000028671000000 | | 0.000028671000000 |
| | | | DOGE | | | 450.655988536588600 |
| | | | ETH | 0.000942182356770 | | 0.000942182356770 |
| | | | ETHBULL | 378.550000000000000 | | 378.550000000000000 |
| | | | ETHW | 0.000942182356770 | | 0.000942182356770 |
| | | | FTM | | | 50.901656286225590 |
| | | | FTT | 75.089569000000000 | | 75.089569000000000 |
| | | | LUNA2 | 2.497370618000000 | | 2.497370618000000 |
| | | | LUNA2_LOCKED | 5.827198109000000 | | 5.827198109000000 |
| | | | LUNC | 543,807.710000000000000 | | 543,807.710000000000000 |
| | | | MATIC | | | 72.739861573017170 |
| | | | RAY | | | 10.498074318162270 |
| | | | SAND | 13.000000000000000 | | 13.000000000000000 |
| | | | SHIB | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | SRM | 18.000000000000000 | | 18.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.127135814474272 | | 0.127135814474272 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48979 | Name on file | FTX Trading Ltd. | AUD | 0.000000004161772 | FTX Trading Ltd. | 0.000000004161772 |
| | | | BTC | 0.032387780000000 | | 0.032387780000000 |
| | | | BTC-PERP | -0.001500000000000 | | -0.001500000000000 |
| | | | DOGE | | | 6,826.016497141260000 |
| | | | SOL | 80.881759630000000 | | 80.881759630000000 |
| | | | USD | 55,360.196946788520000 | | 55,360.196946788520000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81302 | Name on file | FTX Trading Ltd. | CLV | 119.500000000000000 | FTX Trading Ltd. | 119.500000000000000 |
| | | | MNGO | 440.000000000000000 | | 440.000000000000000 |
| | | | OXY | 36.975395000000000 | | 36.975395000000000 |
| | | | RAY | 14.656934710000000 | | 14.656934710000000 |
| | | | RUNE | 20.450749112737020 | | 20.450749112737020 |
| | | | SLRS | 201.961620000000000 | | 201.961620000000000 |
| | | | SNX | 14.734482801716690 | | 14.734482801716690 |
| | | | SOL | 4.351600110000000 | | 4.351600110000000 |
| | | | SRM | 17.461865620000000 | | 17.461865620000000 |
| | | | SRM_LOCKED | 0.379263340000000 | | 0.379263340000000 |
| | | | USD | 0.496258167723500 | | 0.496258167723500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75307 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.294263680399790 |
| | | | DOGE | 0.000000011618000 | | 0.000000011618000 |
| | | | ETH | 13.972052123577807 | | 13.972052123577807 |
| | | | ETHW | 4.090966843116254 | | 4.090966843116254 |
| | | | FTT | 255.451978210000000 | | 255.451978210000000 |
| | | | USD | 2,324.976747615736000 | | 2,324.976747615736000 |
| | | | USDT | | | 19.484605781546490 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11210 | Name on file | FTX Trading Ltd. | ATLAS | 350.000000000000000 | FTX Trading Ltd. | 350.000000000000000 |
| | | | AUDIO | 33.976200000000000 | | 33.976200000000000 |
| | | | DOT | | | 1.306142445374730 |
| | | | EUR | 0.050000203668485 | | 0.050000203668485 |
| | | | FIDA | 13.625104138215000 | | 13.625104138215000 |
| | | | FIDA_LOCKED | 0.094076700000000 | | 0.094076700000000 |
| | | | FTT | 13.749970971246400 | | 13.749970971246400 |
| | | | MANA | 9.000000000000000 | | 9.000000000000000 |
| | | | MAPS | 0.000000005125000 | | 0.000000005125000 |
| | | | MATIC | | | 42.602530072005220 |
| | | | MNGO | 100.000000000000000 | | 100.000000000000000 |
| | | | OXY | 15.406124182610000 | | 15.406124182610000 |
| | | | RAY | 16.985880914684117 | | 16.985880914684117 |
| | | | SLND | 24.200000000000000 | | 24.200000000000000 |
| | | | SOL | 0.406749750000000 | | 0.406749750000000 |
| | | | SRM | 10.464638052840000 | | 10.464638052840000 |
| | | | SRM_LOCKED | 0.191339190000000 | | 0.191339190000000 |
| | | | STMX | 962.459194975145000 | | 962.459194975145000 |
| | | | USD | 59.011205361954886 | | 59.011205361954886 |
| | | | USDT | | | 41.148882687828280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14241 | Name on file | FTX Trading Ltd. | FTT | 150.096155950000000 | FTX Trading Ltd. | 150.096155950000000 |
| | | | LUNA2 | 0.100058080400000 | | 0.100058080400000 |
| | | | LUNA2_LOCKED | 0.233468854200000 | | 0.233468854200000 |
| | | | LUNC | 21,787.857662565540000 | | 21,787.857662565540000 |
| | | | TONCOIN | 2.300159000000000 | | 2.300159000000000 |
| | | | TRX | 0.000002000213760 | | 0.000002000213760 |
| | | | USD | 244.669032473680720 | | 244.669032473680720 |
| | | | USDT | | | 6.610698421018780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6517 | Name on file | FTX Trading Ltd. | BTC | 0.022054749875640 | FTX Trading Ltd. | 0.022054749875640 |
| | | | ETH | | | 1.393602073390404 |
| | | | ETHW | 1.386321527336994 | | 1.386321527336994 |
| | | | FTT | 87.167696490000000 | | 87.167696490000000 |
| | | | LTC | | | 1.503350990357890 |
| | | | SOL | | | 14.662728468597814 |
| | | | SRM | 29.478287410000000 | | 29.478287410000000 |
| | | | SRM_LOCKED | 0.592280230000000 | | 0.592280230000000 |
| | | | USD | 0.000000384652161 | | 0.000000384652161 |
| | | | WRX | 82.439746090000000 | | 82.439746090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64391 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.878273390000000 | | 0.878273390000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.190570280000000 | | 1.190570280000000 |
| | | | FTM | | | 203.972504000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | LUNA2 | 4.672445149000000 | | 4.672445149000000 |
| | | | LUNA2_LOCKED | 10.902372010000000 | | 10.902372010000000 |
| | | | LUNC | 17,434.768528038698000 | | 17,434.768528038698000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 99.981570000000000 | | 99.981570000000000 |
| | | | SAND | 0.836106000000000 | | 0.836106000000000 |
| | | | SHIB | 17,188,467.000000000000000 | | 17,188,467.000000000000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP | 0.068886506820470 | | 0.068886506820470 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 687.331368325985000 | | 687.331368325985000 |
| | | | USDT | 0.000000007587491 | | 0.000000007587491 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14149 | Name on file | FTX Trading Ltd. | APE | 9.344296595548340 | FTX Trading Ltd. | 9.344296595548340 |
| | | | ATLAS | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | AUDIO | 100.000000000819900 | | 100.000000000819900 |
| | | | AVAX | 0.000000007858549 | | 0.000000007858549 |
| | | | BNB | | | 0.111162351653200 |
| | | | BTC | 0.000000001610072 | | 0.000000001610072 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 104.239418209727890 |
| | | | ETH | | | 0.171310407299357 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000002853507 | | 0.000000002853507 |
| | | | FB | 0.000000008618558 | | 0.000000008618558 |
| | | | FRONT | 31.814568230977372 | | 31.814568230977372 |
| | | | FTT | 2.018028650000000 | | 2.018028650000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 10.000000000427017 | | 10.000000000427017 |
| | | | RAY | 42.448775437434510 | | 42.448775437434510 |
| | | | SHIB | 200,000.000000009980000 | | 200,000.000000009980000 |
| | | | SOL | | | 36.774112323668330 |
| | | | SRM | 14.215106180000000 | | 14.215106180000000 |
| | | | SRM_LOCKED | 0.378715760000000 | | 0.378715760000000 |
| | | | TRX | 0.000000009857740 | | 0.000000009857740 |
| | | | USD | 0.921551609808146 | | 0.921551609808146 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85409 | Name on file | FTX Trading Ltd. | 1INCH | 21.168907486802700 | FTX Trading Ltd. | 21.168907486802700 |
| | | | AAVE | 0.174885300401390 | | 0.174885300401390 |
| | | | BTC | 0.004914024722700 | | 0.004914024722700 |
| | | | LINK | 2.140306808026190 | | 2.140306808026190 |
| | | | LTC | 0.005584793425720 | | 0.005584793425720 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → | **Modified Claim** |
| | | | USD | 0.054703274379323 | | 0.054703274379323 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38106 | Name on file | FTX Trading Ltd. | BTC | 0.011267557423470 | FTX Trading Ltd. | 0.011267557423470 |
| | | | FTT | 6.588179000000000 | | 6.588179000000000 |
| | | | LINK | 0.092152400000000 | | 0.092152400000000 |
| | | | MAPS | 0.986510000000000 | | 0.986510000000000 |
| | | | OXY | 35.993160000000000 | | 35.993160000000000 |
| | | | RAY | 7.412013280000000 | | 7.412013280000000 |
| | | | SRM | 6.151626940000000 | | 6.151626940000000 |
| | | | SRM_LOCKED | 0.125768300000000 | | 0.125768300000000 |
| | | | USD | 0.000389933478762 | | 0.000389933478762 |
| | | | USDT | -0.265406358589987 | | -0.265406358589987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70260 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000000099767 | | 0.000000000099767 |
| | | | FTM | | | 220.727569710000000 |
| | | | FTT | 58.854090000000000 | | 58.854090000000000 |
| | | | GENE | 2.400000000000000 | | 2.400000000000000 |
| | | | IMX | 231.300000000000000 | | 231.300000000000000 |
| | | | SOL | 11.713472650000000 | | 11.713472650000000 |
| | | | SRM | 84.329626760000000 | | 84.329626760000000 |
| | | | SRM_LOCKED | 1.153548480000000 | | 1.153548480000000 |
| | | | USD | 44.971465854481490 | | 44.971465854481490 |
| | | | USDT | 0.537048225874224 | | 0.537048225874224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57315 | Name on file | FTX Trading Ltd. | BNB | 0.006881182000920 | FTX Trading Ltd. | 0.006881182000920 |
| | | | BTC | 3.685269942368157 | | 3.685269942368157 |
| | | | BTC-PERP | 1.910000000000000 | | 1.910000000000000 |
| | | | DAI | 0.000000004475614 | | 0.000000004475614 |
| | | | ETH | 2.020944702058800 | | 2.020944702058800 |
| | | | ETHW | 2.011340328629280 | | 2.011340328629280 |
| | | | FTT | 190.860849085290430 | | 190.860849085290430 |
| | | | FTT-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | OLY2021 | 0.000000000000227 | | 0.000000000000227 |
| | | | RAY | 0.000000005537740 | | 0.000000005537740 |
| | | | SOL | 0.000000005921620 | | 0.000000005921620 |
| | | | SOL-PERP | 600.000000000000000 | | 600.000000000000000 |
| | | | SRM | 217.302304780000000 | | 217.302304780000000 |
| | | | SRM_LOCKED | 2,748.794865060000000 | | 2,748.794865060000000 |
| | | | TRX | 0.000006000440230 | | 0.000006000440230 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -40,132.380913499380000 | | -40,132.380913499380000 |
| | | | USDT | 0.009641009096144 | | 0.009641009096144 |
| | | | WBTC | 0.000000005422375 | | 0.000000005422375 |
| | | | XRP | 0.000000009475320 | | 0.000000009475320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78695 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000241 | FTX Trading Ltd. | -0.000000000000241 |
| | | | AVAX | | | 3.814384152684679 |
| | | | AXS | | | 0.410004891501154 |
| | | | AXS-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | BNB | 34.269814540394920 | | 34.269814540394920 |
| | | | BTC | 0.369215910000000 | | 0.369215910000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000312 | | -0.000000000000312 |
| | | | COPE | 0.000000004367129 | | 0.000000004367129 |
| | | | CVX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DOGE | 0.000000008143594 | | 0.000000008143594 |
| | | | ETH | 2.162132250771098 | | 2.162132250771098 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000008936180 | | 0.000000008936180 |
| | | | FTT | 53.992874257085320 | | 53.992874257085320 |
| | | | FTT-PERP | 248.900000000000000 | | 248.900000000000000 |
| | | | GOG | 648.000000000000000 | | 648.000000000000000 |
| | | | LINK | 104.780693330000000 | | 104.780693335659700 |
| | | | LINK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LRC | 0.000000005605130 | | 0.000000005605130 |
| | | | LUNA2 | 0.000000003858067 | | 0.000000003858067 |
| | | | LUNA2_LOCKED | 0.000000009502158 | | 0.000000009502158 |
| | | | LUNA2-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LUNC | 0.000000012421760 | | 0.000000012421760 |
| | | | OMG-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | RUNE | 0.000000008447504 | | 0.000000008447504 |
| | | | SHIB | 0.000000005120313 | | 0.000000005120313 |
| | | | SOL | 27.611923762660833 | | 27.611923762660833 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 0.000000006465978 | | 0.000000006465978 |
| | | | TOMO-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | TRX | 0.000000005586880 | | 0.000000005586880 |
| | | | USD | 1,203.583321955375600 | | 1,203.583321955375600 |
| | | | USDT | 0.000000021855514 | | 0.000000021855514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37055 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000084754 |
| | | | AAVE | | | 0.000000006903848 |
| | | | AAVE-PERP | | | 0.000000000000015 |
| | | | AGLD-PERP | | | 0.000000000016711 |
| | | | ALCX-PERP | | | 0.000000000000083 |
| | | | ALICE-PERP | | | 0.000000000000625 |
| | | | ALPHA | | | 0.000000004387000 |
| | | | AMC | | | 0.000000005501232 |
| | | | AMC-0624 | | | 0.000000000000113 |
| | | | AMC-20211231 | | | 0.000000000000000 |
| | | | AMD | | | 0.000000004410243 |
| | | | AMD-0624 | | | -0.000000000000008 |
| | | | APE-PERP | | | 0.000000000004149 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ARKK | | | 0.000000001426250 |
| | | | AR-PERP | | | -0.099999999998821 |
| | | | ASD | | | 0.000000003398060 |
| | | | ASD-PERP | | | -0.100000000093132 |
| | | | ATOM | | | 0.000000003577011 |
| | | | ATOM-PERP | | | -0.000000000000227 |
| | | | AUDIO-PERP | | | -0.000000000002188 |
| | | | AVAX | | | 0.000000004062186 |
| | | | AVAX-20211231 | | | -0.000000000000005 |
| | | | AVAX-PERP | | | -0.000000000000458 |
| | | | AXS | | | 0.000000005563256 |
| | | | AXS-PERP | | | -0.000000000000454 |
| | | | BABA | | | 0.000000001375905 |
| | | | BABA-0624 | | | -0.000000000000003 |
| | | | BABA-20211231 | | | 0.000000000000000 |
| | | | BADGER-PERP | | | -0.000000000000113 |
| | | | BAL-PERP | | | -0.000000000000170 |
| | | | BAND | | | 0.000000003963981 |
| | | | BAND-PERP | | | 0.000000000002359 |
| | | | BCH-PERP | | | 0.000000000000003 |
| | | | BILI-0624 | | | 0.000000000000010 |
| | | | BILI-20211231 | | | -0.000000000000001 |
| | | | BITW | | | 0.000000008830280 |
| | | | BNB | | | 0.000000005512207 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000012 |
| | | | BNT | | | 0.000000002468560 |
| | | | BNT-PERP | | | 0.000000000000227 |
| | | | BNTX-0930 | | | -0.000000000000001 |
| | | | BOBA-PERP | | | 0.000000000001421 |
| | | | BSV-20211231 | | | 0.000000000000000 |
| | | | BTC | | | 0.000000010248239 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BYND | | | 0.000000006448775 |
| | | | BYND-0624 | | | -0.000000000000014 |
| | | | CAKE-PERP | | | 0.000000000001250 |
| | | | CEL | | | 0.000000006375717 |
| | | | CEL-0930 | | | 0.000000000001818 |
| | | | CELO-PERP | | | 0.000000000000738 |
| | | | CEL-PERP | | | 0.000000000102943 |
| | | | CLV-PERP | | | -0.000000000009094 |
| | | | COMP | | | 0.000000001000000 |
| | | | COMP-PERP | | | 0.000000000000099 |
| | | | CREAM-PERP | | | 0.000000000000056 |
| | | | CRV-PERP | | | -1.000000000000000 |
| | | | CUSDT | | | 0.000000003491240 |
| | | | CVX-PERP | | | 0.000000000001136 |
| | | | DASH-PERP | | | 0.000000000000238 |
| | | | DAWN-PERP | | | 0.000000000000362 |
| | | | DODO-PERP | | | 0.000000000005826 |
| | | | DOT | | | 0.000000009660282 |
| | | | DOT-PERP | | | -0.000000000001222 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000001620 |
| | | | EDEN-PERP | | | 0.000000000015575 |
| | | | EGLD-PERP | | | 0.000000000000122 |
| | | | ENS-PERP | | | 0.000000000000966 |
| | | | EOS-1230 | | | 0.000000000000909 |
| | | | EOS-20211231 | | | 0.000000000000056 |
| | | | EOS-PERP | | | 0.000000000004774 |
| | | | ETC-PERP | | | -0.000000000000014 |
| | | | ETH | | | 0.000000007547195 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHE | | | 0.000000005751300 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW-PERP | | | 0.000000000000014 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FB | | | 0.000000001148837 |
| | | | FB-0624 | | | -0.000000000000001 |
| | | | FIL-PERP | | | -0.000000000000545 |
| | | | FLM-PERP | | | 0.000000000023419 |
| | | | FLOW-PERP | | | -0.000000000004870 |
| | | | FTM | | | 0.000000004057001 |
| | | | FTT | | | 0.000000003474392 |
| | | | FTT-PERP | | | -0.000000000000625 |
| | | | FXS-PERP | | | -0.000000000003126 |
| | | | GAL-PERP | | | -0.100000000007867 |
| | | | GME | | | 0.000000026958660 |
| | | | GMEPRE | | | 0.000000003984556 |
| | | | GRT | | | 0.000000003862695 |
| | | | GST-PERP | | | 0.000000000000909 |
| | | | HNT-PERP | | | 0.000000000001364 |
| | | | HT | | | 0.000000093080080 |
| | | | HT-PERP | | | -0.000000000000650 |
| | | | ICP-PERP | | | 0.000000000000163 |
| | | | KAVA-PERP | | | 0.000000000001364 |
| | | | KNC | | | 0.000000003857887 |
| | | | KNC-PERP | | | -0.100000000032423 |
| | | | KSM-PERP | | | -0.000000000000184 |
| | | | LEO | | | 0.000000006141898 |
| | | | LINK | | | 0.000000004901400 |
| | | | LINK-20211231 | | | -0.000000000000001 |
| | | | LOOKS-PERP | | | -1.000000000000000 |
| | | | LTC | | | 0.000000005211450 |
| | | | LTC-PERP | | | 0.000000000000003 |
| | | | LUNA2_LOCKED | | | 572.610282100000000 |
| | | | LUNA2-PERP | | | -0.000000000000454 |
| | | | LUNC | | | 0.000000006971098 |
| | | | LUNC-PERP | | | 0.000000000117588 |
| | | | MATIC | | | 0.000000012459500 |
| | | | MCB-PERP | | | -0.000000000000028 |
| | | | MKR | | | 0.000000002319879 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MKR-PERP | 0.00000000000000009 | | |
| | | | MSTR | 0.000000009780450 | | |
| | | | MSTR-1230 | 0.00000000000000000 | | |
| | | | MTL-PERP | 0.0000000000002884 | | |
| | | | NEAR-PERP | 0.000000000001250 | | |
| | | | NEO-PERP | 0.0000000000000113 | | |
| | | | NFLX | 0.0000000005314120 | | |
| | | | NIO-0930 | 0.0000000000000056 | | |
| | | | NVDA | 0.0000000002014493 | | |
| | | | OKB | 0.0000000055585528 | | |
| | | | OKB-PERP | -0.0000000000000724 | | |
| | | | OMG-20211231 | -0.00000000000000005 | | |
| | | | OMG-PERP | -0.0000000000000454 | | |
| | | | OXY-PERP | -0.0000000000001477 | | |
| | | | PAXG-PERP | -0.0000000000000005 | | |
| | | | PERP-PERP | 0.0000000000000213 | | |
| | | | POLIS-PERP | 0.0000000000000909 | | |
| | | | PRIV-PERP | 0.0000000000000003 | | |
| | | | PUNDIX-PERP | 0.0000000000001136 | | |
| | | | PYPL | 0.0000000003894271 | | |
| | | | QTUM-PERP | -1.0000000000002440 | | |
| | | | RAY | 0.0000000009727841 | | |
| | | | REN | 0.0000000002458955 | | |
| | | | RNDR-PERP | -0.0000000000008981 | | |
| | | | RSR | 0.0000000002031126 | | |
| | | | RUNE | -0.0000000002323576 | | |
| | | | RUNE-PERP | 0.0000000000003410 | | |
| | | | SLV | 0.0000000002618582 | | |
| | | | SNX | 0.0000000003151507 | | |
| | | | SNX-PERP | -0.1000000000001773 | | |
| | | | SOL | 0.000048011931787 | | |
| | | | SOL-20211231 | 0.0000000000000000 | | |
| | | | SOL-PERP | -0.0000000000000056 | | |
| | | | SRM | 0.0010902400000000 | | |
| | | | SRM_LOCKED | 0.0590566660000000 | | |
| | | | STEP-PERP | 0.0000000000011823 | | |
| | | | STORJ-PERP | -0.0000000000010913 | | |
| | | | SUSHI | 0.0000000008034956 | | |
| | | | SXP | 0.0000000009312495 | | |
| | | | SXP-PERP | -0.0000000000002728 | | |
| | | | THETA-PERP | 0.0000000000016098 | | |
| | | | TOMO | 0.0000000000161238 | | |
| | | | TOMO-PERP | -0.0000000000003637 | | |
| | | | TONCOIN | 0.0000000005000000 | | |
| | | | TONCOIN-PERP | 0.0000000000002307 | | |
| | | | TRX | 0.0000001012310931 | | |
| | | | TRYB | 0.0000000009784570 | | |
| | | | TSLA | 0.0000000025209060 | | |
| | | | TSLAPRE | -0.0000000003489216 | | |
| | | | TSM | 0.0000000005000000 | | |
| | | | TULIP-PERP | -0.0000000000000092 | | |
| | | | UNI | 0.0000000009321910 | | |
| | | | UNI-PERP | -0.0000000000000195 | | |
| | | | UNISWAP-20211231 | 0.0000000000000000 | | |
| | | | UNISWAP-PERP | 0.0000000000000000 | | |
| | | | USD | 24.3182005890933772 | Undetermined* | |
| | | | USDT | 0.0000000005203153 | | |
| | | | USO-0325 | -0.0000000000000004 | | |
| | | | USO-0624 | 0.0000000000000056 | | |
| | | | USTC | 0.0000004399151 | | |
| | | | WBTC | 0.0000000002006596 | | |
| | | | XAUT-PERP | 0.0000000000000001 | | |
| | | | XMR-PERP | 0.0000000000000017 | | |
| | | | XRP | 0.0000000006668068 | | |
| | | | XTZ-PERP | -0.0000000000002046 | | |
| | | | YFI | 0.0000000005438193 | | |
| | | | YFII-PERP | -0.0010000000000044 | | |
| | | | YFI-PERP | 0.0000000000000000 | | |
| | | | ZEC-PERP | -0.0000000000000490 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50710 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000000047465 | FTX Trading Ltd. | 0.0000000000047465 |
| | | | ASD | 4.8149336721981.44 | | 4.8149336721981.44 |
| | | | ASD-PERP | -0.0000000000000341 | | -0.0000000000000341 |
| | | | ATOM | 0.0000000006125407 | | 0.0000000006125407 |
| | | | BADGER | 0.5345227000000000 | | 0.5345227000000000 |
| | | | BADGER-PERP | -0.5399999999999841 | | -0.5399999999999841 |
| | | | BNB | 5.0564469809162640 | | 5.0564469809162640 |
| | | | BNB-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | DOGE | | | 782.692729201137100 |
| | | | DYDX | 10.0000500000000000 | | 10.0000500000000000 |
| | | | ETH | 0.15372636360180.7 | | 0.15372636360180.7 |
| | | | ETHW | 0.15372637900414137 | | 0.15372637900414137 |
| | | | FTT | 295.8163131230576.00 | | 295.8163131230576.00 |
| | | | IP3 | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | LINA2 | 2,200.2200000000000000 | | 2,200.2200000000000000 |
| | | | LUNA2 | 3.6196403900000000 | | 3.6196403900000000 |
| | | | LUNA2_LOCKED | 8.4458273870000000 | | 8.4458273870000000 |
| | | | LUNC | 788,184.2979689712000000 | | 788,184.2979689712000000 |
| | | | MATH | 100.0000000000000000 | | 100.0000000000000000 |
| | | | MATIC | 329.0517970988261.00 | | 329.0517970988261.00 |
| | | | OXY | 100.0100000000000000 | | 100.0100000000000000 |
| | | | PSY | 5,000.0000000000000000 | | 5,000.0000000000000000 |
| | | | SOL | | | 0.898899983043154 |
| | | | SRM | 97.7365946400000000 | | 97.7365946400000000 |
| | | | SRM_LOCKED | 1.4399678400000000 | | 1.4399678400000000 |
| | | | STG | 30.0002000000000000 | | 30.0002000000000000 |
| | | | STMX | 400.0000000000000000 | | 400.0000000000000000 |
| | | | TSLA | 0.1540863796846.90 | | 0.1540863796846.90 |
| | | | TSLAPRE | -0.0000000008096990 | | -0.0000000008096990 |
| | | | USD | 332.5150383062239.00 | | 332.5150383062239.00 |
| | | | USDT | 0.0622363442183.57 | | 0.0622363442183.57 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17483 | Name on file | FTX Trading Ltd. | BTC | 0.30000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | RAY | 212.85090000000000 | | 212.85090000000000 |
| | | | USD | 0.19607069920000 | | 0.19607069920000 |
| | | | USDT | 0.00585000000000 | | 0.00585000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10361 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000014 | FTX Trading Ltd. | -0.00000000000014 |
| | | | BNB | 0.00000001109890 | | 0.00000001109890 |
| | | | BTC | 0.00000001036450 | | 0.00000001036450 |
| | | | ETH | 11.84505205224804 | | 11.84505205224804 |
| | | | ETHW | 0.00000000275000 | | 0.00000000275000 |
| | | | FTT | 1,009.60440093088330 | | 1,009.60440093088330 |
| | | | SOL | | | 0.81213265272000 |
| | | | SOL-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SRM | 9.66758415000000 | | 9.66758415000000 |
| | | | SRM_LOCKED | 132.18138059000000 | | 132.18138059000000 |
| | | | USD | 0.64738895931826 | | 0.64738895931826 |
| | | | USDT | 0.00000003668580 | | 0.00000003668580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65972 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 18.20060971405686 |
| | | | BTC | 0.00008380636004 | | 0.00008380636004 |
| | | | ETH | | | 0.00829328265180 |
| | | | ETHW | 0.00824887433610 | | 0.00824887433610 |
| | | | FTT | 7.99907280000000 | | 7.99907280000000 |
| | | | LINK | 56.78245346000000 | | 56.78245346000000 |
| | | | RAY | | | 310.77081397293244 |
| | | | SAND | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | | | 41.61149259356981 |
| | | | SRM | 239.21457373000000 | | 239.21457373000000 |
| | | | SRM_LOCKED | 5.77165709000000 | | 5.77165709000000 |
| | | | SUSHI | | | 0.26981203988285 |
| | | | TRX | 0.00000800197868 | | 0.00000800197868 |
| | | | USD | 7.85412097974020 | | 7.85412097974020 |
| | | | USDT | | | 315.28374191205670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54886 | Name on file | FTX Trading Ltd. | AAPL | 0.00815362000000 | FTX Trading Ltd. | 0.00815362000000 |
| | | | APE | 0.00044800000000 | | 0.00044800000000 |
| | | | BABA | 0.00000000500000 | | 0.00000000500000 |
| | | | BTC | 0.00003062445854 | | 0.00003062445854 |
| | | | CRO | 0.00955000000000 | | 0.00955000000000 |
| | | | ETH | 0.00155587662000 | | 0.00155587662000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00000031250000 | | 0.00000031250000 |
| | | | ETHW | 0.00078774150000 | | 0.00078774150000 |
| | | | FTT | 0.03429455531066 | | 0.03429455531066 |
| | | | HT | | | 1.54600830785129 3 |
| | | | LOOKS | 0.00250000000000 | | 0.00250000000000 |
| | | | LUNA2 | 0.00002804588172 0 | | 0.00002804588172 0 |
| | | | LUNA2_LOCKED | 0.00006544039068 0 | | 0.00006544039068 0 |
| | | | LUNC | 0.00741471980717 0 | | 0.00741471980717 0 |
| | | | MATIC | 0.20000000000000 | | 0.20000000000000 |
| | | | NFT (295052786984202551/JAPAN TICKET STUB #344) | | | 1.00000000000000 |
| | | | NFT (299929609961208846/AUSTRIA TICKET STUB #143) | | | 1.00000000000000 |
| | | | NFT (306406990840334080/SILVERSTONE TICKET STUB #489) | | | 1.00000000000000 |
| | | | NFT (307871127260537671/FTX EU - WE ARE HERE! #83027) | | | 1.00000000000000 |
| | | | NFT (324152732757391730/FTX EU - WE ARE HERE! #84414) | | | 1.00000000000000 |
| | | | NFT (331541146300517993/FTX CRYPTO CUP 2022 KEY #465) | | | 1.00000000000000 |
| | | | NFT (388382910522015985/NETHERLANDS TICKET STUB #323) | | | 1.00000000000000 |
| | | | NFT (404362096179841005/FRANCE TICKET STUB #239) | | | 1.00000000000000 |
| | | | NFT (416070244204696563/FTX EU - WE ARE HERE! #82831) | | | 1.00000000000000 |
| | | | NFT (439112637257088275/AUSTIN TICKET STUB #114) | | | 1.00000000000000 |
| | | | NFT (442506402140992877/HUNGARY TICKET STUB #289) | | | 1.00000000000000 |
| | | | NFT (453639410277733784/FTX AU - WE ARE HERE! #31623) | | | 1.00000000000000 |
| | | | NFT (467913364743364124/MONZA TICKET STUB #164) | | | 1.00000000000000 |
| | | | NFT (488785577486076397/MONTREAL TICKET STUB #712) | | | 1.00000000000000 |
| | | | NFT (504471641497336570/FTX AU - WE ARE HERE! #2822) | | | 1.00000000000000 |
| | | | NFT (508473375562633703/BAKU TICKET STUB #2182) | | | 1.00000000000000 |
| | | | NFT (513871838965991159/FTX AU - WE ARE HERE! #2811) | | | 1.00000000000000 |
| | | | NFT (532227204674204939/BELGIUM TICKET STUB #774) | | | 1.00000000000000 |
| | | | NFT (564076002834950416/SINGAPORE TICKET STUB #566) | | | 1.00000000000000 |
| | | | NFT (566668050527310278/MEXICO TICKET STUB #683) | | | 1.00000000000000 |
| | | | NFT (569544228185288522/THE HILL BY FTX #1771) | | | 1.00000000000000 |
| | | | SAND | 0.00002000000000 | | 0.00002000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 0.007318739879860 | | 0.007318739879860 |
| | | | SOL-0930 | 0.000000000000005 | | 0.000000000000005 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 0.000922695000000 | | 0.000922695000000 |
| | | | SRM | 6.086000200000000 | | 6.086000200000000 |
| | | | SRM_LOCKED | 47.014012080000000 | | 47.014012080000000 |
| | | | SUN | 58,382.452932180000000 | | 58,382.452932180000000 |
| | | | TRX | 10.064488519109140 | | 10.064488519109140 |
| | | | TSLA | 0.001401338610780 | | 0.001401338610780 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM | 0.000933737217300 | | 0.000933737217300 |
| | | | USD | 28,498.957389639660000 | | 28,498.957389639660000 |
| | | | USDT | 1.059077764839155 | | 1.059077764839155 |
| | | | USTC | 0.003965208676000 | | 0.003965208676000 |
| | | | XPLA | 0.064993690000000 | | 0.064993690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts.

| 34076 | Name on file | FTX Trading Ltd. | TRX | 0.000000400000000 | FTX Trading Ltd. | 0.000000400000000 |
| | | | USD | Undetermined* | | 3,730.324229559562000 |
| | | | USDT | | | 1,844.233209105948400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7387 | Name on file | FTX Trading Ltd. | ETH | 8.801882300000000 | FTX Trading Ltd. | 0.202001019571840 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.037312310000000 |
| | | | USD | 11,284.718582054697000 | | 11,284.718582054697000 |
| | | | USDT | | | 0.004170007437698 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32242 | Name on file | FTX Trading Ltd. | ETH | 0.448162818046440 | FTX Trading Ltd. | 0.448162818046440 |
| | | | ETHW | | | 0.447974678046440 |
| | | | NFT (536327273179644372/FTX EU - | | | 1.000000000000000 |
| | | | WE ARE HERE! #104466) | | | |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 2.647604740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records.

| 12796 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000005238300 | FTX Trading Ltd. | 0.000000005238300 |
| | | | BAL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAND-PERP | -0.000000000000060 | | -0.000000000000060 |
| | | | BNB | 3.239748309277402 | | 3.239748309277402 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000003319590 | | 0.000000003319590 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | DAWN-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.534492642920590 | | 0.534492642920590 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000865832116190 | | 0.000865832116190 |
| | | | FIDA | 0.000000003816348 | | 0.000000003816348 |
| | | | FTT | 152.403421138006300 | | 152.403421138006300 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | HT | 0.000000004573498 | | 0.000000004573498 |
| | | | HT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK | 0.000000000458490 | | 0.000000000458490 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.219465124300000 | | 0.219465124300000 |
| | | | LUNA2_LOCKED | 0.512085290000000 | | 0.512085290000000 |
| | | | LUNC | 0.000000001400000 | | 0.000000001400000 |
| | | | MSOL | 0.000000010000000 | | 0.000000010000000 |
| | | | OKB | 0.000000009366531 | | 0.000000009366531 |
| | | | OMG | 0.000000000067637 | | 0.000000000067637 |
| | | | SOL | 0.000000009484380 | | 0.000000009484380 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 0.043369690000000 | | 0.043369690000000 |
| | | | SRM_LOCKED | 0.273294740000000 | | 0.273294740000000 |
| | | | SUSHI | 0.000000000959599 | | 0.000000000959599 |
| | | | TRX | 163,590.000078158300000 | | 163,590.000078158300000 |
| | | | USD | 40,924.881132731410000 | | 40,924.881132731410000 |
| | | | USDT | 0.000000028409414 | | 0.000000028409414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38872 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USD | 208.516668675998460 | | 208.516668675998460 |
| | | | USDT | | | 363.897154101723740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41076 | Name on file | FTX Trading Ltd. | A5D | 0.000000004400000 | FTX Trading Ltd. | 0.000000004400000 |
| | | | BTC | | | 0.010282060813913 |
| | | | DOGE | 0.000000006413150 | | 0.000000006413150 |
| | | | ETH | | | 0.206651805239720 |
| | | | ETHW | 0.205464520468400 | | 0.205546452046840 |
| | | | FIDA | 24.205280260000000 | | 24.205280260000000 |
| | | | FIDA_LOCKED | 0.121513380000000 | | 0.121513380000000 |
| | | | FTT | 42.937610062523570 | | 42.937610062523570 |
| | | | LINK | | | 18.350444939954580 |
| | | | RAY | 17.579611940000000 | | 17.579611940000000 |
| | | | SRM | 52.241374260000000 | | 52.241374260000000 |
| | | | SRM_LOCKED | 0.290948550000000 | | 0.290948550000000 |
| | | | SUSHI | 0.000000009911420 | | 0.000000009911420 |
| | | | TRX | 0.000002014291880 | | 0.000002014291880 |
| | | | USD | 5.986234638497942 | | 5.986234638497942 |
| | | | USDT | | | 61.768640815742074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51657 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001443500 | FTX Trading Ltd. | 0.000000001443500 |
| | | | BNB | | | 0.001689691322370 |
| | | | BTC | 0.000000004548440 | | 0.000000004548440 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.000000001315570 | | 0.000000001315570 |
| | | | ETH | 0.000000007031420 | | 0.000000007031420 |
| | | | FTT | 0.096793655000000 | | 0.096793655000000 |
| | | | GST | 0.000001580000000 | | 0.000001580000000 |
| | | | LEO | 0.000000002351290 | | 0.000000002351290 |
| | | | LINK | 0.000000007891020 | | 0.000000007891020 |
| | | | LTC | 0.000000000285010 | | 0.000000000285010 |
| | | | LUNA2 | 6.442699886000000 | | 6.442699886000000 |
| | | | LUNA2_LOCKED | 15.032966400000000 | | 15.032966400000000 |
| | | | LUNC | 1,402,911.464577061000000 | | 1,402,911.464577061000000 |
| | | | MATIC | 0.000000001007350 | | 0.000000001007350 |
| | | | OKB | 0.000000006677900 | | 0.000000006677900 |
| | | | RAY | 0.000000003254460 | | 0.000000003254460 |
| | | | SOL | 0.000000007675657 | | 0.000000007675657 |
| | | | SUSHI | 0.000000004599800 | | 0.000000004599800 |
| | | | SXP | 0.000000004337600 | | 0.000000004337600 |
| | | | UNI | 0.000000004171220 | | 0.000000004171220 |
| | | | USD | 98.399860867799690 | | 98.399860867799690 |
| | | | XRP | 0.000000003334400 | | 0.000000003334400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27155 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.014275810000000 | | 0.014275810000000 |
| | | | GMT | | | 0.024666280000000 |
| | | | NFT (356224025583455341/AUSTIN TICKET STUB #970) | | | 1.000000000000000 |
| | | | NFT (360902041396080478/BELGIUM TICKET STUB #1248) | | | 1.000000000000000 |
| | | | NFT (483786289894265548/MEXICO TICKET STUB #323) | | | 1.000000000000000 |
| | | | NFT (546969653206033788/THE HILL BY FTX #1889) | | | 1.000000000000000 |
| | | | NFT (565240229782349102/HUNGARY TICKET STUB #1858) | | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | 0.063541030000000 | | 1.000000000000000 |
| | | | USD | 120.456941808671045 | | 120.456941808671050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74942 | Name on file | FTX Trading Ltd. | APE | 1.200000000000000 | FTX Trading Ltd. | 1.200000000000000 |
| | | | ATLAS | 0.000000005183688 | | 0.000000005183688 |
| | | | BIT | 0.997292500000000 | | 0.997292500000000 |
| | | | DYDX | 3.799855600000000 | | 3.799855600000000 |
| | | | FTM | 175.952082000122800 | | 175.952082000122800 |
| | | | FTT | 26.155400916978632 | | 26.155400916978632 |
| | | | GALA | 470.000000000000000 | | 470.000000000000000 |
| | | | IMX | 17.900000000000000 | | 17.900000000000000 |
| | | | LRC | 62.000000000000000 | | 62.000000000000000 |
| | | | MANA | 51.991516500000000 | | 51.991516500000000 |
| | | | MATIC | 171.030077554614340 | | 171.030077554614340 |
| | | | NEAR | 1.300000000000000 | | 1.300000000000000 |
| | | | POLIS | 0.000000005297202 | | 0.000000005297202 |
| | | | RAY | 5.495599940000000 | | 5.495599940000000 |
| | | | SAND | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | 1.436727466914840 | | 1.436727466914840 |
| | | | USD | 0.718605731776259 | | 0.718605731776259 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69934 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 122.768987383291080 |
| | | | AAVE | 0.000000004000000 | | 0.000000004000000 |
| | | | BNB | 0.000000015660000 | | 0.000000015660000 |
| | | | BTC | 0.000000015326714 | | 0.000000015326714 |
| | | | ETH | 0.000000002800000 | | 0.000000002800000 |
| | | | FTT | 5.192678351907297 | | 5.192678351907297 |
| | | | LTC | 0.009816670000000 | | 0.009816670000000 |
| | | | LUNA2 | 2.373847776800000 | | 2.373847776800000 |
| | | | LUNA2_LOCKED | 5.538978145000000 | | 5.538978145000000 |
| | | | LUNC | 516,910.351176951600000 | | 516,910.351176951600000 |
| | | | SOL | | | 1.993655069118030 |
| | | | USD | 0.000324917233286 | | 0.000324917233286 |
| | | | USDT | 0.005090015307000 | | 0.005090015307000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21203 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006370533 | FTX Trading Ltd. | 0.000000006370533 |
| | | | AAVE-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | AVAX | 0.000000000731597 | | 0.000000000731597 |
| | | | AVAX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BNB | 0.000000003077570 | | 0.000000003077570 |
| | | | BNB-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.000007504396303 | | 0.000007504396303 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.135537321277220 | | 0.135537321277220 |
| | | | DOT | 0.334247669578144 | | 0.334247669578144 |
| | | | DOT-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | ETH | 0.000000002991918 | | 0.000000002991918 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM | 0.188658120743598 | | 0.188658120743598 |
| | | | FTT | 150.094980000000000 | | 150.094980000000000 |
| | | | LEO | 0.000000007060944 | | 0.000000007060944 |
| | | | LUNA2 | 0.610400480300000 | | 0.610400480300000 |
| | | | LUNA2_LOCKED | 1.424267787000000 | | 1.424267787000000 |
| | | | LUNC | 0.016902889489200 | | 0.016902889489200 |
| | | | LUNC-PERP | -0.000000000014593 | | -0.000000000014593 |
| | | | MATIC | 0.000000006284228 | | 0.000000006284228 |
| | | | RSR | 4.027983921272185 | | 4.027983921272185 |
| | | | RUNE | 0.086498941760703 | | 0.086498941760703 |
| | | | SOL | 0.001726953608077 | | 0.001726953608077 |
| | | | SOL-PERP | 0.000000000000319 | | 0.000000000000319 |
| | | | SXP | 0.061843734482135 | | 0.061843734482135 |
| | | | USD | 68.526047246061450 | | 68.526047246061450 |
| | | | USTC | 86.405127244575840 | | 86.405127244575840 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XRP | 0.09702000928489O | | 0.09702000928489O |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52241 | Name on file | FTX Trading Ltd. | AVAX | 0.09268045556355590 | FTX Trading Ltd. | 0.09268045556355590 |
| | | | BNB | 0.00000000090454538 | | 0.00000000090454538 |
| | | | BTC | 0.00007066906888720 | | 0.00007066906888720 |
| | | | ETH | 1.48067060000000000 | | 1.48067060000000000 |
| | | | FTT | 0.01359400000000000 | | 0.01359400000000000 |
| | | | HDT-PERP | 67,500.000000000000000 | | 67,500.000000000000000 |
| | | | LINK | -0.02835598365591430 | | -0.02835598365591430 |
| | | | LUNA2 | 37.38687899000000000 | | 37.38687899000000000 |
| | | | LUNA2_LOCKED | 87.23605098000000000 | | 87.23605098000000000 |
| | | | LUNC | 6.60000000000000000 | | 6.60000000000000000 |
| | | | MOB | 0.00000000046743790 | | 0.00000000046743790 |
| | | | SOL | 0.00363037175666000 | | 0.00363037175666000 |
| | | | USD | 604.31388968709810000 | | 604.31388968709810000 |
| | | | USDT | 0.00000001820147100 | | 0.00000001820147100 |
| | | | XRP | 0.00000000000000000 | | 486.76030752285590000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14664 | Name on file | FTX Trading Ltd. | AVAX | 0.28059952000000000 | FTX Trading Ltd. | 0.28059952000000000 |
| | | | BNB | 0.00000001000000000 | | 0.00000001000000000 |
| | | | BTC | 0.00400843899931O | | 0.00400843899931O |
| | | | BTC-PERP | 0.00150000000000000 | | 0.00150000000000000 |
| | | | DOGE | | | 48.77487198451552O |
| | | | ETH | 0.08529861991648O | | 0.08529861991648O |
| | | | EUR | 43.40000404039130000 | | 43.40000404039130000 |
| | | | FTM | 528.75866055927910000 | | 528.75866055927910000 |
| | | | LINK | 1.90621769000000000 | | 1.90621769000000000 |
| | | | MANA | 64.23086758666595O | | 64.23086758666595O |
| | | | NEAR | 12.14039416000000000 | | 12.14039416000000000 |
| | | | SAND | 43.30469629121254O | | 43.30469629121254O |
| | | | SOL | 0.18162853347249O | | 0.18162853347249O |
| | | | SRM | 8.59424473000000000 | | 8.59424473000000000 |
| | | | SRM_LOCKED | 0.03928252000000000 | | 0.03928252000000000 |
| | | | USD | 1.49267833120638O | | 1.49267833120638O |
| | | | USDT | 0.00000024924168O | | 0.00000024924168O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83367 | Name on file | FTX Trading Ltd. | AAVE | 4.04132143588495O | FTX Trading Ltd. | 4.04132143588495O |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATLAS | 409.96040000000000000 | | 409.96040000000000000 |
| | | | AVAX | 2.07893704289520O | | 2.07893704289520O |
| | | | BNB | 0.48710939049074O | | 0.48710939049074O |
| | | | BTC | 0.07687696459883O | | 0.07687696459883O |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ | 110.00000000000000000 | | 110.00000000000000000 |
| | | | DOT | 15.92422142658204O | | 15.92422142658204O |
| | | | ETH | 0.32581366265361O | | 0.32581366265361O |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.32405468842075O | | 0.32405468842075O |
| | | | FTT | 2.49985600000000000 | | 2.49985600000000000 |
| | | | LINK | 14.41183572610617O | | 14.41183572610617O |
| | | | LUNA2 | 0.24380050500000000 | | 0.24380050500000000 |
| | | | LUNA2_LOCKED | 0.56886784490000O | | 0.56886784490000O |
| | | | LUNC | 12,531.240000000000000 | | 12,531.240000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | POLIS | 20.60000000000000000 | | 20.60000000000000000 |
| | | | SOL | 1.22027870635604O | | 1.22027870635604O |
| | | | TRX | 0.00000333812046O | | 0.00000333812046O |
| | | | UNI | 24.79258065974950O | | 24.79258065974950O |
| | | | USD | 36.92628760280961O | | 36.92628760280961O |
| | | | USDT | | | 0.22083791661537700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58214 | Name on file | FTX Trading Ltd. | AUD | 0.00027935595570800 | FTX Trading Ltd. | 0.00027935595570800 |
| | | | BTC | 0.05490176768821O | | 0.05490176768821O |
| | | | ETH | 1.23508514962587O | | 1.23508514962587O |
| | | | ETHW | 0.00000000986798O | | 0.00000000986798O |
| | | | FTT | 5.85733844107751400 | | 5.85733844107751400 |
| | | | GRT | 0.00000000063671O | | 0.00000000063671O |
| | | | LINK | 0.00000003496700000 | | 0.00000003496700000 |
| | | | LUNA2 | 0.01590285459000O | | 0.01590285459000O |
| | | | LUNA2_LOCKED | 0.03710666071000O | | 0.03710666071000O |
| | | | LUNC | 0.00000000232024O | | 0.00000000232024O |
| | | | MATIC | 1,180.166113961313800 | | 1,180.166113961313800 |
| | | | SOL | 19.22244674349398O | | 19.22244674349398O |
| | | | USD | 33.97504227028943O | | 33.97504227028943O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28229 | Name on file | FTX Trading Ltd. | AUDIO-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AUDIO-PERP | | | -0.00000000000000 |
| | | | AVAX-PERP | | | -0.00000000000025 |
| | | | AXS | | | 0.00000001809358700 |
| | | | BTC | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | COMP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000014 |
| | | | DYDX-PERP | | | -0.00000000000006 |
| | | | ETH | | | 0.00000000660911O |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTT | 19.99600000000000000 | | 19.99603130264048O |
| | | | FTT-PERP | | | 80.00000000000000000 |
| | | | POLIS-PERP | | | -0.00000000000007 |
| | | | SOL-PERP | | | 17.50000000000000000 |
| | | | USD | 12,655.380000000000000 | | 12,655.377287214198000 |
| | | | USDT | 6,138.760000000000000 | | 6,138.760862572011000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89182 | Name on file | FTX Trading Ltd. | AGLD | 0.08172000000000 | FTX Trading Ltd. | 0.08172000000000 |
| | | | AMPL | 12.23052694490435 | | 12.23052694490435 |
| | | | APE | 0.28664579876410 | | 0.28664579876410 |
| | | | ASD | 0.02767884687500 | | 0.02767884687500 |
| | | | ATOM | | | 0.30342013839185 |
| | | | AVAX | 0.00000002530999 | | 0.00000002530999 |
| | | | AXS | | | 0.10924744962070 |
| | | | BCH | 0.00168940600000 | | 0.00168940600000 |
| | | | BOBA | 0.08634240000000 | | 0.08634240000000 |
| | | | BTC | 0.00000000869539 | | 0.00000000869539 |
| | | | CEL | 53.54128983871160 | | 53.54128983871160 |
| | | | CREAM | 0.01747994000000 | | 0.01747994000000 |
| | | | CRV | 0.98098800000000 | | 0.98098800000000 |
| | | | DFL | 9.37600000000000 | | 9.37600000000000 |
| | | | DOGE | 0.94218800000000 | | 0.94218800000000 |
| | | | DOT | | | 0.39891544117803 |
| | | | DYDX | 0.09872000000000 | | 0.09872000000000 |
| | | | ENJ | 45.98400000000000 | | 45.98400000000000 |
| | | | ENS | 0.00774572000000 | | 0.00774572000000 |
| | | | ETH | 0.00000005811628 | | 0.00000005811628 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 2.95167545761733 | | 2.95167545761733 |
| | | | FTT | 4.39376877682740 | | 4.39376877682740 |
| | | | FXS | 0.09982000000000 | | 0.09982000000000 |
| | | | GALA | 18.75840000000000 | | 18.75840000000000 |
| | | | GARI | 0.81065600000000 | | 0.81065600000000 |
| | | | HEDGE | 0.00093016000000 | | 0.00093016000000 |
| | | | HNT | 0.09732280000000 | | 0.09732280000000 |
| | | | IMX | 0.06195660000000 | | 0.06195660000000 |
| | | | KNC | 0.10586338155476 0 | | 0.10586338155476 0 |
| | | | LEO | 1.99640000000000 | | 1.99640000000000 |
| | | | LINK | 0.39397180000000 | | 0.39397180000000 |
| | | | LOOKS | 0.00000009201291 | | 0.00000009201291 |
| | | | LUNA2 | 0.60991703290000 0 | | 0.60991703290000 0 |
| | | | LUNA2_LOCKED | 1.42313974300000 | | 1.42313974300000 |
| | | | LUNC | 13,358.46096787153000 | | 13,358.46096787153000 |
| | | | MATH | 0.06078000000000 | | 0.06078000000000 |
| | | | MATIC | 0.00000000537050 | | 0.00000000537050 |
| | | | MEDIA | 0.01565246000000 | | 0.01565246000000 |
| | | | MTL | 0.09486000000000 | | 0.09486000000000 |
| | | | OXY | 0.97120000000000 | | 0.97120000000000 |
| | | | PERP | 0.06944500000000 | | 0.06944500000000 |
| | | | PSG | 0.09897180000000 | | 0.09897180000000 |
| | | | RAY | 2.02996377379236 0 | | 2.02996377379236 0 |
| | | | ROOK | 0.00055896800000 | | 0.00055896800000 |
| | | | RUNE | 0.18901868427632 0 | | 0.18901868427632 0 |
| | | | SNX | 0.00000000308771 9 | | 0.00000000308771 9 |
| | | | SOL | 0.00000000328011 1 | | 0.00000000328011 1 |
| | | | SPELL | 98.08000000000000 | | 98.08000000000000 |
| | | | STARS | 0.88860000000000 | | 0.88860000000000 |
| | | | STG | 0.95479800000000 | | 0.95479800000000 |
| | | | SUSHI | | | 1.00194414661898 0 |
| | | | TRU | 0.49269000000000 | | 0.49269000000000 |
| | | | UNI | -0.00000000006745 0 | | -0.00000000006745 0 |
| | | | USD | 226.58267440709417 0 | | 226.58267440709417 0 |
| | | | USTC | 77.65132403442992 0 | | 77.65132403442992 0 |
| | | | WFLOW | 0.09656620000000 | | 0.09656620000000 |
| | | | XPLA | 19.97672000000000 | | 19.97672000000000 |
| | | | YFII | 0.00197730200000 0 | | 0.00197730200000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63152 | Name on file | FTX Trading Ltd. | BNB | 0.00000006362310 | FTX Trading Ltd. | 0.00000006362310 |
| | | | BTC | 0.00693649289923 0 | | 0.00693649289923 0 |
| | | | ETH | 0.00000000491736 0 | | 0.00000000491736 0 |
| | | | FTT | 0.28413902190524 8 | | 0.28413902190524 8 |
| | | | LUNA2 | 0.00000000700000 | | 0.00000000700000 |
| | | | LUNA2_LOCKED | 14.35580670000000 | | 14.35580670000000 |
| | | | TRYB | 0.02149673030886 0 | | 0.02149673030886 0 |
| | | | USD | 51.61051693622158 6 | | 51.61051693622158 6 |
| | | | USDT | | | 3,014.70426048629000 0 |
| | | | USTC | 0.00000006301680 | | 0.00000006301680 |
| | | | WBTC | 0.00000005530710 | | 0.00000005530710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53698 | Name on file | FTX Trading Ltd. | BAO | 858,779.48505000000000 | FTX Trading Ltd. | 1,329.76965742363930 0 |
| | | | BNB | 3.10435324374568 0 | | 858,779.48505000000000 |
| | | | ETH | | | 3.10435324374568 0 |
| | | | ETHW | 0.20344848600176 0 | | 0.20455854239687 0 |
| | | | FIDA | 45.99152220000000 | | 0.20344848600176 0 |
| | | | FTM | | | 699.98978598824450 0 |
| | | | FTT | 33.10171100000000 | | 45.99152220000000 |
| | | | HT | | | 30.10046973700059 0 |
| | | | KIN | 5,199,483.86500000000000 | | 33.10171100000000 |
| | | | LINK | | | 19.25689082633671 0 |
| | | | MAPS | 347.98709900000000 | | 5,199,483.86500000000000 |
| | | | MATIC | | | 347.98709900000000 |
| | | | PERP | 11.59256349500000 | | 216.60106290545990 0 |
| | | | RAY | 28.69316410043149 0 | | 11.59256349500000 |
| | | | SOL | | | 28.69316410043149 0 |
| | | | SRM | 43.44435016000000 | | 2.15113304073155 0 |
| | | | SRM_LOCKED | 0.35273864000000 | | 43.44435016000000 |
| | | | SUSHI | | | 0.35273864000000 |
| | | | TRX | | | 93.63783294763537 0 |
| | | | UBXT | 1,159.78621200000000 | | 28,442.59309440297000 0 |
| | | | USD | 0.11215902492979 7 | | 1,159.78621200000000 |
| | | | USDT | 1.50000006040007 | | 0.11215902492979 7 |
| | | | XRP | | | 1.50000006040007 |
| | | | | | | 750.95427470363070 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 24461 | Name on file | FTX Trading Ltd. | 1INCH | 2.006880000000000 | FTX Trading Ltd. | 2.006880000000000 |
| | | | ATLAS | 0.650750000000000 | | 0.650750000000000 |
| | | | BLT | 0.984200000000000 | | 0.984200000000000 |
| | | | BOBA | 0.305380000000000 | | 0.305380000000000 |
| | | | BTC | 0.000000002636720 | | 0.000000002636720 |
| | | | BTC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | CQT | 9.010925000000000 | | 9.010925000000000 |
| | | | DOGE | 0.796272460000000 | | 0.796272460000000 |
| | | | DYDX | 0.804623000000000 | | 0.804623000000000 |
| | | | ETH | 0.001077297984225 | | 0.001077297984225 |
| | | | ETHW | 0.000076886950475 | | 0.000076886950475 |
| | | | FTT | 0.018200610000000 | | 0.018200610000000 |
| | | | LINK | 0.294117507770900 | | 0.294117507770900 |
| | | | LRC | 4.015915000000000 | | 4.015915000000000 |
| | | | LTC | 0.010424500000000 | | 0.010424500000000 |
| | | | MATIC | 11.456509514112130 | | 11.456509514112130 |
| | | | MKR | 0.001009970000000 | | 0.001009970000000 |
| | | | OMG | 0.005380000000000 | | 0.005380000000000 |
| | | | RAY | 0.245061520452000 | | 0.245061520452000 |
| | | | RSR | 5.998600000000000 | | 5.998600000000000 |
| | | | RUNE | 0.074123821270470 | | 0.074123821270470 |
| | | | SKL | 30.068390000000000 | | 30.068390000000000 |
| | | | SOL | 0.009237796022016 | | 0.009237796022016 |
| | | | SRM | 1.133275110000000 | | 1.133275110000000 |
| | | | SRM_LOCKED | 73.688392170000000 | | 73.688392170000000 |
| | | | SXP | 4.633503866747920 | | 4.633503866747920 |
| | | | TRX | 0.000817052873990 | | 0.000817052873990 |
| | | | UNI | 0.002878500000000 | | 0.002878500000000 |
| | | | USD | 124,260.381790398590000 | | 124,260.381790398590000 |
| | | | USDT | 0.009461143415262 | | 0.009461143415262 |
| | | | USTC | 0.000000007850025 | | 0.000000007850025 |
| | | | XRP | 0.373842090179100 | | 0.373842090179100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53560 | Name on file | FTX Trading Ltd. | BTC | 0.000063099802800 | FTX Trading Ltd. | 0.000063099802800 |
| | | | ETH | 0.805503295188560 | | 0.805503295188560 |
| | | | ETHW | 0.801089898741810 | | 0.801089898741810 |
| | | | FTT | 20.156882476604310 | | 20.156882476604310 |
| | | | GOOGL | 0.000000140000000 | | 0.000000140000000 |
| | | | GOOGLPRE | -0.000000002970557 | | -0.000000002970557 |
| | | | LUNA2 | 1.704282631000000 | | 1.704282631000000 |
| | | | LUNA2_LOCKED | 3.976659473000000 | | 3.976659473000000 |
| | | | TRX | 0.000000001223120 | | 0.000000001223120 |
| | | | USD | 1,015.319525371697900 | | 1,015.319525371697900 |
| | | | USTC | 241.249443747608240 | | 241.249443747608240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18609 | Name on file | FTX Trading Ltd. | BCH | 0.023198153744780 | FTX Trading Ltd. | 0.023198153744780 |
| | | | BIT | 7.000000000000000 | | 7.000000000000000 |
| | | | BTC | 0.000016127906600 | | 0.000016127906600 |
| | | | CRO | 39.998000000000000 | | 39.998000000000000 |
| | | | DODO | 7.000000000000000 | | 7.000000000000000 |
| | | | FIDA | 13.000000000000000 | | 13.000000000000000 |
| | | | MAPS | 19.996000000000000 | | 19.996000000000000 |
| | | | OXY | 62.992000000000000 | | 62.992000000000000 |
| | | | RAY | 5.134613750000000 | | 5.134613750000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SLP | 350.000000000000000 | | 350.000000000000000 |
| | | | SRM | 11.052893210000000 | | 11.052893210000000 |
| | | | SRM_LOCKED | 0.048495170000000 | | 0.048495170000000 |
| | | | TLM | 71.991000000000000 | | 71.991000000000000 |
| | | | TRU | 17.000000000000000 | | 17.000000000000000 |
| | | | TRX | 16.001560000000000 | | 16.001560000000000 |
| | | | USD | 6.819746996135530 | | 6.819746996135530 |
| | | | USDT | 10.237677087757781 | | 10.237677087757781 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94916 | Name on file | FTX Trading Ltd. | AMC-0930 | -0.000000000000909 | FTX Trading Ltd. | -0.000000000000909 |
| | | | ASD-PERP | -0.000000000021827 | | -0.000000000021827 |
| | | | BTC-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | CEL-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | ETH | 0.148023488408360 | | 0.148023488408360 |
| | | | ETHBULL | 0.000000000500000 | | 0.000000000500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | -0.005707634579913 | | -0.005707634579913 |
| | | | FTT | 0.065033000000000 | | 0.065033000000000 |
| | | | FTT-PERP | 0.000000000000727 | | 0.000000000000727 |
| | | | LUNA2 | 1.691596817200000 | | 1.691596817200000 |
| | | | LUNA2_LOCKED | 3.947059240400000 | | 3.947059240400000 |
| | | | LUNC | 227,860.686438279300000 | | 227,860.686438279300000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.904810000000000 | | 0.904810000000000 |
| | | | POLIS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL | 0.250392617901489 | | 0.250392617901489 |
| | | | SOL-PERP | 0.000000000000910 | | 0.000000000000910 |
| | | | STEP-PERP | 0.000000000006025 | | 0.000000000006025 |
| | | | TRX | 0.912878000000000 | | 0.912878000000000 |
| | | | USD | 188,844.580000000000000 | | 10,260.704857808685000 |
| | | | USDT | 2.844429130941449 | | 2.844429130941449 |
| | | | USTC | 0.000000004893381 | | 0.000000004893381 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28951 | Name on file | FTX Trading Ltd. | BTC | 0.299625600000000 | FTX Trading Ltd. | 0.299625600000000 |
| | | | FIDA | 558.000000000000000 | | 558.000000000000000 |
| | | | SOL | 33.247254480000000 | | 33.247254487200000 |
| | | | TRU | 4,741.000000000000000 | | 4,741.000000000000000 |
| | | | TRX | 0.894041313350000 | | 0.894041313350000 |
| | | | USD | 0.054516335715251 | | 0.054516335715251 |
| | | | USDT | 0.449205535934462 | | 0.449205535934462 |
| | | | XRP | 9.000000000000000 | | 9.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

**Reason:** The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 21696 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000097220330 | | FTX Trading Ltd. | 0.00000000097220330 |
| | | | BNB | 0.00000007627366 | | | 0.00000007627366 |
| | | | BTC | 0.00000000075739361 | | | 0.00000000075739361 |
| | | | DOGE | 0.00000000076300002 | | | 0.00000000076300002 |
| | | | DYDX | 0.00000000076900701 | | | 0.00000000076900701 |
| | | | ETH | 0.00000013014416 | | | 0.00000013014416 |
| | | | ETH-20211231 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 5.35009680400000000 | | | 5.35009680400000000 |
| | | | LUNC | 0.00000000089841700 | | | 0.00000000089841700 |
| | | | MATIC | 0.00000000584388800 | | | 0.00000000584388800 |
| | | | RAY | 0.00000000041745680 | | | 0.00000000041745680 |
| | | | SOL | 0.00000000000000149 | | | 0.00000000000000149 |
| | | | SRM | 19.05747363227328000 | | | 19.05747363227328000 |
| | | | SRM_LOCKED | 0.37992381000000000 | | | 0.37992381000000000 |
| | | | TRX | 0.00000000055889890 | | | 0.00000000055889890 |
| | | | USD | 0.26510280650593500 | | | 0.26510280650593500 |
| | | | USDT | 0.00000000087816590 | | | 0.00000000087816590 |
| | | | XRP | 0.93022957054263000 | | | 0.93022957054263000 |

**Reason:** The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 34187 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 91,363.60516299000000000 |
| | | | FTT | | | | 0.20547337000000000 |
| | | | GMT | | | | 0.94143718000000000 |
| | | | NFT (349137749640441120/OFFICIAL SOLANA NFT) | | | | 1.00000000000000000 |
| | | | SAND | | | | 0.83500161000000000 |
| | | | SOL | | | | 178.00098579000000000 |
| | | | SRM | | | | 11.49668174000000000 |
| | | | TRX | | | | 0.92834500000000000 |
| | | | USD | Undetermined* | | | 0.41357168377094100 |
| | | | USDT | | | | 57.05469732527500000 |

**Reason:** The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 14268 | Name on file | FTX Trading Ltd. | 1INCH | 74.54203883106980.0 | | FTX Trading Ltd. | 74.54203883106980.0 |
| | | | ETH | 0.04595693014027.0 | | | 0.04595693014027.0 |
| | | | ETHW | 0.04572573843515.0 | | | 0.04572573843515.0 |
| | | | FTT | 7.69748706000000.0 | | | 7.69748706000000.0 |
| | | | SOL | 2.23031210788000.0 | | | 2.23031210788000.0 |
| | | | SRM | 51.04857540000000.0 | | | 51.04857540000000.0 |
| | | | SRM_LOCKED | 0.89148822000000.0 | | | 0.89148822000000.0 |
| | | | SUSHI | 10.95492004890290.4 | | | 10.95492004890290.4 |
| | | | TRX | 0.00000030000000.0 | | | 0.00000030000000.0 |
| | | | USD | 0.94225770567500.0 | | | 0.94225770567500.0 |
| | | | USDT | 2.88334462250000.0 | | | 2.88334462250000.0 |

**Reason:** The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 78716 | Name on file | FTX Trading Ltd. | ADA-PERP | 700.00000000000000000 | | FTX Trading Ltd. | 700.00000000000000000 |
| | | | AMPL | 402.84483887591100 | | | 402.84483887591100 |
| | | | AMPL-PERP | -250.00000000000000 | | | -250.00000000000000 |
| | | | AVAX | 9.87449188000000 | | | 9.87449188000000 |
| | | | AXS | 4.06366635600000 | | | 4.06366635600000 |
| | | | BNB | 0.55169569344640 | | | 0.55169569344640 |
| | | | BTC | 0.00326000500000 | | | 0.00326000500000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | -282.50000000000000 | | | -282.50000000000000 |
| | | | ENJ | 1.98499000000000 | | | 1.98499000000000 |
| | | | FTM-PERP | 46.00000000000000 | | | 46.00000000000000 |
| | | | FTT | 20.00397523404327 | | | 20.00397523404327 |
| | | | GMT-PERP | -56.00000000000000 | | | -56.00000000000000 |
| | | | KNC | 81.96117514655396 | | | 81.96117514655396 |
| | | | LTC | 2.59998100000000 | | | 2.59998100000000 |
| | | | LUNA2 | 13.07747664400000 | | | 13.07747664400000 |
| | | | LUNA2_LOCKED | 30.51411170000000 | | | 30.51411170000000 |
| | | | LUNC | 2,847,648.02885640000000 | | | 2,847,648.02885640000000 |
| | | | LUNC-PERP | -0.00000000001818 | | | -0.00000000001818 |
| | | | MANA | 50.99031000000000 | | | 50.99031000000000 |
| | | | MATIC | 0.89998400000000 | | | 0.89998400000000 |
| | | | SAND | 38.99259000000000 | | | 38.99259000000000 |
| | | | SOL | 9.99791000000000 | | | 9.99791000000000 |
| | | | THETA-PERP | 41.60000000000000 | | | 41.60000000000000 |
| | | | USD | 3,322.93662944895870 | | | 3,322.93662944895870 |
| | | | USDT | 52.50627972312205.0 | | | 52.50627972312205.0 |

**Reason:** The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 66218 | Name on file | FTX Trading Ltd. | BNBBULL | 0.00000008400000 | | FTX Trading Ltd. | 0.00000008400000 |
| | | | FTT | 31.49401500000000 | | | 31.49401500000000 |
| | | | LUNA2 | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 11.37705885000000 | | | 11.37705885000000 |
| | | | MATIC | 323.61091270000000 | | | 323.61091270000000 |
| | | | MATICBULL | 2,208.53310248750000 | | | 2,208.53310248750000 |
| | | | SHIB | 5,100,000.00000000000000 | | | 5,100,000.00000000000000 |
| | | | SOL | 11.34853603092420.6 | | | 11.34853603092420.6 |
| | | | SRM | 7.05935645000000 | | | 7.05935645000000 |
| | | | SRM_LOCKED | 0.05864455000000 | | | 0.05864455000000 |
| | | | SXPBULL | 32,186.71370884750000 | | | 32,186.71370884750000 |
| | | | USD | 0.13135247744389.3 | | | 0.13135247744389.3 |
| | | | USDT | 191.70000001000000 | | | 191.70000001000000 |

**Reason:** The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 60970 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000007 | | | 0.00000000000000007 |
| | | | COMP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DFL | 9,999,194.81950000000000 | | | 999.81950000000000 |
| | | | ETH | 0.00000000500000000 | | | 0.00000000500000000 |
| | | | FTT | 0.00000000500000000 | | | 0.00000000500000000 |
| | | | LINK-PERP | -0.00000000000000000 | | | -0.00000000000000000 |
| | | | OXY-PERP | -0.00000000000000010 | | | -0.00000000000000010 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 12.29845328148000 | | 12.29845328148000 |
| | | | SRM | 0.23825177000000 | | 0.23825177000000 |
| | | | SRM_LOCKED | 0.16953401000000 | | 0.16953401000000 |
| | | | USD | -0.55128269831495 | | -0.55128269831495 |
| | | | USDT | 0.00866365569457 | | 0.00866365569457 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86508 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | CHZ | 9.97600000000000 | | 9.97600000000000 |
| | | | DOGE | 362.97147600000000 | | 362.97147600000000 |
| | | | ETH | 0.27476085652670 | | 0.27476085652670 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.27446762768842 | | 0.27446762768842 |
| | | | FTT | 0.09950000000000 | | 0.09950000000000 |
| | | | LINK | 1.60602342759282 | | 1.60602342759282 |
| | | | RAY | 5.03473001000000 | | 5.03473001000000 |
| | | | SHIB | 328,191.66393173000000 | | 328,191.66393173000000 |
| | | | SOL | 1.16728260000000 | | 1.16728260000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP | 49.96000000000000 | | 49.96000000000000 |
| | | | STEP-PERP | 0.00000000000001 | | 0.00000000000000113 |
| | | | USD | 5.95799533625782 | | 5.95799533625782 |
| | | | USDT | 0.00000000002860168 | | 0.00000000002860168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39048 | Name on file | FTX Trading Ltd. | 1INCH | 0.99061780000000 | FTX Trading Ltd. | 0.99061780000000 |
| | | | AKRO | 0.00000002400380 | | 0.00000002400380 |
| | | | APE-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ATLAS | 1,843.25684974000000 | | 1,843.25684974000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL | 0.00973020000000 | | 0.00973020000000 |
| | | | BAND-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00010004000000 | | 0.00010004000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | CLV-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | CQT | 0.99135500000000 | | 0.99135500000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.31689128212367 | | 0.31689128212367 |
| | | | FTT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | GRT | 0.98960604148332... | | 0.98960604148332... |
| | | | ICP-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | KIN | 80,000.00000000000000 | | 80,000.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00000973358147 | | 0.00000973358147 |
| | | | LUNA2_LOCKED | 0.00002122716901 | | 0.00002122716901 |
| | | | LUNC | 1.98096889000000 | | 1.98096889000000 |
| | | | LUNC-PERP | -0.00000001490115 | | -0.00000001490115 |
| | | | MATIC | 13.34357568224364 | | 13.34357568224364 |
| | | | POLIS | 0.86487931767513... | | 0.86487931767513... |
| | | | RAY | 7.90430046000000 | | 7.90430046000000 |
| | | | REN | 0.97938500000000 | | 0.97938500000000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP | 9.94015000000000 | | 9.94015000000000 |
| | | | SNX-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SOL | 0.00855454936982 | | 0.00855454936982 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 9.12637187000000 | | 9.12637187000000 |
| | | | SRM_LOCKED | 0.18897365000000 | | 0.18897365000000 |
| | | | SXP | 2.00000000000000 | | 2.00000000000000 |
| | | | THETA-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | TONCOIN-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | TRX | 0.00000002443670 | | 0.00000002443670 |
| | | | UNI | 0.04910044500000 | | 0.04910044500000 |
| | | | USD | -15.47848971639685... | | -15.47848971639685... |
| | | | USDT | 0.00663655139833... | | 0.00663655139833... |
| | | | XAUT | 0.00559627600000 | | 0.00559627600000 |
| | | | XTZ-PERP | 0.00000000000007 | | 0.00000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31357 | Name on file | FTX Trading Ltd. | BNB | 0.00009852000000 | FTX Trading Ltd. | 0.00009852000000 |
| | | | BTC | 0.00000005844500 | | 0.00000005844500 |
| | | | ETH | 0.00008010000000 | | 0.00008010000000 |
| | | | FTT | 308.85161045000000 | | 308.85161045000000 |
| | | | NFT (315174620179498028/BAKU TICKET STUB #1356) | | | 1.00000000000000 |
| | | | NFT (390494187585201886/NETHERLANDS TICKET STUB #1555) | | | 1.00000000000000 |
| | | | NFT (392170370339979155/FRANCE TICKET STUB #205) | | | 1.00000000000000 |
| | | | TRX | 0.00001700000000 | | 0.00001700000000 |
| | | | USD | Undetermined* | | 0.00000000775000 |
| | | | USDT | 0.00000000004496000 | | 0.00000000004496000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33311 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000426540 | FTX Trading Ltd. | 0.00000000426540 |
| | | | BNB | 0.00000000975890 | | 0.00000000975890 |
| | | | BTC | 1.46498228350236... | | 1.46498228350236... |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000001010700 | | 0.00000001010700 |
| | | | FTT | 28.09530001762252... | | 28.09530001762252... |
| | | | LUNA2 | 0.19573982770000 | | 0.19573982770000 |
| | | | LUNA2_LOCKED | 0.45672626460000 | | 0.45672626460000 |
| | | | LUNC | 0.00958343295110 | | 0.00958343295110 |
| | | | MATIC | 0.00000000349000 | | 0.00000000349000 |
| | | | TRX | 0.15520872828060 | | 0.15520872828060 |
| | | | USD | Undetermined* | | 0.04875834918067... |
| | | | USDT | 0.00000010691258 | | 0.00000010691258 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP | | | 0.000000007974870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86898 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.012100000000000 | FTX Trading Ltd. | -0.012100000000000 |
| | | | LOOKS | | | 4.169906483936000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 294.009192537943300 | | 294.009192537943300 |
| | | | USDT | 0.000000005370410 | | 0.000000005370410 |
| | | | USTC | 0.000000002930662 | | 0.000000002930662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35506 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.001008112151300 |
| | | | COIN | 0.000000007337450 | | 0.000000007337450 |
| | | | ETH | | | 0.002027707996630 |
| | | | ETHW | 0.002016656991160 | | 0.002016656991160 |
| | | | FTT | 0.043906585000000 | | 0.043906585000000 |
| | | | LUNA2 | 90.395820520000000 | | 90.395820520000000 |
| | | | LUNA2_LOCKED | 210.923581200000000 | | 210.923581200000000 |
| | | | LUNC | 19,683,880.236247360000000 | | 19,683,880.236247360000000 |
| | | | SHIB | 1,199,288.450000000000000 | | 1,199,288.450000000000000 |
| | | | SOL | | | 3.073552079695860 |
| | | | SOL-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 11,683.300075451756000 | | 11,683.300075451756000 |
| | | | USDT | | | 8.910226872246305 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61018 | Name on file | FTX Trading Ltd. | AURY | 321.556484910000000 | FTX Trading Ltd. | 321.556484910000000 |
| | | | FTT | 16,490.790000000000000 | | 16,490.790000000000000 |
| | | | SOL | 422.734635946137500 | | 422.734635946137500 |
| | | | SRM | 416.888123200000000 | | 416.888123200000000 |
| | | | SRM_LOCKED | 3,945.605514340000000 | | 3,945.605514340000000 |
| | | | TRX | | | 0.000003440486260 |
| | | | USD | 34,780.315547331600000 | | 34,780.315547331600000 |
| | | | USDT | | | 498.239062321393930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21549 | Name on file | FTX Trading Ltd. | ETH | 0.000837740000000 | FTX Trading Ltd. | 0.000837740000000 |
| | | | ETHW | | | 0.000837740000000 |
| | | | FTM | | | 452.693963135567400 |
| | | | FTT | 25.161000000000000 | | 25.161000000000000 |
| | | | GRT | | | 1,507.263970121017000 |
| | | | HNT | 1.097074000000000 | | 1.097074000000000 |
| | | | OXY | 1,018.987365000000000 | | 1,018.987365000000000 |
| | | | RAY | 117.112328460000000 | | 117.112328460000000 |
| | | | RSR | 10,361.650054020110000 | | 10,361.650054020110000 |
| | | | SOL | 53.092986000000000 | | 53.092986000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 0.000000005080455 |
| | | | USDT | | | 0.000000004472965 |
| | | | WRX | 29.994300000000000 | | 29.994300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48360 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.010560231058310 |
| | | | FTT | 4.730532266850119 | | 4.730532266850110 |
| | | | SRM | 0.000000004008844 | | 0.000000004008844 |
| | | | USD | -0.004142070175306 | | -0.004142070175306 |
| | | | USDT | | | 81.162935595334280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80206 | Name on file | FTX Trading Ltd. | ATLAS | 2,000.000000000000000 | FTX Trading Ltd. | 2,000.000000000000000 |
| | | | AUDIO | 20.000000000000000 | | 20.000000000000000 |
| | | | BIT | 240.000567010950000 | | 240.000567010950000 |
| | | | BNB | 4.042035715110790 | | 4.042035715110790 |
| | | | CRO | 500.000000000000000 | | 500.000000000000000 |
| | | | FTT | 328.195728000000000 | | 328.195728000000000 |
| | | | IMX | 250.400000000000000 | | 250.400000000000000 |
| | | | LRC | 22.000000000000000 | | 22.000000000000000 |
| | | | LUNA2 | 48.544322600000000 | | 48.544322600000000 |
| | | | LUNA2_LOCKED | 113.270086100000000 | | 113.270086100000000 |
| | | | LUNC | 150,000.451574750000000 | | 150,000.451574750000000 |
| | | | MATIC | | | 111.616876633729580 |
| | | | MNGO | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | NEAR | 120.900000000000000 | | 120.900000000000000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | SHIB | 1,045,030.600000000000000 | | 1,045,030.600000000000000 |
| | | | SOL | 25.002759770000000 | | 25.002759770000000 |
| | | | TRX | | | 611.695876357452600 |
| | | | USD | 19.099629575672270 | | 19.099629575672270 |
| | | | XRP | | | 195.556466212054630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65196 | Name on file | FTX Trading Ltd. | AMZN | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATLAS | 9.255200000000000 | | 9.255200000000000 |
| | | | GOOGL | 4.803087240000000 | | 4.803087240000000 |
| | | | LUNA2 | 0.000000053110392 | | 0.000000053110392 |
| | | | LUNA2_LOCKED | 3.279312291257580 | | 3.279312291257580 |
| | | | LUNC | 0.009807500000000 | | 0.009807500000000 |
| | | | NFT (38419307756309185/FTX AU - WE ARE HERE! #67416) | | | 1.000000000000000 |
| | | | NFT (46328297686717605/JAPAN TICKET STUB #1484) | | | 1.000000000000000 |
| | | | NFT (52228852379368064/FTX EU - WE ARE HERE! #194284) | | | 1.000000000000000 |
| | | | NFT (52953638468661652/FTX EU - WE ARE HERE! #194067) | | | 1.000000000000000 |
| | | | NFT (57173087849302492/FTX EU - WE ARE HERE! #194151) | | | 1.000000000000000 |
| | | | SOL | 199.962000000000000 | | 199.962000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SOL-PERP | -200.000000000000000 | | -200.000000000000000 |
| | | | TRX | 0.010322000000000 | | 0.010322000000000 |
| | | | USD | 8,825.636760112386000 | | 9,025.636760112390000 |
| | | | USDT | 11.003879118750000 | | 11.003879118750000 |
| | | | USTC | 0.000000006413000 | | 0.000000006413000 |
| | | | XRP | 0.794297000000000 | | 0.794297000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19770 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004344000 | FTX Trading Ltd. | 0.000000004344000 |
|---|---|---|---|---|---|---|
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB | 0.000000005342600 | | 0.000000005342600 |
| | | | BTC | 0.286700766796395 | | 0.286700766796395 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000010591853 | | 0.000000010591853 |
| | | | CHZ | 12,871.930524667707000 | | 12,871.930524667707000 |
| | | | CRO | 0.000000002051283 | | 0.000000002051283 |
| | | | ETH | 0.020929795196200 | | 0.020929795196200 |
| | | | ETHW | 0.020688070000000 | | 0.020688070000000 |
| | | | FTT | 0.000000405345734 | | 0.000000405345734 |
| | | | GMT | 0.000000006001116 | | 0.000000006001116 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | GST | 0.000005340000000 | | 0.000005340000000 |
| | | | GST-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | LUNA2 | 0.285021413800000 | | 0.285021413800000 |
| | | | LUNA2_LOCKED | 0.663201008800000 | | 0.663201008800000 |
| | | | LUNC | 64,001.980561794364000 | | 64,001.980561794364000 |
| | | | MATIC | 3,193.022989868124000 | | 3,193.022989868124000 |
| | | | NFT (34886088489585956B/FTX AU - WE ARE HERE! #38530) | | | 1.000000000000000 |
| | | | NFT (355175204043649628/FTX AU - WE ARE HERE! #38509) | | | 1.000000000000000 |
| | | | NFT (443994872821053213/FTX EU - WE ARE HERE! #169122) | | | 1.000000000000000 |
| | | | NFT (451915616978451188/FTX EU - WE ARE HERE! #168565) | | | 1.000000000000000 |
| | | | NFT (522324901855750697/THE HILL BY FTX #39598) | | | 1.000000000000000 |
| | | | NFT (566728772367757609/FTX EU - WE ARE HERE! #169173) | | | 1.000000000000000 |
| | | | NFT (571116690343444272/FTX CRYPTO CUP 2022 KEY #15142) | | | 1.000000000000000 |
| | | | SNX | 0.141707010600170 | | 0.141707010600170 |
| | | | SOL | 0.000168582831382 | | 0.000168582831382 |
| | | | TRX | 1.000000002200000 | | 1.000000002200000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 4,859.784461720710000 | | 4,859.784461720710000 |
| | | | USDT | | | 101.273957110065620 |
| | | | USTC | 0.000000008026360 | | 0.000000008026360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27631 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000467610000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.000467610000000 |
| | | | FTT | | | 25.000000000000000 |
| | | | GST | | | 0.000000960000000 |
| | | | NFT (306024707087600992/SINGAPORE TICKET STUB #104) | | | 1.000000000000000 |
| | | | NFT (333813173601496306/JAPAN TICKET STUB #255) | | | 1.000000000000000 |
| | | | NFT (348562742767745891/NETHERLANDS TICKET STUB #530) | | | 1.000000000000000 |
| | | | NFT (358136984798020831/MEXICO TICKET STUB #324) | | | 1.000000000000000 |
| | | | NFT (401251013054855656/THE HILL BY FTX #2090) | | | 1.000000000000000 |
| | | | NFT (474293814932149008/BELGIUM TICKET STUB #67) | | | 1.000000000000000 |
| | | | NFT (527422862245583191/MONTREAL TICKET STUB #1186) | | | 1.000000000000000 |
| | | | NFT (563660224898555648/AUSTIN TICKET STUB #198) | | | 1.000000000000000 |
| | | | NFT (570684428034128228/MONZA TICKET STUB #443) | | | 1.000000000000000 |
| | | | SOL | | | 0.003867160000000 |
| | | | TRX | | | 1.000777000000000 |
| | | | USD | Undetermined* | | 0.385326886159626 |
| | | | USDT | | | 0.119023631988157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16559 | Name on file | FTX Trading Ltd. | AVAX | 5.358200788116020 | FTX Trading Ltd. | 5.358200788116020 |
|---|---|---|---|---|---|---|
| | | | AXS | 0.000000004159150 | | 0.000000004159150 |
| | | | BNB | 0.000000006664970 | | 0.000000006664970 |
| | | | BTC | 0.038432784080540 | | 0.038432784080540 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.271959069279658 | | 3.271959069279658 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009279658 | | 0.000000009279658 |
| | | | FTT | 25.791656910000000 | | 25.791656910000000 |
| | | | FTT-PERP | -33.800000000000000 | | -33.800000000000000 |
| | | | LUNA2 | 1.104179751000000 | | 1.104179751000000 |
| | | | LUNA2_LOCKED | 2.576419418000000 | | 2.576419418000000 |
| | | | LUNC | 0.000000005662120 | | 0.000000005662120 |
| | | | MATIC | | | 1,413.424518000000000 |
| | | | SOL | 41.990084300000000 | | 41.990084300000000 |
| | | | USD | 4,566.924155578930000 | | 4,566.924451557893000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27790 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 173.603601080516850 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 1.353228168049680 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | USD | Undetermined* | | 3.484733837219954 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42028 | Name on file | FTX Trading Ltd. | AVAX | 0.034960200492190 | FTX Trading Ltd. | 0.034960200492190 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.000000000496710 | | 0.000000000496710 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.223358070058325 |
| | | | ETHW | 0.222142744738705 | | 0.222142744738705 |
| | | | FTT | 35.156708192385710 | | 35.156708192385710 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL | 0.003746721923280 | | 0.003746721923280 |
| | | | SRM | 0.001638430000000 | | 0.001638430000000 |
| | | | SRM_LOCKED | 0.005960430000000 | | 0.005960430000000 |
| | | | SUSHI | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 438.996212209354800 | | 438.996212209354800 |
| | | | USDT | | | 420.531112347905830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81968 | Name on file | FTX Trading Ltd. | BNB | 0.003070000000000 | FTX Trading Ltd. | 0.003070000000000 |
| | | | BTC | 0.022888458515100 | | 0.022888458515100 |
| | | | COMP | 0.609141080000000 | | 0.609141080000000 |
| | | | DOGE | 422.368762900000000 | | 422.368762900000000 |
| | | | ETH | | | 0.393031907742880 |
| | | | ETHW | 0.391961164362440 | | 0.391961164362440 |
| | | | FTT | 15.813066980000000 | | 15.813066980000000 |
| | | | RAY | | | 69.672855203108200 |
| | | | USD | 5.153685365164388 | | 5.153685365164388 |
| | | | XRP | 2,709.207503090614000 | | 2,709.207503090614000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38433 | Name on file | FTX Trading Ltd. | BNB | 0.000000002794260 | FTX Trading Ltd. | 0.000000002794260 |
| | | | BTC | 0.000000003137930 | | 0.000000003137930 |
| | | | ETH | 0.000000004301820 | | 0.000000004301820 |
| | | | FTT | 34.295338541676470 | | 34.295338541676470 |
| | | | FTT-PERP | -250.000000000000000 | | -250.000000000000000 |
| | | | GOOGL | 9.340311627700000 | | 9.340311627700000 |
| | | | LTC | 0.000000001884520 | | 0.000000001884520 |
| | | | LUNA2 | 0.000950486796300 | | 0.000950486796300 |
| | | | LUNA2_LOCKED | 0.002217802525000 | | 0.002217802525000 |
| | | | NVDA | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA_PRE | 0.000000003890830 | | 0.000000003890830 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | TRX | 81,832.857095572750000 | | |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000002452850 | | 0.000000002452850 |
| | | | USD | 15,263.871824438347000 | | 15,263.871824438347000 |
| | | | USDT | 0.004206516308612 | | 0.004206516308612 |
| | | | USTC | 0.134546000000000 | | 0.134546000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26613 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.007550528148095 |
| | | | DOGE | | | 0.248846000000000 |
| | | | ETH | | | 1.005918658782880 |
| | | | ETHW | | | 1.000543215882160 |
| | | | FTT | | | 0.068609910000000 |
| | | | SOL | 4.800000000000000 | | 4.806079695000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | | | 0.000815122264890 |
| | | | USDT | | | 3,085.235700290468000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76237 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | AVAX | 0.061726969446709 | | 0.061726969446709 |
| | | | BNB | 0.000000008518320 | | 0.000000008518320 |
| | | | BTC | 0.032900184407440 | | 0.032900184407440 |
| | | | CBSE | -0.000000002414950 | | -0.000000002414950 |
| | | | COIN | 0.000000010053524 | | 0.000000010053524 |
| | | | EDEN | 200.027393500000000 | | 200.027393500000000 |
| | | | ENS-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | ETH | 7.811548183109610 | | 7.811548183109610 |
| | | | ETHW | 7.811548187033306 | | 7.811548187033306 |
| | | | FTT | 193.123571164704070 | | 193.123571164707470 |
| | | | LINK | 0.000000002590000 | | 0.000000002590000 |
| | | | SOL | 0.000000008642640 | | 0.000000008642640 |
| | | | SPELL | 104,400.791500000000000 | | 104,400.791500000000000 |
| | | | SRM | 207.783798730000000 | | 207.783798730000000 |
| | | | SRM_LOCKED | 5.913413610000000 | | 5.913413610000000 |
| | | | SUSHI | | | 0.023053431025227 |
| | | | TRX | 0.009500000000000 | | 0.009500000000000 |
| | | | USD | 4,171.428808033344500 | | 4,171.428808033344500 |
| | | | USDT | 0.992757007486249 | | 0.992757007486249 |
| | | | WBTC | 0.000000000884800 | | 0.000000000884800 |
| | | | XRP | 0.082003853091784 | | 0.082003853091784 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33720 | Name on file | FTX Trading Ltd. | AMZNPRE | -0.000000001000000 | FTX Trading Ltd. | |
| | | | ETH | 0.224729820000000 | | |
| | | | FTT | 47.079981828817516 | | |
| | | | GOOGL | 0.000000000000000 | | |
| | | | GOOGLPRE | 0.000000004000000 | | |
| | | | KIN | 1.000000000000000 | | |
| | | | NFT (294786674474622087/FTX CRYPTO CUP 2022 KEY #1678) | 1.000000000000000 | | |
| | | | NFT (382313804567664758/FTX AU - WE ARE HERE! #3855) | 1.000000000000000 | | |
| | | | NFT (385037093945928631/MONACO TICKET STUB #361) | 1.000000000000000 | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (43200131823035434/FTX AU - WE ARE HERE! #25387) | | | 1.000000000000000 |
| | | | NFT (47345260228927556/THE HILL BY FTX #2674) | | | 1.000000000000000 |
| | | | NFT (48441387253511934/FTX AU - WE ARE HERE! #3851) | | | 1.000000000000000 |
| | | | NFT (51974705718038177/FTX EU - WE ARE HERE! #151580) | | | 1.000000000000000 |
| | | | NFT (52183020873520535/FTX EU - WE ARE HERE! #151253) | | | 1.000000000000000 |
| | | | NFT (52779222840344807/BAKU TICKET STUB #1931) | | | 1.000000000000000 |
| | | | NFT (54340609551121909/MONTREAL TICKET STUB #1100) | | | 1.000000000000000 |
| | | | NFT (56631568034222897/FTX EU - WE ARE HERE! #151533) | | | 1.000000000000000 |
| | | | NIO | | | 0.000000005000000 |
| | | | PYPL | | | 0.000000007000000 |
| | | | SPY | | | 0.000000007000000 |
| | | | TRX | | | 0.000000100000000 |
| | | | USD | Undetermined* | | 1.850964678612027 |
| | | | USDT | | | 0.000011922317141 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53325 | Name on file | FTX Trading Ltd. | 1INCH | 0.140215194053272 | FTX Trading Ltd. | 0.140215194053272 |
| | | | 1INCH-PERP | -50.000000000000000 | | -50.000000000000000 |
| | | | AAPL | 0.002402473119817 | | 0.002402473119817 |
| | | | AAVE | 0.007565070519648 | | 0.007565070519648 |
| | | | AGLD | 0.000806500000000 | | 0.000806500000000 |
| | | | AKRO | 442.363719530000000 | | 442.363719530000000 |
| | | | ALCX | 0.000010375000000 | | 0.000010375000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 0.000190000000000 | | 0.000190000000000 |
| | | | ALICE | 0.001083500000000 | | 0.001083500000000 |
| | | | ALPHA | 0.089707779106228 | | 0.089707779106228 |
| | | | AMC | 0.007969018810921 | | 0.007969018810921 |
| | | | AMPL | 8.275834301832342 | | 8.275834301832342 |
| | | | AMZN | 0.001837025991600 | | 0.001837025991600 |
| | | | AMZNPRE | 0.000000002229058 | | 0.000000002229058 |
| | | | APE | | | 0.000018173208240 |
| | | | APE-PERP | -17.400000000000000 | | -17.400000000000000 |
| | | | ARKK | 0.009512505146232 | | 0.009512505146232 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 983.793179751861700 | | 983.793179751861700 |
| | | | ASD-PERP | -5,159.500000000000000 | | -5,159.500000000000000 |
| | | | ATLAS | 0.032350000000000 | | 0.032350000000000 |
| | | | ATOM | | | 102.891363130469800 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 0.032575000000000 | | 0.032575000000000 |
| | | | AURY | 0.000030000000000 | | 0.000030000000000 |
| | | | AXS | | | 0.110581846922552 |
| | | | AXS-PERP | -10.200000000000000 | | -10.200000000000000 |
| | | | BABA | 0.105471436462920 | | 0.105471436462920 |
| | | | BADGER | 0.001329050000000 | | 0.001329050000000 |
| | | | BAL | 0.000844000000000 | | 0.000844000000000 |
| | | | BAND | 0.066737049455634 | | 0.066737049455634 |
| | | | BAND-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAO | 21,505.001334890000000 | | 21,505.001334890000000 |
| | | | BAT | 0.020012440000000 | | 0.020012440000000 |
| | | | BCH | | | 0.019444916131884 |
| | | | BILI | 0.000610712831290 | | 0.000610712831290 |
| | | | BIT | 2.037728900000000 | | 2.037728900000000 |
| | | | BIT-PERP | 0.000000000000000 | | 37,428.000000000000000 |
| | | | BLT | 0.001950000000000 | | 0.001950000000000 |
| | | | BNB | 0.000299251201391 | | 0.000299251201391 |
| | | | BNT | | | 36.663240140572350 |
| | | | BOBA | 0.081772070000000 | | 0.081772070000000 |
| | | | BTC | 0.038193219517669 | | 0.038193219517669 |
| | | | BYND | 0.545813336594780 | | 0.545813336594780 |
| | | | C98 | 0.012590000000000 | | 0.012590000000000 |
| | | | CAKE-PERP | 0.000000000000053 | | 0.000000000000053 |
| | | | CEL | | | 26.079245857995367 |
| | | | CEL-PERP | -0.000000000000721 | | -0.000000000000721 |
| | | | CHR | 0.082095000000000 | | 0.082095000000000 |
| | | | CHZ | 0.243650000000000 | | 0.243650000000000 |
| | | | CITY | 1.945551000000000 | | 1.945551000000000 |
| | | | CLV | 0.073438580000000 | | 0.073438580000000 |
| | | | COIN | 0.009522363713593 | | 0.009522363713593 |
| | | | COMP | 0.000041913800000 | | 0.000041913800000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV | 0.217350000000000 | | 0.217350000000000 |
| | | | COPE | 0.109710000000000 | | 0.109710000000000 |
| | | | CQT | 0.034300000000000 | | 0.034300000000000 |
| | | | CREAM | 0.000239480000000 | | 0.000239480000000 |
| | | | CRO | 10.203219150000000 | | 10.203219150000000 |
| | | | CVC | 0.022650320000000 | | 0.022650320000000 |
| | | | DAWN | 0.000575000000000 | | 0.000575000000000 |
| | | | DENT | 5.448000000000000 | | 5.448000000000000 |
| | | | DFL | 0.017050000000000 | | 0.017050000000000 |
| | | | DMG | 0.075215490000000 | | 0.075215490000000 |
| | | | DODO | 0.002938000000000 | | 0.002938000000000 |
| | | | DOGE | | | 1,396.610415116824000 |
| | | | DOGE-PERP | -138.000000000000000 | | -138.000000000000000 |
| | | | DOT | | | 0.008055163374042 |
| | | | DOT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DYDX | 0.000133500000000 | | 0.000133500000000 |
| | | | DYDX-PERP | -213.500000000000000 | | -213.500000000000000 |
| | | | EDEN | 0.001233000000000 | | 0.001233000000000 |
| | | | EMB | 0.005900000000000 | | 0.005900000000000 |
| | | | ENJ | 0.047105000000000 | | 0.047105000000000 |
| | | | ENS | 0.000087800000000 | | 0.000087800000000 |
| | | | EOS-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.002553705486105 | | 0.002553705486105 |
| | | | ETHE | 0.021458504821860 | | 0.021458504821860 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.012878273408422 | | 0.012878273408422 |
| | | | FB | 0.010036348851350 | | 0.010036348851350 |
| | | | FIDA | 0.0025500000000000 | | 0.0025500000000000 |
| | | | FIL-PERP | -20.000000000000000 | | -20.000000000000000 |
| | | | FRONT | 0.009065000000000 | | 0.009065000000000 |
| | | | FTM | | | 73.934777083979160 |
| | | | FTT | 240.310655090000000 | | 240.310655090000000 |
| | | | FTT-PERP | -121.200000000000000 | | -121.200000000000000 |
| | | | GALA | 0.021300000000000 | | 0.021300000000000 |
| | | | GAL-PERP | -30.000000000000000 | | -30.000000000000000 |
| | | | GARI | 0.001210000000000 | | 0.001210000000000 |
| | | | GBTC | 0.009286170736826 | | 0.009286170736826 |
| | | | GENE | 0.000138500000000 | | 0.000138500000000 |
| | | | GLMR-PERP | -162.000000000000000 | | -162.000000000000000 |
| | | | GODS | 0.002056000000000 | | 0.002056000000000 |
| | | | GOG | 0.000915000000000 | | 0.000915000000000 |
| | | | GOOGL | 0.419606060000000 | | 0.419606060000000 |
| | | | GOOGLPRE | -0.000000000088251 | | -0.000000000088251 |
| | | | GRT | 0.600043281157646 | | 0.600043281157646 |
| | | | GST | 1.300000000000000 | | 1.300000000000000 |
| | | | GST-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | GT | 0.312214340000000 | | 0.312214340000000 |
| | | | HGET | 3.990606060000000 | | 3.990606060000000 |
| | | | HMT | 0.001790000000000 | | 0.001790000000000 |
| | | | HNT | 0.072434400000000 | | 0.072434400000000 |
| | | | HNT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | HOLY | 0.000545000000000 | | 0.000545000000000 |
| | | | HOOD | 3.582139884284501 | | 3.582139884284501 |
| | | | HT | 0.462786020144698 | | 0.462786020144698 |
| | | | HT-PERP | -9.730000000000000 | | -9.730000000000000 |
| | | | HUM | 0.085650000000000 | | 0.085650000000000 |
| | | | HXRO | 0.002090000000000 | | 0.002090000000000 |
| | | | ICP-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | IMX | 0.001524500000000 | | 0.001524500000000 |
| | | | IMX-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | INTER | 4.198220530000000 | | 4.198220530000000 |
| | | | IOTA-PERP | -2,500.000000000000000 | | -2,500.000000000000000 |
| | | | JET | 59.388962590000000 | | 59.388962590000000 |
| | | | JST | 0.066250000000000 | | 0.066250000000000 |
| | | | KIN | 151.850000000000000 | | 151.850000000000000 |
| | | | KNC | 9.681817261828078 | | 9.681817261828078 |
| | | | LIKE | 0.000000090000000 | | 0.000000090000000 |
| | | | LINA | 0.317750000000000 | | 0.317750000000000 |
| | | | LINK | 0.059275465164180 | | 0.059275465164180 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.044760000000000 | | 0.044760000000000 |
| | | | LTC | 0.568302793498362 | | 0.568302793498362 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 0.056376000000000 | | 0.056376000000000 |
| | | | MANA | 0.017150000000000 | | 0.017150000000000 |
| | | | MAPS | 0.004130000000000 | | 0.004130000000000 |
| | | | MATH | 0.001944500000000 | | 0.001944500000000 |
| | | | MATIC | | | 8.152547523545790 |
| | | | MATIC-PERP | -231.000000000000000 | | -231.000000000000000 |
| | | | MBS | 0.001065000000000 | | 0.001065000000000 |
| | | | MCB | 1.679265000000000 | | 1.679265000000000 |
| | | | MEDIA | 0.210143000000000 | | 0.210143000000000 |
| | | | MEDIA-PERP | -0.400000000000000 | | -0.400000000000000 |
| | | | MER | 0.009810000000000 | | 0.009810000000000 |
| | | | MKR | 0.000238201081307 | | 0.000238201081307 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 0.006900000000000 | | 0.006900000000000 |
| | | | MOB | 7.679730070000000 | | 7.679730070000000 |
| | | | MSOL | 0.000538007776220 | | 0.000538007776220 |
| | | | MSTR | 0.003895757101667 | | 0.003895757101667 |
| | | | MTA | 103.478025860000000 | | 103.478025860000000 |
| | | | MTL | 0.000901000000000 | | 0.000901000000000 |
| | | | NFT (2985146309049928398/FTX CRYPTO CUP 2022 KEY #21203) | | | 1.000000000000000 |
| | | | NFT (398823421413108700/SINGAPORE TICKET STUB #966) | | | 1.000000000000000 |
| | | | NFT (457680249164460802/BELGIUM TICKET STUB #1328) | | | 1.000000000000000 |
| | | | NFT (484952254739670589/THE HILL BY FTX #5848) | | | 1.000000000000000 |
| | | | NVDA | 0.000037971009910 | | 0.000037971009910 |
| | | | OKB | 0.000000005881793 | | 0.000000005881793 |
| | | | OKB-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | OMG | | | 0.113152149049014 |
| | | | ONE-PERP | 110,000.000000000000000 | | 110,000.000000000000000 |
| | | | OP-PERP | -151.000000000000000 | | -151.000000000000000 |
| | | | ORBS | 348.158436870000000 | | 348.158436870000000 |
| | | | OXY | 0.002080000000000 | | 0.002080000000000 |
| | | | PEOPLE | 0.000200000000000 | | 0.000200000000000 |
| | | | PERP | 0.000829000000000 | | 0.000829000000000 |
| | | | PERP-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | POLIS | 0.001027000000000 | | 0.001027000000000 |
| | | | PROM | 0.000170600000000 | | 0.000170600000000 |
| | | | PSG | 0.000085500000000 | | 0.000085500000000 |
| | | | PTU | 26.622631730000000 | | 26.622631730000000 |
| | | | PUNDIX | 0.002223500000000 | | 0.002223500000000 |
| | | | PYPL | | | 0.004637924662670 |
| | | | RAMP | 0.015470000000000 | | 0.015470000000000 |
| | | | RAY | 5.005354703501764 | | 5.005354703501764 |
| | | | REEF | 0.123450000000000 | | 0.123450000000000 |
| | | | REN | 0.143684974641859 | | 0.143684974641859 |
| | | | RON-PERP | -112.900000000000000 | | -112.900000000000000 |
| | | | ROOK | 0.279591845000000 | | 0.279591845000000 |
| | | | RSR | | | -84,674.749770506050000 |
| | | | RSR-PERP | 199,190.000000000000000 | | 199,190.000000000000000 |
| | | | RUNE | 0.017297957059345 | | 0.017297957059345 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | RUNE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SAND | 0.04065500000000 | | 0.04065500000000 |
| | | | SECO | 1.02566176000000 | | 1.02566176000000 |
| | | | SHIB | 9,912,727.32239224000000 | | 9,912,727.32239224000000 |
| | | | SKL | 147.50602247000000 | | 147.50602247000000 |
| | | | SLND | 1.20000400000000 | | 1.20000400000000 |
| | | | SLP | 0.07310000000000 | | 0.07310000000000 |
| | | | SLRS | 0.00412500000000 | | 0.00412500000000 |
| | | | SNX | | | 0.00365890393023 |
| | | | SNX-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SNY | 0.00000300000000 | | 0.00000300000000 |
| | | | SOL | | | 0.42582595792159 |
| | | | SOS-PERP | 83,100,000.00000000000000 | | 83,100,000.00000000000000 |
| | | | SPELL | 2.15650000000000 | | 2.15650000000000 |
| | | | SQ | 0.13461363234896 | | 0.13461363234896 |
| | | | SRM | 0.01509254000000 | | 0.01509254000000 |
| | | | SRM_LOCKED | 0.08411060000000 | | 0.08411060000000 |
| | | | STARS | 0.00081000000000 | | 0.00081000000000 |
| | | | STEP | 2.20576479000000 | | 2.20576479000000 |
| | | | STMX | 0.17475000000000 | | 0.17475000000000 |
| | | | STORJ | 0.00445300000000 | | 0.00445300000000 |
| | | | STSOL | 0.00004700000000 | | 0.00004700000000 |
| | | | SUN | 495.07039450500000 | | 495.07039450500000 |
| | | | SUSHI | 0.00000000001098076 | | 0.00000000001098076 |
| | | | SXP | 17.15180720530470 | | 17.15180720530470 |
| | | | THETA-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | TLM | 0.08352000000000 | | 0.08352000000000 |
| | | | TLRY | 0.00022800000000 | | 0.00022800000000 |
| | | | TOMO | 0.01694033466062 | | 0.01694033466062 |
| | | | TONCOIN | 2.25286067000000 | | 2.25286067000000 |
| | | | TONCOIN-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRU | 132.10986016000000 | | 132.10986016000000 |
| | | | TRX | 1.19376762555909026 | | 1.19376762555909026 |
| | | | TRX-PERP | 0.00000000000000 | | -5,084.00000000000000 |
| | | | TRYB | 0.00000000058475447 | | 0.00000000058475447 |
| | | | TSLA | | | 0.00621446672372 |
| | | | TSLAPRE | -0.00000000002356225 | | -0.00000000002356225 |
| | | | TSM | 0.00300526720372 | | 0.00300526720372 |
| | | | TULIP | 0.00005500000000 | | 0.00005500000000 |
| | | | UBXT | 0.31296500000000 | | 0.31296500000000 |
| | | | UMEE | 0.00500000000000 | | 0.00500000000000 |
| | | | UNI | 0.06088081646677 | | 0.06088081646677 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 9,099.87560000000000 | | -2,661.42839642052600 |
| | | | USDT | | | 2,989.36761277800200 |
| | | | VGX | 0.00292500000000 | | 0.00292500000000 |
| | | | WAVES | 0.00035750000000 | | 0.00035750000000 |
| | | | WRX | 0.00436000000000 | | 0.00436000000000 |
| | | | XRP | 0.72136065540712 | | 0.72136065540712 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZM | 1.00222667968172 | | 1.00222667968172 |
| | | | ZRX | 0.00582000000000 | | 0.00582000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40306 | Name on file | FTX Trading Ltd. | AVAX | 5.43231998400000 | FTX Trading Ltd. | 5.43231998400000 |
| | | | BTC | 0.00005826560000 | | 0.00005826560000 |
| | | | EDEN | 0.00000000670376 | | 0.00000000670376 |
| | | | FIDA | 0.08804371850898 | | 0.08804371850898 |
| | | | FTT | 5.53187893007488 | | 5.53187893007488 |
| | | | GME | 0.00000004000000 | | 0.00000004000000 |
| | | | GMEPRE | -0.00000001100300 | | -0.00000001100300 |
| | | | MATIC | 40.93019827005727 | | 40.93019827005727 |
| | | | MOB | 0.00000009024742 | | 0.00000009024742 |
| | | | SOL | 1.06981671518791 | | 1.06981671518791 |
| | | | SQ | 0.00000005821540 | | 0.00000005821540 |
| | | | SRM | 0.00114404000000 | | 0.00114404000000 |
| | | | SRM_LOCKED | 0.00460984000000 | | 0.00460984000000 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | USD | 673.85002156076340 | | 673.85002156076340 |
| | | | USDT | 0.00010006687376 | | 0.00010006687376 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32845 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000227 |
| | | | ASD-PERP | | | -0.00000000000454 |
| | | | AVAX | | | 0.00000000746852 |
| | | | BNB | 0.11038970000000 | | 0.11038970506980 |
| | | | BTC | 0.00006260000000 | | 0.00006626746656 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.00000004080000 |
| | | | BVOL | | | 0.00001000000000 |
| | | | COMP | | | 0.00000001000000 |
| | | | CQT | | | 0.00500000000000 |
| | | | CRV | | | 0.00000001000000 |
| | | | DAI | | | 0.00000000760850 |
| | | | DOGE | | | 0.00000004303160 |
| | | | DOGEBULL | | | 0.00000000640000 |
| | | | ETH | 0.00062170000000 | | 0.00062170276192 |
| | | | ETHBULL | | | 0.00000000123500 |
| | | | ETH-PERP | | | -0.00000000000001 |
| | | | ETHW | | | 0.00055170276192 |
| | | | FTM | | | 0.00005000000000 |
| | | | FTT | 125.00000160000000 | | 125.00000167284000 |
| | | | FTT-PERP | | | -0.00000000000027 |
| | | | LUNA2 | | | 0.00000656989234 |
| | | | LUNA2_LOCKED | | | 0.00001532974855 |
| | | | SOL | | | 0.00594995759928 |
| | | | SOL-PERP | | | 0.00000000000014 |
| | | | SRM | 0.65998936000000 | | 0.65998936000000 |
| | | | SRM_LOCKED | | | 2.79361162000000 |
| | | | SUSHI | | | 0.00000002146084 |
| | | | TOMO | | | 0.00254314638578 |
| | | | TRX | | | 0.00013200000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | UNI-PERP | | | 0.000000000000055 |
| | | | USD | 4,155.440000000000000 | | 4,155.439414506470000 |
| | | | USDT | | | 0.009399517655768 |
| | | | USTC | | | 0.000930000000000 |
| | | | WBTC | | | 0.000000018197297 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27254 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000277065879090 |
| | | | ETH | | | 6.798962362315980 |
| | | | ETHW | | | 6.769489829803530 |
| | | | FTT | | | 27.994680000000000 |
| | | | KIN | | | 75,820,000.000000000000000 |
| | | | LTC | | | 0.003000000000000 |
| | | | LUNA2 | | | 31.944517860000000 |
| | | | LUNA2_LOCKED | | | 74.537208350000000 |
| | | | LUNC | | | 6,955,986.020000000000000 |
| | | | SOL | | | 0.482039681265703 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | Undetermined* | | 1.058398730359581 |
| | | | USDT | | | 402.936077907000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56297 | Name on file | FTX Trading Ltd. | LUA | 39.993200000000000 | FTX Trading Ltd. | 39.993200000000000 |
| | | | USD | 25.000000000000000 | | 25.000000000000000 |
| | | | USDT | | | 2.337007115285770 |
| | | | YFI | | | 0.001074886712730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29622 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 603.069740555405700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38785 | Name on file | FTX Trading Ltd. | AXS | 407.151687122794100 | FTX Trading Ltd. | 407.151687122794100 |
| | | | BNB | 0.000000003840671 | | 0.000000003840671 |
| | | | BTC | 0.000012597293938 | | 0.000012597293938 |
| | | | CEL | 0.000000007583106 | | 0.000000007583106 |
| | | | DOGE | 0.000000005444842 | | 0.000000005444842 |
| | | | FTT | 0.000000004814797 | | 0.000000004814797 |
| | | | LTC | | | 1.401539567746990 |
| | | | LUNA2 | 0.000000041671147 | | 0.000000041671147 |
| | | | LUNA2_LOCKED | 0.000000097232676 | | 0.000000097232676 |
| | | | LUNC | 0.009073004001800 | | 0.009073004001800 |
| | | | SHIB | 0.000000009649324 | | 0.000000009649324 |
| | | | SNX | 0.000000007115801 | | 0.000000007115801 |
| | | | SOL | | | 1.010810340901960 |
| | | | TRX | 0.000000003351775 | | 0.000000003351775 |
| | | | USD | 44.313564580809270 | | 44.313564580809270 |
| | | | USDT | 0.000000009355989 | | 0.000000009355989 |
| | | | XRP | 0.000000003345167 | | 0.000000003345167 |
| | | | YFI | 0.000000007464790 | | 0.000000007464790 |
| | | | ZRX | 0.000000002267300 | | 0.000000002267300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20801 | Name on file | FTX Trading Ltd. | 1INCH | 59.977390000000000 | FTX Trading Ltd. | 59.977390000000000 |
| | | | AAVE | 1.709132405000000 | | 1.709132405000000 |
| | | | ALGO | 547.000000000000000 | | 547.000000000000000 |
| | | | APE | 14.288790950000000 | | 14.288790950000000 |
| | | | ASD | 0.072402500000000 | | 0.072402500000000 |
| | | | ATLAS | 2,290.000000000000000 | | 2,290.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX | 8.598447700000000 | | 8.598447700000000 |
| | | | AXS | 21.000000000000000 | | 21.000000000000000 |
| | | | BAND | 0.094130045000000 | | 0.094130045000000 |
| | | | BAT | 0.879375650000000 | | 0.879375650000000 |
| | | | BCH | 0.000972830000000 | | 0.000972830000000 |
| | | | BNB | 8.505005674216840 | | 8.505005674216840 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.433721648250405 | | 0.433721648250405 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CHZ | 668.857150000000000 | | 668.857150000000000 |
| | | | CRV | 75.000000000000000 | | 75.000000000000000 |
| | | | DOGE | 5,353.000000000000000 | | 5,353.000000000000000 |
| | | | DOT | 36.798465750000000 | | 36.798465750000000 |
| | | | ETH | 4.101958885412990 | | 4.101958885412990 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.101958885412990 | | 4.101958885412990 |
| | | | FTM | 596.000000000000000 | | 596.000000000000000 |
| | | | FTT | 54.872508900000000 | | 54.872508900000000 |
| | | | GALA | 130.000000000000000 | | 130.000000000000000 |
| | | | GOG | 291.000000000000000 | | 291.000000000000000 |
| | | | GRT | | | 39.154213474901000 |
| | | | HNT | 79.200000000000000 | | 79.200000000000000 |
| | | | IMX | 122.800000000000000 | | 122.800000000000000 |
| | | | LINK | 78.993730000000000 | | 78.993730000000000 |
| | | | LTC | 5.998297600000000 | | 5.998297600000000 |
| | | | LUNA2 | 6.547950478300000 | | 6.547950478300000 |
| | | | LUNA2_LOCKED | 15.278551115000000 | | 15.278551115000000 |
| | | | LUNC | 1,317,002.500000000000000 | | 1,317,002.500000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MATIC | 457.959898600000000 | | 457.959898600000000 |
| | | | PERP | 15.500000000000000 | | 15.500000000000000 |
| | | | POLIS | 203.800000000000000 | | 203.800000000000000 |
| | | | PUNDIX | 0.092153000000000 | | 0.092153000000000 |
| | | | SAND | 144.994946000000000 | | 144.994946000000000 |
| | | | SHIB | 58,196,808.000000000000000 | | 58,196,808.000000000000000 |
| | | | SNX | 26.186139500000000 | | 26.186139500000000 |
| | | | SOL | 13.086334365000000 | | 13.086334365000000 |
| | | | SUSHI | 30.000000005205210 | | 30.000000005205210 |
| | | | TRX | | | 798.587662343360300 |
| | | | UNI | 41.599069000000000 | | 41.599069000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 6,064.141525438256000 | | 6,064.141525438256000 |
| | | | USDT | 76.281200835037000 | | 76.281200835037000 |
| | | | WAVES | 4.500000000000000 | | 4.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20195 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ALCX | 0.000209375000000 | | 0.000209375000000 |
| | | | ALPHA | 0.000000010000000 | | 0.000000010000000 |
| | | | ATOM | 0.091678879353300 | | 0.091678879353300 |
| | | | AVAX | 0.160740841053980 | | 0.160740841053980 |
| | | | AXS | 0.000620000000000 | | 0.000620000000000 |
| | | | BADGER | 0.001896170000000 | | 0.001896170000000 |
| | | | BAT | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000073552766745 | | 0.000073552766745 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000075909500000 | | 0.000075909500000 |
| | | | COPE | 0.001795000000000 | | 0.001795000000000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DAI | 0.041211174120130 | | 0.041211174120130 |
| | | | DOGE | 0.065435000000000 | | 0.065435000000000 |
| | | | ETH | 0.000824008105720 | | 0.000824008105720 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001331411257940 | | 0.001331411257940 |
| | | | FTM | 0.001790000000000 | | 0.001790000000000 |
| | | | FTT | 239.010480500000000 | | 239.010480500000000 |
| | | | GMX | 0.000529900000000 | | 0.000529900000000 |
| | | | LDO | 0.022020000000000 | | 0.022020000000000 |
| | | | LOOKS | 0.000000002596990 | | 0.000000002596990 |
| | | | LUNA2 | 0.000000029165963 | | 0.000000029165963 |
| | | | LUNA2_LOCKED | 0.000000068053915 | | 0.000000068053915 |
| | | | LUNC | 0.063509525525342 | | 0.063509525525342 |
| | | | MATIC | 0.000000026279500 | | 0.000000026279500 |
| | | | ROOK | 0.000105350000000 | | 0.000105350000000 |
| | | | RUNE | 0.000000002169023 | | 0.000000002169023 |
| | | | SHIB | 698.000000000000000 | | 698.000000000000000 |
| | | | SOL | 0.008809926885959 | | 0.008809926885959 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 0.004325000000000 | | 0.004325000000000 |
| | | | STEP | 0.024855500000000 | | 0.024855500000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000008648779 | | 0.000000008648779 |
| | | | USDT | 0.006813004413632 | | 0.006813004413632 |
| | | | WBTC | 0.000000000101640 | | 0.000000000101640 |
| | | | YFI | 0.000001384001000 | | 0.000001384001000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10117 | Name on file | FTX Trading Ltd. | BEAR | 108.000000000000000 | FTX Trading Ltd. | 108.000000000000000 |
| | | | BNB | 1.790000000000000 | | 1.790000000000000 |
| | | | BTC | 0.624994853197575 | | 0.624994853197575 |
| | | | CEL | 0.130079337484730 | | 0.130079337484730 |
| | | | DOGE | 0.069013053733320 | | 0.069013053733320 |
| | | | ETH | 0.576556052901670 | | 0.576556052901670 |
| | | | ETHW | 0.293553056189520 | | 0.293553056189520 |
| | | | FTT | 240.323881630000000 | | 240.323881630000000 |
| | | | LUNA2 | 72.793031120000000 | | 72.793031120000000 |
| | | | LUNA2_LOCKED | 169.850405900000000 | | 169.850405900000000 |
| | | | LUNC | 0.000000007052730 | | 0.000000007052730 |
| | | | USD | 0.714772724726845 | | 0.714772724726845 |
| | | | USDT | 7,351.539529491674000 | | 7,351.539529491674000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69532 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008734997 | FTX Trading Ltd. | 0.000000008734997 |
| | | | BTC | 0.040648127533350 | | 0.040648127533350 |
| | | | BTC-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CEL | 0.000000009387210 | | 0.000000009387210 |
| | | | ETH | 0.000000285747396 | | 0.000000285747396 |
| | | | ETH-PERP | 0.000000000000103 | | 0.000000000000103 |
| | | | FTT | 25.102115439415590 | | 25.102115439415590 |
| | | | LUNA2 | 0.040075943560000 | | 0.040075943560000 |
| | | | LUNA2_LOCKED | 0.093510534980000 | | 0.093510534980000 |
| | | | SNX | 333.704125928000000 | | 333.704125928000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.016379928690796 | | 0.016379928690796 |
| | | | USDT | 0.032976742769375 | | 0.032976742769375 |
| | | | USTC | 0.000000009433087 | | 0.000000009433087 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81979 | Name on file | FTX Trading Ltd. | FTT | 1.687090640000000 | FTX Trading Ltd. | 1.687090640000000 |
| | | | GBP | 0.000000004124211 | | 0.000000004124211 |
| | | | HT | 2.301014251090800 | | 2.301014251090800 |
| | | | MOB | 1.750595090000000 | | 1.750595090000000 |
| | | | SRM | 3.106839760000000 | | 3.106839760000000 |
| | | | SRM_LOCKED | 0.082373660000000 | | 0.082373660000000 |
| | | | USD | 2.685500805935000 | | 2.685500805935000 |
| | | | USDT | 0.000049979620646 | | 0.000049979620646 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62588 | Name on file | FTX Trading Ltd. | ETH | 0.140039181651277 | FTX Trading Ltd. | 0.140039181651277 |
| | | | ETHW | 0.139277417153577 | | 0.139277417153577 |
| | | | LUNA2 | 71.170840180000000 | | 71.170840180000000 |
| | | | LUNA2_LOCKED | 166.065293800000000 | | 166.065293800000000 |
| | | | LUNC | 15,497,600.292145465000000 | | 15,497,600.292145465000000 |
| | | | USD | 0.918788301929882 | | 0.918788301929882 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36687 | Name on file | FTX Trading Ltd. | ASD | 0.026841450000000 | FTX Trading Ltd. | 0.026841450000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000001591 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000003 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER | 0.0058720300000000 | | 0.0058720300000000 |
| | | | BNB | 0.0069101800000000 | | 0.0069101800000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000528 |
| | | | BTC | 0.0784621054243600 | | 0.0784622546243600 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-0325 | 0.0000000000000000 | | 0.0000000000000017 |
| | | | CEL-PERP | 0.0000000000000000 | | -0.0000000000000000 |
| | | | CHZ | 0.0500000000000000 | | 0.0500000000000000 |
| | | | COMP | 0.0000771408490000 | | 0.0000771408490000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000028 |
| | | | CREAM | 0.0079895000000000 | | 0.0079895000000000 |
| | | | CRV | 0.7375450000000000 | | 0.7375450000000000 |
| | | | DOGE | 0.2810190000000000 | | 0.2810190000000000 |
| | | | DYDX | 0.0193596100000000 | | 0.0193596100000000 |
| | | | ETH | 1.0260123262006900 | | 1.0260123262006900 |
| | | | ETH-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | -0.0000000000000168 |
| | | | ETHW | 1.0205688619026400 | | 1.0205688619026400 |
| | | | EUR | 153.5013843293490000 | | 153.5013843293490000 |
| | | | FIL-0325 | 0.0000000000000003 | | 0.0000000000000003 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000014 |
| | | | FTT | 151.0942810000000000 | | 151.0942810000000000 |
| | | | KIN | 6,634.7900000000000000 | | 6,634.7900000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | -0.0000000000000017 |
| | | | MATIC | 3.3667000000000000 | | 3.3667000000000000 |
| | | | MKR | 0.0000005629035Q4 | | 0.0000005629035Q4 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MNGO | 1,162.3979570000000000 | | 1,162.3979570000000000 |
| | | | RAY | 0.6294297500000000 | | 0.6294297500000000 |
| | | | REN | 0.4300221703927650 | | 0.4300221703927650 |
| | | | RENBTC | 0.0000000000000000 | | 0.0000069000000000 |
| | | | SNX | 0.0188518343338445 | | 0.0188518343338445 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000249 |
| | | | USD | 0.4009723997519100 | | 0.4106623997519100 |
| | | | USDT | 0.0050608741545680 | | 0.0050608741545680 |
| | | | XRP | 0.7505875000000000 | | 0.7505875000000000 |
| | | | YFI | 0.0008772533397000 | | 0.0008772533397000 |
| | | | YFI-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49191 | Name on file | FTX Trading Ltd. | BTC | 0.0000157208823336 | FTX Trading Ltd. | 0.0000157208823336 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0004026475000000 | | 0.0004026475000000 |
| | | | ETHW | 0.0004026475000000 | | 0.0004026475000000 |
| | | | FTT | 0.0000000070074775 | | 0.0000000070074775 |
| | | | LTC | | | 2.1419666491119040 |
| | | | LUNA2 | 3.3649584510000000 | | 3.3649584510000000 |
| | | | LUNA2_LOCKED | 7.8515697190000000 | | 7.8515697190000000 |
| | | | SOL | | | 2.1298728572625200 |
| | | | USD | 20,967.8228258821220000 | | 20,967.8228258821220000 |
| | | | USDT | -0.6733543796798467 | | -0.6733543796798467 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11348 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000005046640 | FTX Trading Ltd. | 0.0000000005046640 |
| | | | AAVE | 1.0522520863781200 | | 1.0522520863781200 |
| | | | AVAX | 6.7302074835205200 | | 6.7302074835205200 |
| | | | BNB | 0.0000000045439550 | | 0.0000000045439550 |
| | | | BTC | 0.0400529723933732 | | 0.0400529723933732 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT | | | 10.7689195820603500 |
| | | | ETH | 0.5090329280780230 | | 0.5090329280780230 |
| | | | ETHW | 0.1853132479152530 | | 0.1853132479152530 |
| | | | EUR | 0.0000000005904786 | | 0.0000000005904786 |
| | | | FTT | 3.4986586400000000 | | 3.4986586400000000 |
| | | | GALA | 179.9874000000000000 | | 179.9874000000000000 |
| | | | GBP | 0.0000000006170144 | | 0.0000000006170144 |
| | | | LDO | 51.9906400000000000 | | 51.9906400000000000 |
| | | | LINK | | | 10.2185383590398900 |
| | | | LUNA2 | 0.1306419500035200 | | 0.1306419500035200 |
| | | | LUNA2_LOCKED | 0.3048312167822000 | | 0.3048312167822000 |
| | | | LUNC | 2.8847593634510000 | | 2.8847593634510000 |
| | | | MATIC | | | 50.2338809819759300 |
| | | | NEAR | 6.9987400000000000 | | 6.9987400000000000 |
| | | | RAY | 36.0083487339577300 | | 36.0083487339577300 |
| | | | SNX | | | 8.2606196879846600 |
| | | | SOL | 0.0000000009224980 | | 0.0000000009224980 |
| | | | TRX | 50.0000010060844300 | | 50.0000010060844300 |
| | | | USD | 182.6736945442016020 | | 182.6736945442016020 |
| | | | USDT | 0.0000000028566412 | | 0.0000000028566412 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91976 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000003 | FTX Trading Ltd. | 0.0000000000000003 |
| | | | AXS-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BNB | 0.0000000008718000 | | 0.0000000008718000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.6635291200000000 | | 0.3317645600000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000035 | | 0.0000000000000035 |
| | | | CLV-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | ETH | 0.4631588400000000 | | 0.2315794200000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.2315794200000000 | | 0.2315794200000000 |
| | | | FTT-PERP | 0.0000000000000003 | | -0.0000000000000003 |
| | | | LINK-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | NEAR-PERP | -0.0000000000000028 | | -0.0000000000000028 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | OMG-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | THETA-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | TRX | 0.00000200000000000 | | 0.00000200000000000 |
| | | | USD | 1,536.96701897940870 | | 1,536.96701897940870 |
| | | | USDT | 97.12191066790321 0 | | 97.12191066790321 0 |
| | | | XMR-PERP | 0.00000000000001 | | 0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38110 | Name on file | FTX Trading Ltd. | AAVE | 0.221436233427280 | FTX Trading Ltd. | 0.221436233427280 |
| | | | BNB | 0.093910761936800 | | 0.093910761936800 |
| | | | BTC | 0.040623348707670 | | 0.040623348707670 |
| | | | DOT | 1.794379813250970 | | 1.794379813250970 |
| | | | ETH | 0.075977523654080 | | 0.075977523654080 |
| | | | ETHW | 0.075566284107480 | | 0.075566284107480 |
| | | | EUR | 0.000000014514172 | | 0.000000014514172 |
| | | | LINK | 2.407716346656940 | | 2.407716346656940 |
| | | | LUNA2 | 0.000003673241178 | | 0.000003673241178 |
| | | | LUNA2_LOCKED | 0.000008570896081 | | 0.000008570896081 |
| | | | LUNC | 0.799856000000000 | | 0.799856000000000 |
| | | | SOL | 0.351840977137800 | | 0.351840977137800 |
| | | | UNI | 4.148985054747160 | | 4.148985054747160 |
| | | | USD | 3,279.928944416648400 | | 3,279.928944416648400 |
| | | | USDT | | | 963.829748509302600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58574 | Name on file | FTX Trading Ltd. | AXS | 0.019345568869424 | FTX Trading Ltd. | 0.019345568869424 |
| | | | BNB | 0.000000000496427 | | 0.000000000496427 |
| | | | BRZ | 0.000000005097040 | | 0.000000005097040 |
| | | | BTC | 0.000000012769829 | | 0.000000012769829 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.008082652408480 | | 0.008082652408480 |
| | | | ETH | 0.000029050044377 | | 0.000029050044377 |
| | | | ETHW | 0.030070710426137 | | 0.030070710426137 |
| | | | FTT | 0.000005728905393 | | 0.000005728905393 |
| | | | LTC | 0.000000000630000 | | 0.000000000630000 |
| | | | LUNA2 | 0.000592769796900 | | 0.000592769796900 |
| | | | LUNA2_LOCKED | 0.001383129526000 | | 0.001383129526000 |
| | | | LUNC | 0.302873200000000 | | 0.302873200000000 |
| | | | MATIC | 0.046241451701756 | | 0.046241451701756 |
| | | | OKB | 0.000000006433860 | | 0.000000006433860 |
| | | | SOL | 0.172451438119772 | | 0.172451438119772 |
| | | | TRYB | 0.000000005170147 | | 0.000000005170147 |
| | | | USD | 0.308461099681304 | | 0.308461099681304 |
| | | | USDT | 0.016281901714675 | | 0.016281901714675 |
| | | | USTC | 0.083712547575289 | | 0.083712547575289 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85123 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.011311447694700 |
| | | | BTC | | | 0.006724728558310 |
| | | | ETH | | | 0.151094025077470 |
| | | | ETHW | 0.150275995307220 | | 0.150275995307220 |
| | | | FIDA | 0.021971156000000 | | 0.021971156000000 |
| | | | FIDA_LOCKED | 0.075276930000000 | | 0.075276930000000 |
| | | | FTT | 100.724068962954560 | | 100.724068962954560 |
| | | | MATIC | | | 169.258005749752390 |
| | | | MER | 150.015000000000000 | | 150.015000000000000 |
| | | | OXY | 2,576.306297710000000 | | 2,576.306297710000000 |
| | | | RAY | 451.574110215667640 | | 451.574110215667640 |
| | | | SHIB | 7,600,000.000000000000000 | | 7,600,000.000000000000000 |
| | | | STEP | 421.500000000000000 | | 421.500000000000000 |
| | | | SUSHI | | | 1.093187395002050 |
| | | | TRX | 0.00000000383430 | | 0.00000000383430 |
| | | | USD | 0.000000491757464 | | 0.000000491757464 |
| | | | USDT | 0.00000001183040 | | 0.00000001183040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55185 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 1,035.844576000000000 | FTX Trading Ltd. | 1,035.844576000000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | USD | 4,943.676591075204000 | | 4,943.676591075204000 |
| | | | USDT | | | 2,039.391543794820600 |
| | | | USTC | 0.00000008213780 | | 0.00000008213780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67866 | Name on file | FTX Trading Ltd. | BTC-20210924 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 40,000.000000000000000 | | 868.484270634134500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37307 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000347570 | FTX Trading Ltd. | 0.000000000347570 |
| | | | AMPL | 0.000000000875036 | | 0.000000000875036 |
| | | | ATLAS | 1,026.504294700000000 | | 1,026.504294700000000 |
| | | | AUD | 0.000000010744165 | | 0.000000010744165 |
| | | | AXS | | | 22.106498704970527 |
| | | | BAND | 0.000000000082777 | | 0.000000000082777 |
| | | | BTC | 0.000000008513330 | | 0.000000008513330 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.000000002595000 | | 0.000000002595000 |
| | | | CEL | 0.000000000517094 | | 0.000000000517094 |
| | | | COMP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG | 0.000000006560852 | | 0.000000006560852 |
| | | | ETH | 0.000000006770216 | | 0.000000006770216 |
| | | | ETHBULL | 0.000000006725224 | | 0.000000006725224 |
| | | | ETHHEDGE | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA | 22.826347000000000 | | 22.826347000000000 |
| | | | FTM | 1.026657925690000 | | 1.026657925690000 |
| | | | FTT | 10.000000000000000 | | 10.000000000000000 |
| | | | FXS | 1.602891800000000 | | 1.602891800000000 |
| | | | IMX-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | KNC | 40.004823147597180 | | 40.004823147597180 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK | 0.000000006239396 | | 0.000000006239396 |
| | | | LINKBULL | 0.000000000397881 | | 0.000000000397881 |
| | | | LOOKS | 19.424395062241770 | | 19.424395062241770 |
| | | | LUNA2 | 1.235423528000000 | | 1.235423528000000 |
| | | | LUNA2_LOCKED | 2.882654899000000 | | 2.882654899000000 |
| | | | LUNC | 269,016.074315500000000 | | 269,016.074315500000000 |
| | | | MATIC | 0.000000000891403 | | 0.000000000891403 |
| | | | MPLX | 40.751763400000000 | | 40.751763400000000 |
| | | | RAY | 0.000000007257540 | | 0.000000007257540 |
| | | | RUNE | 0.000000001573046 | | 0.000000001573046 |
| | | | SLND | 12.325362570000000 | | 12.325362570000000 |
| | | | SOL | 0.329904179000000 | | 0.329904179000000 |
| | | | SOL-PERP | -0.000000000000032 | | -0.000000000000032 |
| | | | SXP | 0.000000015006521 | | 0.000000015006521 |
| | | | SXPBULL | 0.000000002035630 | | 0.000000002035630 |
| | | | TOMO | 22.577743374903040 | | 22.577743374903040 |
| | | | TRX | 0.000000015197264 | | 0.000000015197264 |
| | | | UMEE | 11.272258895487417 | | 11.272258895487417 |
| | | | USD | -7.275133078508351 | | -7.275133078508351 |
| | | | USDT | 0.000000021300082 | | 0.000000021300082 |
| | | | VETBULL | 0.000000002922690 | | 0.000000002922690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 15588 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 2.095877585694440 | | 2.095877585694440 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 3.358794710970620 | | 3.358794710970620 |
| | | | AXS-PERP | 0.000000000000045 | | 0.000000000000045 |
| | | | BABA | 0.000922023550050 | | 0.000922023550050 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.007242801656254 | | 0.007242801656254 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000030434790815 | | 0.000030434790815 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | COIN | 0.209981000000000 | | 0.209981000000000 |
| | | | DOGE | | | 180.967622504774370 |
| | | | DOT | | | 3.021829190663550 |
| | | | ETC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 0.000648126893080 | | 0.000648126893080 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000006146850 | | 0.000000006146850 |
| | | | FLM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FRONT | 18.982330000000000 | | 18.982330000000000 |
| | | | FTM | | | 26.675358681263750 |
| | | | FTT | 4.110150785781524 | | 4.110150785781524 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000001350820 | | 0.000000001350820 |
| | | | HT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 4.051282695023020 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 51.525269449423150 | | 51.525269449423150 |
| | | | LTC | 0.000000001827220 | | 0.000000001827220 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.240037835100000 | | 0.240037835100000 |
| | | | LUNA2_LOCKED | 0.560088281900000 | | 0.560088281900000 |
| | | | LUNC | 0.000000002179550 | | 0.000000002179550 |
| | | | MANA | 36.989930000000000 | | 36.989930000000000 |
| | | | MATIC | | | 30.608709764230800 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OKB | 0.000000005133510 | | 0.000000005133510 |
| | | | OKB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RAY | 21.073362127665580 | | 21.073362127665580 |
| | | | REN | | | 140.834396838396300 |
| | | | RSR | 3,335.473596572666000 | | 3,335.473596572666000 |
| | | | RUNE | 0.000000000683890 | | 0.000000000683890 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000007875600 | | 0.000000007875600 |
| | | | SNX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SOL | 0.001404098973880 | | 0.001404098973880 |
| | | | SOL-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | SXP | 30.366943983652910 | | 30.366943983652910 |
| | | | TRX | 335.000000000000000 | | 335.000000000000000 |
| | | | UNI | 6.109087908502860 | | 6.109087908502860 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5,049.109740077321500 | | 5,049.109740077321500 |
| | | | USDT | 537.425772555753600 | | 537.425772555753600 |
| | | | XRP | | | 74.340334110115580 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 56171 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000017 | FTX Trading Ltd. | 0.000000000000017 |
| | | | AR-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ATLAS | 4,490.000000000000000 | | 4,490.000000000000000 |
| | | | ATOM-20211231 | 200.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | AUDIO-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX | 0.017874522714283 | | 0.017874522714283 |
| | | | AVAX-PERP | 200.000000000000000 | | -0.000000000000035 |
| | | | AXS-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 863,000.000000000000000 | | 863,000.000000000000000 |
| | | | BTC | 0.000079959194847 | | 0.000079959194847 |
| | | | BTC-PERP | 0.250000000000000 | | 0.250000000000000 |
| | | | CHR | 1,115.000000000000000 | | 1,115.000000000000000 |
| | | | CHR-PERP | 408.000000000000000 | | 408.000000000000000 |
| | | | CRO | 1,990.000000000000000 | | 1,990.000000000000000 |
| | | | CVC | 659.000000000000000 | | 659.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.000000003080010 | | 0.000000003080010 |
| | | | DOT | 37.600000000000000 | | 37.600000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ENJ | 478.000000000000000 | | 478.000000000000000 |
| | | | ETH | 0.000998376076521 | | 0.000998376076521 |
| | | | ETHW | 0.000998376076521 | | 0.000998376076521 |
| | | | FLOW-PERP | 47.240000000000000 | | 47.240000000000000 |
| | | | FTM | 480.632899200000000 | | 480.632899200000000 |
| | | | FTT | 0.017005353858733 | | 0.017005353858733 |
| | | | GALA-PERP | 2,180.000000000000000 | | 2,180.000000000000000 |
| | | | GRT | 1,155.993026124000000 | | 1,155.993026124000000 |
| | | | GRTBULL | 4,896.000000000000000 | | 4,896.000000000000000 |
| | | | HBAR-PERP | 1,083.000000000000000 | | 1,083.000000000000000 |
| | | | HNT | 33.600000000000000 | | 33.600000000000000 |
| | | | HOOD | 0.009982512105664 | | 0.009982512105664 |
| | | | KIN | 1,850,000.000000000000000 | | 1,850,000.000000000000000 |
| | | | LTC | 0.000000003050000 | | 0.000000003050000 |
| | | | LTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | MANA | 257.000000000000000 | | 257.000000000000000 |
| | | | MATIC | 220.000000000000000 | | 220.000000000000000 |
| | | | MCB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | MINA-PERP | 90.000000000000000 | | 90.000000000000000 |
| | | | NEO-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OKB | 0.198113312539951 | | 0.198113312539951 |
| | | | OMG-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ONE-PERP | 4,350.000000000000000 | | 4,350.000000000000000 |
| | | | RAY | 83.604928400000000 | | 83.604928400000000 |
| | | | REN-PERP | 570.000000000000000 | | 570.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 1,000.000000000000000 | | 206.000000000000000 |
| | | | SOL | 0.317204013504873 | | 0.317204013504873 |
| | | | SOL-PERP | 200.000000000000000 | | 10.000000000000000 |
| | | | SOS-PERP | 128,700,000.000000000000000 | | 128,700,000.000000000000000 |
| | | | SRM | 180.247764170000000 | | 180.247764170000000 |
| | | | SRM_LOCKED | 2.766840830000000 | | 2.766840830000000 |
| | | | STEP-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | STMX | 33,060.000000000000000 | | 33,060.000000000000000 |
| | | | THETA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 7,500.000000000000000 | | -618.019484759320000 |
| | | | USDT | 7,500.000000000000000 | | 0.010297385736057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77001 | Name on file | FTX Trading Ltd. | ATLAS | 8,246.496870310000000 | FTX Trading Ltd. | 8,246.496870310000000 |
| | | | BCH | 0.000000006904000 | | 0.000000006904000 |
| | | | BTC | 0.124349624496973 | | 0.124349624496973 |
| | | | BTC-PERP | 0.015000000000000 | | 0.015000000000000 |
| | | | DFL | 9,393.818462950000000 | | 9,393.818462950000000 |
| | | | FTT | 25.453978450000000 | | 25.453978450000000 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | RAY | 0.050981011945169 | | 0.050981011945169 |
| | | | SOL | 0.005700703744500 | | 0.005700703744500 |
| | | | SRM | 0.683747190324842 | | 0.683747190324842 |
| | | | SRM_LOCKED | 1.576595560000000 | | 1.576595560000000 |
| | | | TRX | 0.000051936993030 | | 0.000051936993030 |
| | | | USD | -263.281511211834700 | | -263.281511211834700 |
| | | | XRP | 2,409.574818171686300 | | 2,409.574818171686300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23749 | Name on file | FTX Trading Ltd. | BTC | 0.029275213052708 | FTX Trading Ltd. | 0.029275213052708 |
| | | | ENJ | 36.039328360000000 | | 36.039328360000000 |
| | | | ETH | 0.417511514696800 | | 0.417511514696800 |
| | | | ETHBULL | 0.000000005730604 | | 0.000000005730604 |
| | | | ETHW | 0.417511514696800 | | 0.417511514696800 |
| | | | FTM | 102.953651682504610 | | 102.953651682504610 |
| | | | FTT | 4.354225480000000 | | 4.354225480000000 |
| | | | MANA | 68.137270551800000 | | 68.137270551800000 |
| | | | SAND | 14.719374267158488 | | 14.719374267158488 |
| | | | SHIB | 0.000000006020999 | | 0.000000006020999 |
| | | | SOL | 23.461878190415300 | | 23.461878190415300 |
| | | | USD | 0.000000003439596 | | 0.000000003439596 |
| | | | USDT | 547.002693210206400 | | 547.002693210206400 |
| | | | XRP | 117.292621244793440 | | 117.292621244793440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76571 | Name on file | FTX Trading Ltd. | AURY | 0.990500000000000 | FTX Trading Ltd. | 0.990500000000000 |
| | | | BICO | 399.924000000000000 | | 399.924000000000000 |
| | | | DAI | 0.678704743249681 | | 0.678704743249681 |
| | | | ETH | 1.294731840000000 | | 1.294731840000000 |
| | | | ETHW | 1.294731840000000 | | 1.294731840000000 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | LUNA2 | 0.074952245870000 | | 0.074952245870000 |
| | | | LUNA2_LOCKED | 0.174888573700000 | | 0.174888573700000 |
| | | | LUNC | 16,321.009342604000000 | | 16,321.009342604000000 |
| | | | MANA | 655.875360000000000 | | 655.875360000000000 |
| | | | MATIC | 188.307743357393460 | | 188.307743357393460 |
| | | | SAND | 0.900630000000000 | | 0.900630000000000 |
| | | | USD | 0.376770069661490 | | 0.376770069661490 |
| | | | YFI | 0.037189417229190 | | 0.037189417229190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69006 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008661560 | FTX Trading Ltd. | 0.000000008661560 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001049979 | | 0.000000001049979 |
| | | | ATOM-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | AVAX-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | BADGER-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAO | 0.000000004224000 | | 0.000000004224000 |
| | | | BNB | 0.000000000924670 | | 0.000000000924670 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.015853931304200 | | 0.015853931304200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | CHZ | 0.00000000007734973 | | 0.00000000007734973 |
| | | | CLV-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | COMP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DFL | 19,300.00000000000000 | | 19,300.00000000000000 |
| | | | DOT-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | DYDX-PERP | -0.00000000000055 | | -0.00000000000055 |
| | | | ENJ | 486.00000000000000 | | 486.00000000000000 |
| | | | ENS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | EOS-PERP | 0.00000000000095 | | 0.00000000000095 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000667150 | | 0.00000000667150 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FLOW-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | FTT | 24.99907850000000 | | 24.99907850000000 |
| | | | FTT-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | FXS-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | GRT | 0.00000000675200 | | 0.00000000675200 |
| | | | HNT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | KAVA-PERP | 0.00000000000045 | | 0.00000000000045 |
| | | | KNC | 0.00000000325370 | | 0.00000000325370 |
| | | | KNC-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 3.41436710378700 | | 3.41436710378700 |
| | | | LUNA2_LOCKED | 0.66701857550300 | | 0.66701857550300 |
| | | | LUNC-PERP | 0.00000000002908 | | 0.00000000002908 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | RSR | 0.00000000894587 | | 0.00000000894587 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL | 9.55708633624264 | | 9.55708633624264 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | STEP-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | STORJ-PERP | -0.00000000000078 | | -0.00000000000078 |
| | | | SUSHI | 0.00000000909440 | | 0.00000000909440 |
| | | | SXP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | TOMO-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | TRX | 0.00163300000000 | | 0.00163300000000 |
| | | | USD | 448.10538973505630 | | 448.10538973505630 |
| | | | USDT | 40.67445994108253 | | 40.67445994108253 |
| | | | USTC | 40.46558711075424 | | 40.46558711075424 |
| | | | XTZ-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31389 | Name on file | FTX Trading Ltd. | BIT | 0.00000000390341 | FTX Trading Ltd. | 0.00000000390341 |
| | | | BNB | 0.00000000115184 | | 0.00000000115184 |
| | | | BTC | 0.00000002500000 | | 0.00000002500000 |
| | | | DYDX | 0.00000000650000 | | 0.00000000650000 |
| | | | ETH | 0.00000000509048 | | 0.00000000509048 |
| | | | FTT | 150.00864749696578 | | 150.00864749696578 |
| | | | LDO | 0.00000634000000 | | 0.00000634000000 |
| | | | LUNA2 | 0.00004973500000 | | 0.00004973500000 |
| | | | LUNA2_LOCKED | 12.30318956000000 | | 12.30318956000000 |
| | | | LUNC | 1,186,502.60994840000000 | | 1,186,502.60994840000000 |
| | | | NFT (32969139876363133S/FTX NIGHT #125) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (331560611476726778/FTX MOON #120) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (346377562271862762/FTX BEYOND #121) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (367469792895672914/FTX AU - WE ARE HERE! #33104) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (373136658065005534/FTX EU - WE ARE HERE! #31659) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (404526240855786705/THE HILL BY FTX #10121) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (456769841091338868/FTX CRYPTO CUP 2022 KEY #13403) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (494239051567541062/FTX AU - WE ARE HERE! #33083) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (527643465759416387/FTX EU - WE ARE HERE! #21591) | 1.00000000000000 | | 1.00000000000000 |
| | | | POLIS | 0.00000002333037 | | 0.00000002333037 |
| | | | RAY | 0.00000004300000 | | 0.00000004300000 |
| | | | SOL | 0.00000005556731 | | 0.00000005556731 |
| | | | STEP | 0.00000001000000 | | 0.00000001000000 |
| | | | TRX | 0.00002800000000 | | 0.00002800000000 |
| | | | UNI | 0.00000000761459 | | 0.00000000761459 |
| | | | USD | Undetermined* | | 0.22810872601004 |
| | | | USDT | | | 0.00244703478041 |
| | | | XRP | | | 0.00000000792693 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89232 | Name on file | FTX Trading Ltd. | ANC | 11,828.39069200000000 | FTX Trading Ltd. | 11,828.39069200000000 |
| | | | ATLAS | 1,870.00000000000000 | | 1,870.00000000000000 |
| | | | BNB | 0.11509898000000 | | 0.11509898000000 |
| | | | BTC | 0.86039154000000 | | 0.86039154115200 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS | 102.58361820000000 | | 102.58361820000000 |
| | | | EOS-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | FTT | 252.99379068042396 | | 252.99379068042396 |
| | | | GALA | 0.00330000000000 | | 0.00330000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LINK | 212.981694004222360 | | 212.981694004222360 |
| | | | LTC | 36.795846190000000 | | 36.795846193285630 |
| | | | MBS | 400.000000000000000 | | 400.000000000000000 |
| | | | POLIS | 100.000000000000000 | | 100.000000000000000 |
| | | | RUNE | 227.486107426741200 | | 227.486107426741200 |
| | | | SHIB | 11,500,250.000000000000000 | | 11,500,250.000000000000000 |
| | | | SOL | 18.685307090988140 | | 18.685307090988140 |
| | | | TRX | 0.185038194040560 | | 0.185038194040560 |
| | | | USD | 8.819587091182377 | | 8.819587091182377 |
| | | | USDT | -0.012682742661977 | | -0.012682742661977 |
| | | | WNDR | 52.109452085941960 | | 52.109452085941960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73716 | Name on file | FTX Trading Ltd. | AAVE | 3.068754463825620 | FTX Trading Ltd. | 3.068754463825620 |
| | | | BNB | | | 0.010468237798850 |
| | | | BTC | 0.034259460460220 | | 0.034259460460220 |
| | | | ETH | | | 2.013963966108880 |
| | | | ETHW | 0.208840571587230 | | 0.208840571587230 |
| | | | MATIC | | | 394.593306803770250 |
| | | | SOL | | | 13.299324556586850 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 4,999.675459680292000 | | 4,999.675459680292000 |
| | | | USDT | | | 60.916055641013240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78010 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 106.032596098483480 |
| | | | ATLAS | 7,620.000000000000000 | | 7,620.000000000000000 |
| | | | ATOM | 8.699145000000000 | | 8.699145000000000 |
| | | | AUDIO | 85.994300000000000 | | 85.994300000000000 |
| | | | CHZ | 549.918300000000000 | | 549.918300000000000 |
| | | | COMP | 0.026382444000000 | | 0.026382444000000 |
| | | | CRO | 600.000000000000000 | | 600.000000000000000 |
| | | | DOT | 8.499240000000000 | | 8.499240000000000 |
| | | | ETH | 0.068969315000000 | | 0.068969315000000 |
| | | | ETHW | 0.068969315000000 | | 0.068969315000000 |
| | | | FTM | 222.991450000000000 | | 222.991450000000000 |
| | | | FTT | 0.099943000000000 | | 0.099943000000000 |
| | | | LINK | 7.099905000000000 | | 7.099905000000000 |
| | | | LUNA2 | 0.285760784600000 | | 0.285760784600000 |
| | | | LUNA2_LOCKED | 0.666775164000000 | | 0.666775164000000 |
| | | | LUNC | 62,225.012473400000000 | | 62,225.012473400000000 |
| | | | MATIC | 169.996200000000000 | | 169.996200000000000 |
| | | | SOL | 0.007739000000000 | | 0.007739000000000 |
| | | | SRM | 88.996770000000000 | | 88.996770000000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | UNI | 12.448955000000000 | | 12.448955000000000 |
| | | | USD | 0.081323446455000 | | 0.081323446455000 |
| | | | USDT | 57.947891713850000 | | 57.947891713850000 |
| | | | XRP | 129.988425000000000 | | 129.988425000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86646 | Name on file | FTX Trading Ltd. | ATOM | 4.019975663843420 | FTX Trading Ltd. | 4.019975663843420 |
| | | | AVAX | 1.005420190472840 | | 1.005420190472840 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | 0.001199999999999 | | 0.001199999999999 |
| | | | CHZ | 109.962000000000000 | | 109.962000000000000 |
| | | | DASH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | DOT | 2.013380341173920 | | 2.013380341173920 |
| | | | ETHBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.353034147573232 | | 5.353034147573232 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 17.097131000000000 | | 17.097131000000000 |
| | | | SOL | | | 2.024775964627141 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | -21.943528807337806 | | -21.943528807337806 |
| | | | USDT | 0.000000007761835 | | 0.000000007761835 |
| | | | WAVES | 4.999905000000000 | | 4.999905000000000 |
| | | | XRP | 250.690850421263660 | | 250.690850421263660 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72417 | Name on file | FTX Trading Ltd. | AAPL | 0.000000010843000 | FTX Trading Ltd. | 0.000000010843000 |
| | | | AAVE | 0.000000001558730 | | 0.000000001558730 |
| | | | APE | 0.000000006684620 | | 0.000000006684620 |
| | | | ARKK | | | 501.207769516892900 |
| | | | AVAX | 0.000000002620750 | | 0.000000002620750 |
| | | | BTC | | | 0.023311087426216 |
| | | | COIN | 0.000000000940000 | | 0.000000000940000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | | | 1,024.795384177234200 |
| | | | DOT | 975.514319553849000 | | 975.514319553849000 |
| | | | ETH | | | 1.955273552007810 |
| | | | ETHW | 0.000000011158480 | | 0.000000011158480 |
| | | | FTM | 0.000000004612580 | | 0.000000004612580 |
| | | | FTT | 150.007564695086840 | | 150.007564695086840 |
| | | | GBP | 0.064894658539290 | | 0.064894658539290 |
| | | | GOOGLPRE | -0.000000004822350 | | -0.000000004822350 |
| | | | GRT | 0.000000008655740 | | 0.000000008655740 |
| | | | LINK | | | 0.232451158634005 |
| | | | LTC | 0.000000009139380 | | 0.000000009139380 |
| | | | LUNA2 | 0.001492979914000 | | 0.001492979914000 |
| | | | LUNA2_LOCKED | 0.003483619799000 | | 0.003483619799000 |
| | | | LUNC | 0.000000001737840 | | 0.000000001737840 |
| | | | MATIC | | | 29.461081950266450 |
| | | | OMG | -0.000000000855620 | | -0.000000000855620 |
| | | | RAY | 667.999063600000000 | | 667.999063600000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RUNE | 2,630.882776907516000 | | 2,630.882776907516000 |
| | | | SNX | 0.000000006509060 | | 0.000000006509060 |
| | | | SOL | 2.607653321693322 | | 2.607653321693322 |
| | | | SPY | 0.000000005959250 | | 0.000000005959250 |
| | | | SRM | 1,172.214327210000000 | | 1,172.214327210000000 |
| | | | SRM_LOCKED | 196.364228930000000 | | 196.364228930000000 |
| | | | TSLAPRE | 0.000000004734780 | | 0.000000004734780 |
| | | | USD | 15.095311292532791 | | 15.095311292532791 |
| | | | USDT | 0.000000007042240 | | 0.000000007042240 |
| | | | USTC | 0.000000000007720 | | 0.000000000007720 |
| | | | WBTC | 0.000000009631000 | | 0.000000009631000 |
| | | | WNDR | 0.000000006900000 | | 0.000000006900000 |
| | | | XRP | 0.000000007952440 | | 0.000000007952440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64798 | Name on file | FTX Trading Ltd. | AAVE | 1.102377124537850 | FTX Trading Ltd. | 1.102377124537850 |
| | | | AGLD-PERP | 0.000000000000270 | | 0.000000000000270 |
| | | | ALGO | 187.910097000000000 | | 187.910097000000000 |
| | | | APE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | AR-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | ATOM-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | AURY | 0.000000010000000 | | 0.000000010000000 |
| | | | AVAX | 0.000000001496132 | | 0.000000001496132 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.020297360714610 | | 0.020297360714610 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | CELO-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | CEL-PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 6.617038856911880 | | 6.617038856911880 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.076992253058580 | | 0.076992253058580 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000078 | | 0.000000000000078 |
| | | | FTM | 212.753803692300780 | | 212.753803692300780 |
| | | | HNT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | LINK | 11.903298121110040 | | 11.903298121110040 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LTC | 0.000000004900140 | | 0.000000004900140 |
| | | | LTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 0.000000016517590 | | 0.000000016517590 |
| | | | LUNA2_LOCKED | 0.000000038541043 | | 0.000000038541043 |
| | | | LUNC | 0.003596739887900 | | 0.003596739887900 |
| | | | LUNC-PERP | 0.000000000931322 | | 0.000000000931322 |
| | | | NEAR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000002862060 | | 0.000000002862060 |
| | | | RUNE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000001148300 | | 0.000000001148300 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | TULIP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | -247.971203511484560 | | -247.971203511484560 |
| | | | USDT | 1.191085466874324 | | 1.191085466874324 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47903 | Name on file | FTX Trading Ltd. | ALICE | 40.800000000000000 | FTX Trading Ltd. | 40.800000000000000 |
| | | | ALPHA | 4,566.590751885774000 | | 4,566.590751885774000 |
| | | | ATLAS | 186,800.000000000000000 | | 186,800.000000000000000 |
| | | | ATOMBULL | 81,189,690.340000000000000 | | 81,189,690.340000000000000 |
| | | | AVAX | | | 17.710386345364842 |
| | | | AXS | 0.000000005044470 | | 0.000000005044470 |
| | | | BAND | 0.000000008230040 | | 0.000000008230040 |
| | | | BAT | 565.000000000000000 | | 565.000000000000000 |
| | | | BIT | 384.000000000000000 | | 384.000000000000000 |
| | | | BNB | 0.000023750000000 | | 0.000023750000000 |
| | | | BNBBULL | 47.471157800000000 | | 47.471157800000000 |
| | | | BOBA | 87.500000000000000 | | 87.500000000000000 |
| | | | C98 | 379.000000000000000 | | 379.000000000000000 |
| | | | CRV | 182.000000000000000 | | 182.000000000000000 |
| | | | DFL | 940.000000000000000 | | 940.000000000000000 |
| | | | DOGEBULL | 29,126.320270000000000 | | 29,126.320270000000000 |
| | | | DOT | | | 0.108500930816310 |
| | | | DYDX | 86.200000000000000 | | 86.200000000000000 |
| | | | EDEN | 80.300000000000000 | | 80.300000000000000 |
| | | | ENS | 18.780000000000000 | | 18.780000000000000 |
| | | | ETCBULL | 1.754350000000000 | | 1.754350000000000 |
| | | | ETH | 0.000018585000000 | | 0.000018585000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 357.026015235573800 |
| | | | FTT | 171.998544460000000 | | 171.998544460000000 |
| | | | GALA | 3,190.000000000000000 | | 3,190.000000000000000 |
| | | | GMT | | | 0.015527426420250 |
| | | | HUM | 1,120.000000000000000 | | 1,120.000000000000000 |
| | | | UNKBULL | 109.500000000000000 | | 109.500000000000000 |
| | | | LOOKS | 176.289477760000000 | | 176.289477760000000 |
| | | | LUNA2 | 0.000000454198980 | | 0.000000454198980 |
| | | | LUNA2_LOCKED | 0.000001059797621 | | 0.000001059797621 |
| | | | LUNC | 0.000214489909020 | | 0.000214489909020 |
| | | | MATIC | 0.000000009478320 | | 0.000000009478320 |
| | | | OMG | | | 90.457352357370410 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OMG-PERP | 32.000000000000000 | | 32.000000000000000 |
| | | | ONE-PERP | 3,070.000000000000000 | | 3,070.000000000000000 |
| | | | POLIS | 1,710.000000000000000 | | 1,710.000000000000000 |
| | | | RAY | 396.482939730827820 | | 396.482939730827820 |
| | | | RUNE | 0.001647678019700 | | 0.001647678019700 |
| | | | SAND | 121.018325000000000 | | 121.018325000000000 |
| | | | SHIB | 26,500,000.000000000000000 | | 26,500,000.000000000000000 |
| | | | SLP | 9,520.000000000000000 | | 9,520.000000000000000 |
| | | | SOL | 0.000000000477390 | | 0.000000000477390 |
| | | | STORJ | 309.500000000000000 | | 309.500000000000000 |
| | | | SUSHI | 65.360472311422190 | | 65.360472311422190 |
| | | | TRX | 0.000011164780340 | | 0.000011164780340 |
| | | | UNI | 28.918487812045280 | | 28.918487812045280 |
| | | | USD | 6,235.446317863171000 | | 6,235.446317863171000 |
| | | | USDT | 1,517.652347105851300 | | 1,517.652347105851300 |
| | | | XPLA | 5,700.000000000000000 | | 5,700.000000000000000 |
| | | | XRP | 0.014356576883680 | | 0.014356576883680 |
| | | | YFI | 0.000000006795710 | | 0.000000006795710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21100 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BNB | 3.121004188223610 | | 3.121004188223610 |
| | | | BTC | 0.146582243444440 | | 0.146582243444440 |
| | | | ETH | 2.250517567782130 | | 2.250517567782130 |
| | | | ETHW | 2.109845284090680 | | 2.109845284090680 |
| | | | FTM | 0.000000000406080 | | 0.000000000406080 |
| | | | FTT | 49.597679150000000 | | 49.597679150000000 |
| | | | LUNA2 | 3.540607320000000 | | 3.540607320000000 |
| | | | LUNA2_LOCKED | 8.261417080000000 | | 8.261417080000000 |
| | | | LUNC | 572,406.148631087500000 | | 572,406.148631087500000 |
| | | | MER | 116.224752500000000 | | 116.224752500000000 |
| | | | SOL | 16.482147557430220 | | 16.482147557430220 |
| | | | SXP | 0.000000007765062 | | 0.000000007765062 |
| | | | TRX | 0.000000006443280 | | 0.000000006443280 |
| | | | USD | 8.586259374087598 | | 8.586259374087598 |
| | | | USDT | 0.007696394873293 | | 0.007696394873293 |
| | | | USTC | 129.084115600000000 | | 129.084115600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70402 | Name on file | FTX Trading Ltd. | ATOM | 42.875350867796570 | FTX Trading Ltd. | 42.875350867796570 |
| | | | AVAX | 12.600000000000000 | | 12.600000000000000 |
| | | | BTC | 0.000000001915032 | | 0.000000001915032 |
| | | | DOGE | 3,801.000000000000000 | | 3,801.000000000000000 |
| | | | FTT | 0.023063858485934 | | 0.023063858485934 |
| | | | LINK | 94.868261793093440 | | 94.868261793093440 |
| | | | LUNA2 | 0.490167887800000 | | 0.490167887800000 |
| | | | LUNA2_LOCKED | 1.143725071000000 | | 1.143725071000000 |
| | | | LUNC | 106,735.089551792130000 | | 106,735.089551792130000 |
| | | | MATIC | 270.000000000000000 | | 270.000000000000000 |
| | | | RUNE | 137.455516703471060 | | 137.455516703471060 |
| | | | SNX | 61.800000000000000 | | 61.800000000000000 |
| | | | SOL | 6.715960450000000 | | 6.715960450000000 |
| | | | SRM | 711.189892700000000 | | 711.189892700000000 |
| | | | SRM_LOCKED | 10.366728100000000 | | 10.366728100000000 |
| | | | USD | -0.163201759739286 | | -0.163201759739286 |
| | | | USDT | 27.302659791787157 | | 27.302659791787157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48248 | Name on file | FTX Trading Ltd. | ABNB | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | FTT | 0.001407100000000 | | 0.001407100000000 |
| | | | MAPS | 0.071081250000000 | | 0.071081250000000 |
| | | | SOL | 296.934132353921900 | | 296.934132353921900 |
| | | | SRM | 549.176996090000000 | | 549.176996090000000 |
| | | | SRM_LOCKED | 357.720638740000000 | | 357.720638740000000 |
| | | | USD | 2,788.569260313243000 | | 2,788.569260313243000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69683 | Name on file | FTX Trading Ltd. | BNB | 0.022779114056890 | FTX Trading Ltd. | 0.022779114056890 |
| | | | BTC | 0.006295403586418 | | 0.006295403586418 |
| | | | DOGE | 153.823602040000000 | | 153.823602040000000 |
| | | | ETH | 0.022000000681200 | | 0.022000000681200 |
| | | | ETHW | 0.022000000681200 | | 0.022000000681200 |
| | | | FTT | 26.424994170000000 | | 26.424994170000000 |
| | | | LINK | 0.307178718919600 | | 0.307178718919600 |
| | | | LTC | 0.051763239875720 | | 0.051763239875720 |
| | | | LUNA2 | 0.459429168200000 | | 0.459429168200000 |
| | | | LUNA2_LOCKED | 1.072001393000000 | | 1.072001393000000 |
| | | | LUNC | 1.480000000000000 | | 1.480000000000000 |
| | | | SHIB | 400,000.000000002150000 | | 400,000.000000002150000 |
| | | | SOL | 0.344373600000000 | | 0.344373600000000 |
| | | | USD | 11.114977048062055 | | 11.114977048062055 |
| | | | USDT | 11.729745574371018 | | 11.729745574371018 |
| | | | XRP | 31.328370105622580 | | 31.328370105622580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48629 | Name on file | FTX Trading Ltd. | 1INCH | 983.167054351416300 | FTX Trading Ltd. | 983.167054351416300 |
| | | | BTC | 0.000000006480000 | | 0.000000006480000 |
| | | | FTT | 409.530370554666300 | | 409.530370554666300 |
| | | | HT | 0.000000007480360 | | 0.000000007480360 |
| | | | LUNA2 | 0.000000001149000 | | 0.000000001149000 |
| | | | LUNA2_LOCKED | 0.003644249347000 | | 0.003644249347000 |
| | | | LUNC | 340.089843363367300 | | 340.089843363367300 |
| | | | TRX | 0.000000004698840 | | 0.000000004698840 |
| | | | USD | 0.222921641984458 | | 0.222921641984458 |
| | | | USDT | 0.000000007431130 | | 0.000000007431130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75846 | Name on file | FTX Trading Ltd. | ATOM | 11.729254000000000 | FTX Trading Ltd. | 11.729254000000000 |
| | | | BAT | 0.570500000000000 | | 0.570500000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | COPE | 24.995250000000000 | | 24.995250000000000 |
| | | | ETH | | | 0.238892890620830 |
| | | | ETHW | 0.237731264149370 | | 0.237731264149370 |
| | | | FIDA | 0.932824000000000 | | 0.932824000000000 |
| | | | FTT | 2.099601570000000 | | 2.099601570000000 |
| | | | LTC | 0.002827990000000 | | 0.002827990000000 |
| | | | MAPS | 99.981000000000000 | | 99.981000000000000 |
| | | | MATIC | | | 290.139231400000000 |
| | | | OXY | 122.614322000000000 | | 122.614322000000000 |
| | | | SOL | | | 8.274195485891275 |
| | | | SRM | 33.000980000000000 | | 33.000980000000000 |
| | | | USD | 0.000000001979282 | | 0.000000001979282 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50003 | Name on file | FTX Trading Ltd. | 1INCH | 24.399680159425430 | FTX Trading Ltd. | 24.399680159425430 |
| | | | BTC | | | 0.001224421675410 |
| | | | DAI | 0.000000009394840 | | 0.000000009394840 |
| | | | FTT | 4.399173690000000 | | 4.399173690000000 |
| | | | LTC | | | 0.469798592560580 |
| | | | LUNA2 | 0.125013928930000 | | 0.125013928930000 |
| | | | LUNA2_LOCKED | 0.291699167500000 | | 0.291699167500000 |
| | | | LUNC | 27,222.046227065770000 | | 27,222.046227065770000 |
| | | | SOL | 0.009979727000000 | | 0.009979727000000 |
| | | | TRX | | | 12.078798426102610 |
| | | | USD | 0.000175032066388 | | 0.000175032066388 |
| | | | USDT | | | 3.887089064001942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40048 | Name on file | FTX Trading Ltd. | AAVE | 0.350949539624340 | FTX Trading Ltd. | 0.350949539624340 |
| | | | ATLAS | 259.953200000000000 | | 259.953200000000000 |
| | | | AVAX | 2.440854032581350 | | 2.440854032581350 |
| | | | BTC | 0.013270939056690 | | 0.013270939056690 |
| | | | DOT | 16.449847560985970 | | 16.449847560985970 |
| | | | ETH | 0.059412222512820 | | 0.059412222512820 |
| | | | ETHW | 0.032270040642370 | | 0.032270040642370 |
| | | | FTT | 2.599388000000000 | | 2.599388000000000 |
| | | | LINK | 18.057028659457490 | | 18.057028659457490 |
| | | | LUNA2 | 0.000001302412757 | | 0.000001302412757 |
| | | | LUNA2_LOCKED | 0.000003038963101 | | 0.000003038963101 |
| | | | LUNC | 0.283603122247600 | | 0.283603122247600 |
| | | | MANA | 22.996220000000000 | | 22.996220000000000 |
| | | | MATIC | 38.515222262684650 | | 38.515222262684650 |
| | | | POLIS | 19.096562000000000 | | 19.096562000000000 |
| | | | SAND | 51.990820000000000 | | 51.990820000000000 |
| | | | SOL | 0.001768402122960 | | 0.001768402122960 |
| | | | TRX | | | 1.076349431403060 |
| | | | UNI | 2.999460000000000 | | 2.999460000000000 |
| | | | USD | 332.370186597708140 | | 332.370186597708140 |
| | | | USDT | 38.147072851243380 | | 38.147072851243380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75247 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.162686971729740 |
| | | | ETH | 0.000000004733899 | | 0.000000004733899 |
| | | | SOL | 0.107080300000000 | | 0.107080300000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 8,539.360481116646000 | | 8,539.360481116646000 |
| | | | USDT | 0.000000030803428 | | 0.000000030803428 |
| | | | XRP | 0.000000002900000 | | 0.000000002900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23110 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002084130 | FTX Trading Ltd. | 0.000000002084130 |
| | | | ATLAS | 94,560.000000000000000 | | 94,560.000000000000000 |
| | | | BTC | 0.000000014523628 | | 0.000000014523628 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 5.800820196385178 | | 5.800820196385178 |
| | | | DOGE | 165.997971171553160 | | 165.997971171553160 |
| | | | DOT | | | 37.775326624743040 |
| | | | ENJ | 3,941.423018110000000 | | 3,941.423018110000000 |
| | | | ETH | 0.000000018381134 | | 0.000000018381134 |
| | | | FTT | 155.106835575545430 | | 155.106835575545430 |
| | | | LOOKS | 0.000000009497490 | | 0.000000009497490 |
| | | | MAPS | 242.846484750000000 | | 242.846484750000000 |
| | | | OXY | 308.815063500000000 | | 308.815063500000000 |
| | | | PAXG | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 44.287591980000000 | | 44.287591980000000 |
| | | | SRM_LOCKED | 1.192284310000000 | | 1.192284310000000 |
| | | | USD | 1.200694313199107 | | 1.200694313199107 |
| | | | USDT | | | 197.437613157679720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7712 | Name on file | FTX Trading Ltd. | AAPL | 1.369769600000000 | FTX Trading Ltd. | 1.369769600000000 |
| | | | AAVE | 0.023923958000000 | | 0.023923958000000 |
| | | | AAVE-PERP | 1.880000000000000 | | 1.880000000000000 |
| | | | ADA-PERP | 270.000000000000000 | | 270.000000000000000 |
| | | | AGLD-PERP | 3,945.200000000000000 | | 3,945.200000000000000 |
| | | | ALICE-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 28.000000000000000 | | 28.000000000000000 |
| | | | AR-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ATLAS | 109,060.425000000000000 | | 109,060.425000000000000 |
| | | | ATOM-PERP | 19.570000000000000 | | 19.570000000000000 |
| | | | AUDIO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000065 | | -0.000000000000065 |
| | | | BALBULL | 1,364,949.362800000000000 | | 1,364,949.362800000000000 |
| | | | BAL-PERP | 69.370000000000000 | | 69.370000000000000 |
| | | | BAND-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAT-PERP | 458.000000000000000 | | 458.000000000000000 |
| | | | BCHBULL | 5,703,730.400000000000000 | | 5,703,730.400000000000000 |
| | | | BCH-PERP | 3.666000000000000 | | 3.666000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BITO-1230 | 4.940000000000000 | | 4.940000000000000 |
| | | | BIT-PERP | 105.000000000000000 | | 105.000000000000000 |
| | | | BNBBULL | 0.000000001300000 | | 0.000000001300000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.154097879444727 | | 0.154097879444727 |
| | | | BTC-1230 | 0.002900000000000 | | 0.002900000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 12.270973111087700 | | 12.270973111087700 |
| | | | CAKE-PERP | 0.000000000000048 | | 0.000000000000048 |
| | | | CEL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CHR-PERP | 524.000000000000000 | | 524.000000000000000 |
| | | | CLV | 4,121.300000000000000 | | 4,121.300000000000000 |
| | | | CLV-PERP | 1,059.500000000000000 | | 1,059.500000000000000 |
| | | | COIN | 0.710000003000000 | | 0.710000003000000 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CQT | 826.000000000000000 | | 826.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX-PERP | 48.800000000000000 | | 48.800000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EOS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETCBULL | 57,075.200000010000000 | | 57,075.200000010000000 |
| | | | ETC-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | ETH | 0.000943727535646 | | 0.000943727535646 |
| | | | ETH-0331 | 0.106000000000000 | | 0.106000000000000 |
| | | | ETH-1230 | 0.101000000000000 | | 0.101000000000000 |
| | | | ETHBULL | 119.594781872921000 | | 119.594781872921000 |
| | | | ETH-PERP | 0.106000000000000 | | 0.106000000000000 |
| | | | FB | 9.564508650000000 | | 9.564508650000000 |
| | | | FLM-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | FLOW-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTM-PERP | 309.000000000000000 | | 309.000000000000000 |
| | | | FTT | 0.000000018024793 | | 0.000000018024793 |
| | | | FTT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | GALA-PERP | 2,050.000000000000000 | | 2,050.000000000000000 |
| | | | GRT | 2,958.000000000000000 | | 2,958.000000000000000 |
| | | | HBAR-PERP | 19,662.000000000000000 | | 19,662.000000000000000 |
| | | | HMT | 1,458.979397200000000 | | 1,458.979397200000000 |
| | | | HTBULL | 0.000000013510000 | | 0.000000013510000 |
| | | | HT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICP-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | KNC-PERP | 82.999999999999900 | | 82.999999999999900 |
| | | | LEOBULL | 0.000094402000000 | | 0.000094402000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC | 7.142398790000000 | | 7.142398790000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 17.790462610000000 | | 17.790462610000000 |
| | | | LUNA2_LOCKED | 41.511079420000000 | | 41.511079420000000 |
| | | | LUNA2-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MATICBULL | 262,349.000000002000000 | | 262,349.000000002000000 |
| | | | MCB | 0.000000004000000 | | 0.000000004000000 |
| | | | MCB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000053 | | 0.000000000000053 |
| | | | NEO-PERP | 12.100000000000000 | | 12.100000000000000 |
| | | | OKBBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | RNDR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 17.000000000000000 | | 17.000000000000000 |
| | | | SNX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL | 0.000000006183438 | | 0.000000006183438 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 94,300.000000000000000 | | 94,300.000000000000000 |
| | | | SPY | 0.465000000000000 | | 0.465000000000000 |
| | | | STEP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | STORJ-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SXPBULL | 348,696,000.000000000000000 | | 348,696,000.000000000000000 |
| | | | SXP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | THETABULL | 0.000000003800000 | | 0.000000003800000 |
| | | | THETA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 232.981038000000000 | | 232.981038000000000 |
| | | | TRXBULL | 16,150.591240003000000 | | 16,150.591240003000000 |
| | | | TRX-PERP | 825.000000000000000 | | 825.000000000000000 |
| | | | USD | 5,951.881230615821169 | | 795.993731248495400 |
| | | | USDT | 0.000000009119789 | | 0.000000009119789 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 1,937.000000000000000 | | 1,937.000000000000000 |
| | | | XMR-PERP | 3.430000000000010 | | 3.430000000000010 |
| | | | XRP | 545.739382000475300 | | 545.739382000475300 |
| | | | XRPBULL | 11,634,677.464258040580000000 | | 11,634,677.464258040000000 |
| | | | XRP-PERP | 391.000000000000000 | | 391.000000000000000 |
| | | | XTZBULL | 4,536,534.800000000000000 | | 4,536,534.800000000000000 |
| | | | XTZ-PERP | 81.018000000000000 | | 81.018000000000000 |
| | | | ZECBULL | 5,702,482.980000011000000 | | 5,702,482.980000011000000 |
| | | | ZEC-PERP | 0.000000000000002 | | 0.000000000000002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54108 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009000000 | FTX Trading Ltd. | 0.000000009000000 |
| | | | BAND | | | 68.657908667623060 |
| | | | CHZ | 1,319.756724000000000 | | 1,319.756724000000000 |
| | | | FTT | 17.793068610000000 | | 17.793068610000000 |
| | | | LTC | 0.000000079264096 | | 0.000000079264096 |
| | | | LUNA2 | 0.001190803641000 | | 0.001190803641000 |
| | | | LUNA2_LOCKED | 0.002778541830000 | | 0.002778541830000 |
| | | | LUNC | 259.300000000000000 | | 259.300000000000000 |
| | | | MNGO | 420.000000000000000 | | 420.000000000000000 |
| | | | MOB | 0.000000009590400 | | 0.000000009590400 |
| | | | SOL | 0.006505515000000 | | 0.006505515000000 |
| | | | TRX | 0.000000005793316 | | 0.000000005793316 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | | | | | | Modified Claim | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 1.31846226064980 | | 1.31846226064980 |
| | | | USDT | 0.96592088991929 | | 0.96592088991929 |
| | | | XRP | 0.00000000883013 | | 0.00000000883013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15395 | Name on file | FTX Trading Ltd. | AAVE | 0.16401493022151 | FTX Trading Ltd. | 0.16401493022151 |
| | | | COIN | 0.07285288884400 | | 0.07285288884400 |
| | | | DYDX | 82.00000000000000 | | 82.00000000000000 |
| | | | ETH | 0.13356584111410 | | 0.13356584111410 |
| | | | ETHW | 0.09932250601609 | | 0.09932250601609 |
| | | | FIDA | 3.00000000000000 | | 3.00000000000000 |
| | | | FTM | 51.34545073862672 | | 51.34545073862672 |
| | | | FTT | 0.43968336957482 | | 0.43968336957482 |
| | | | GBP | 0.00000641153989 | | 0.00000641153989 |
| | | | LUNA2 | 0.00167838800500 | | 0.00167838800500 |
| | | | LUNA2_LOCKED | 0.00391623867800 | | 0.00391623867800 |
| | | | LUNC | 0.46507825260000 | | 0.46507825260000 |
| | | | MATIC | 13.00397515781266 | | 13.00397515781266 |
| | | | RAY | 7.14414621932214 | | 7.14414621932214 |
| | | | RNDR | 1.00000000000000 | | 1.00000000000000 |
| | | | RUNE | 1.04363143091139 | | 1.04363143091139 |
| | | | SOL | 5.08913737367734 | | 5.08913737367734 |
| | | | SPY | 0.12067912386998 | | 0.12067912386998 |
| | | | SRM | 4.46900656420000 | | 4.46900656420000 |
| | | | SRM_LOCKED | 0.10493730000000 | | 0.10493730000000 |
| | | | USD | 0.11904995461163 | | 0.11904995461163 |
| | | | USDT | 0.00000000412971 | | 0.00000000412971 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23431 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000605342 | FTX Trading Ltd. | 0.00000000605342 |
| | | | BNBBULL | 0.00000000347500 | | 0.00000000347500 |
| | | | BTC | 0.00000004209093 | | 0.00000004209093 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | ETH | 0.00000004430897 | | 0.00000004430897 |
| | | | ETHBULL | 0.00000000355000 | | 0.00000000355000 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | FTT | 157.04044341337166 | | 157.04044341337166 |
| | | | IMX | 3,000.00555700000000 | | 3,000.00555700000000 |
| | | | LUNA2 | 1.76610006300000 | | 1.76610006300000 |
| | | | LUNA2_LOCKED | 4.12090014700000 | | 4.12090014700000 |
| | | | MATIC | 0.00000004656552 | | 0.00000004656552 |
| | | | MATICBULL | 0.00000005000000 | | 0.00000005000000 |
| | | | PERP | 0.00000000050000 | | 0.00000000050000 |
| | | | SNX | 5.49639085500000 | | 5.49639085500000 |
| | | | SOL | 0.00000000887660 | | 0.00000000887660 |
| | | | SUSHI | 0.00000000500000 | | 0.00000000500000 |
| | | | SUSHIBULL | 261.48425000000000 | | 261.48425000000000 |
| | | | SXP | 0.00000000508441 | | 0.00000000508441 |
| | | | USD | -5.09193133118758 | | -5.09193133118758 |
| | | | USDT | 0.00000007423140 | | 0.00000007423140 |
| | | | USTC | 250.00000000000000 | | 250.00000000000000 |
| | | | XRP | 0.00000002762512 | | 0.00000002762512 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51684 | Name on file | FTX Trading Ltd. | 1INCH | 154.00000000000000 | FTX Trading Ltd. | 78.14191349409116 |
| | | | BLT | 154.00000000000000 | | 154.00000000000000 |
| | | | BNB | 1.51772059201441 | | 1.51772059201441 |
| | | | DOGE | 5,431.88195493966850 | | 5,431.88195493966850 |
| | | | EDEN | 166.50000000000000 | | 166.50000000000000 |
| | | | FTT | 53.28990149822863 | | 53.28990149822863 |
| | | | MATIC | | | 1,558.76868947582850 |
| | | | RAY | 2,267.59300630000000 | | 2,267.59300630000000 |
| | | | SOL | 24.21471447000000 | | 24.21471447000000 |
| | | | SRM | 113.78391074000000 | | 113.78391074000000 |
| | | | SRM_LOCKED | 2.93709352000000 | | 2.93709352000000 |
| | | | USD | 2.57754938436710 | | 2.57754938436710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86337 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000799436 | FTX Trading Ltd. | 0.00000000799436 |
| | | | AMC | 0.00000000859464 | | 0.00000000859464 |
| | | | AMZN | 0.00045368714174 | | 0.00045368714174 |
| | | | AMZNPRE | -0.00000000101963 | | -0.00000000101963 |
| | | | BCH | 0.00000000850000 | | 0.00000000850000 |
| | | | BNB | 0.00000003812555 | | 0.00000003812555 |
| | | | BNBBULL | 0.00000000400000 | | 0.00000000400000 |
| | | | BTC | 0.00000480558989 | | 0.00000480558989 |
| | | | CEL | 0.00000000433684 | | 0.00000000433684 |
| | | | DOGE | 0.00000012598863 | | 0.00000012598863 |
| | | | ETH | 0.00051433935215 | | 0.00051433935215 |
| | | | ETHW | 0.00008704879401 | | 0.00008704879401 |
| | | | FTT | 0.46467548784489 | | 0.46467548784489 |
| | | | GBP | -0.10295217679798 | | -0.10295217679798 |
| | | | LTC | 0.00000000820000 | | 0.00000000820000 |
| | | | MATIC | 0.00000007861623 | | 0.00000007861623 |
| | | | SGD | 0.00348942311050 | | 0.00348942311050 |
| | | | SOL | 0.82765997414476 | | 0.82765997414476 |
| | | | SRM | 0.02919328000000 | | 0.02919328000000 |
| | | | SRM_LOCKED | 7.23050329000000 | | 7.23050329000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | TWTR | 0.00000000417648 | | 0.00000000417648 |
| | | | USD | 1.12684811433684 | | 1.12684811433684 |
| | | | USDT | 10,000.10911868858149 | | 10,000.10911868858149 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50698 | Name on file | FTX Trading Ltd. | BTC | 0.10640695311458 | FTX Trading Ltd. | 0.10640695311458 |
| | | | BULL | 0.00000020640000 | | 0.00000020640000 |
| | | | ETHBULL | 0.70226039400000 | | 0.70226039400000 |
| | | | FTT | 38.61650504805920 | | 38.61650504805920 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC | | | 131.469247305482300 |
| | | | POLIS | 211.355649385876300 | | 211.355649385876300 |
| | | | SLRS | 528.806976290000000 | | 528.806976290000000 |
| | | | SOL | 17.594325770000000 | | 17.594325770000000 |
| | | | SRM | 526.561983859595300 | | 526.561983859595300 |
| | | | SRM_LOCKED | 9.104988710000000 | | 9.104988710000000 |
| | | | STEP | 812.948604185792100 | | 812.948604185792100 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 5.300733910950341 | | 5.300733910950341 |
| | | | USDT | 300.948070901134660 | | 300.948070901134660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31422 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.016410100000000 |
| | | | ETH | | | 0.238363810000000 |
| | | | ETHW | | | 0.238163248859169 |
| | | | NFT (29795873359584340/BARCELONA TICKET STUB #804) | | | 1.000000000000000 |
| | | | NFT (32356348205973143/SAUDI ARABIA TICKET STUB #2212) | | | 1.000000000000000 |
| | | | NFT (42862154109710429/ENTRANCE VOUCHER #29636) | | | 1.000000000000000 |
| | | | SHIB | | | 7.000000000000000 |
| | | | SOL | | | 2.829883640000000 |
| | | | USD | Undetermined* | | 0.002294399078821 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17034 | Name on file | FTX Trading Ltd. | AS0 | 0.000000006114020 | FTX Trading Ltd. | 0.000000006114020 |
| | | | BCH | -0.732203026638205 | | -0.732203026638205 |
| | | | BNB | 0.458938519461355 | | 0.458938519461355 |
| | | | BRZ | 0.000000005385274 | | 0.000000005385274 |
| | | | BTC | 0.000000002607228 | | 0.000000002607228 |
| | | | ETH | | | 0.064630657667209 |
| | | | ETHBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.031287802591499 | | 0.031287802591499 |
| | | | FTT | 9.883874093189482 | | 9.883874093189482 |
| | | | RAY | 2.618485867966046 | | 2.618485867966046 |
| | | | SNX | 7.720385301270141 | | 7.720385301270141 |
| | | | SOL | | | 1.702948133675319 |
| | | | SRM | 14.090963543255290 | | 14.090963543255290 |
| | | | SRM_LOCKED | 0.336560920000000 | | 0.336560920000000 |
| | | | SUSHI | 0.000000007440168 | | 0.000000007440168 |
| | | | TOMO | 1.091252809303330 | | 1.091252809303330 |
| | | | USD | 213.581940237996750 | | 213.581940237996750 |
| | | | USDT | 0.000000004396096 | | 0.000000004396096 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17982 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 6.180686686906190 |
| | | | AAVE | | | 0.052048286723840 |
| | | | ALPHA | | | 8.445990759404740 |
| | | | AMPL | 0.000000000590060 | | 0.000000000590060 |
| | | | BAND | | | 1.162031664711430 |
| | | | BNB | 0.000000006490001 | | 0.000000006490001 |
| | | | BTC | | | 0.001611149615732 |
| | | | CHZ | 29.979300000000000 | | 29.979300000000000 |
| | | | CREAM | 0.069955900000000 | | 0.069955900000000 |
| | | | DOT | | | 1.072116031311270 |
| | | | ETH | | | 0.011368809043960 |
| | | | ETHW | | | 0.011329880147946 |
| | | | EUR | 0.000000009999590 | | 0.000000009999590 |
| | | | FTT | 0.444237459167774 | | 0.444237459167774 |
| | | | GRT | 99.982000000000000 | | 99.982000000000000 |
| | | | LINK | | | 0.719878983813070 |
| | | | LTC | 0.240000000000000 | | 0.240000000000000 |
| | | | MTL | 2.398488000000000 | | 2.398488000000000 |
| | | | POLIS | 24.300000000000000 | | 24.300000000000000 |
| | | | REEF | 809.854200000000000 | | 809.854200000000000 |
| | | | SNX | | | 1.231214577345720 |
| | | | SOL | | | 0.168789516509221 |
| | | | SRM | 1.364199360000000 | | 1.364199360000000 |
| | | | SRM_LOCKED | 0.048852820000000 | | 0.048852820000000 |
| | | | SXP | 4.950864531408870 | | 4.950864531408870 |
| | | | USD | 0.004779114730729 | | 0.004779114730729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36878 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | 0.000000000834708 | | 0.000000000834708 |
| | | | AVAX | 0.003242519898411 | | 0.003242519898411 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002500000 | | 0.000000002500000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.002910023615676 | | 0.002910023615676 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DAWN | 0.000000000000006 | | 0.000000000000006 |
| | | | DOGE | | | 14.997098464533280 |
| | | | DOT-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003571280 | | 0.000000003571280 |
| | | | FLOW-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 25.536951390428708 | | 25.536951390428708 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000067 | | 0.000000000000067 |
| | | | LUNA2 | 0.498114203200000 | | 0.498114203200000 |
| | | | LUNA2_LOCKED | 1.162266474000000 | | 1.162266474000000 |
| | | | LUNC | 0.000000008600000 | | 0.000000008600000 |
| | | | LUNC-PERP | 0.000000000000362 | | 0.000000000000362 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | OMG-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SOL-PERP | 0.0000000000089 | | 0.0000000000089 |
| | | | STEP | 0.00000001000000 | | 0.00000001000000 |
| | | | STEP-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | SXP-PERP | -0.0000000000056 | | -0.0000000000056 |
| | | | THETA-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 695.430231465200400 | | 695.430231465200400 |
| | | | USDT | 0.00000000897 0648 | | 0.00000000897 0648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86845 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.011224762065520 |
| | | | USD | 2.452545946343200 | | 2.452545946343200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75155 | Name on file | FTX Trading Ltd. | DOGE | 0.000000003434712 | FTX Trading Ltd. | 0.000000003434712 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNC | 0.000000002559550 | | 0.000000002559550 |
| | | | RAY | | | 236.220986374947530 |
| | | | SOL | | | 43.370300446690640 |
| | | | USD | 2,091.827087250637300 | | 2,091.827087250637300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47647 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.360222460696400 |
| | | | ALICE | 0.199982000000000 | | 0.199982000000000 |
| | | | APE | 0.300000000000000 | | 0.300000000000000 |
| | | | ATLAS | 220.000000000000000 | | 220.000000000000000 |
| | | | AVAX | | | 0.407408845000000 |
| | | | BNB | | | 0.103107067000000 |
| | | | BTC | 0.012257120000000 | | 0.022328128064885 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | DOT | | | 3.681628050000000 |
| | | | ETH | | | 0.140740767073700 |
| | | | ETHW | 0.127384579404000 | | 0.127384579404000 |
| | | | FTT | 0.500000000000000 | | 0.500000000000000 |
| | | | GALA | 20.000000000000000 | | 20.000000000000000 |
| | | | LINK | | | 5.499982000000000 |
| | | | LUNA2 | 0.102908893780000 | | 0.102908893780000 |
| | | | LUNA2_LOCKED | 0.240120752140000 | | 0.240120752140000 |
| | | | LUNC | 102.370000000000000 | | 102.370000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 25.000000000000000 | | 25.000000000000000 |
| | | | POLIS | 17.299802000000000 | | 17.299802000000000 |
| | | | SAND | 9.000000000000000 | | 9.000000000000000 |
| | | | SOL | 0.315555665116620 | | 0.315555665116620 |
| | | | UNI | 4.066245470000000 | | 4.066245470000000 |
| | | | USD | 0.966198217513266 | | 0.966198217513266 |
| | | | USDT | 1.189704872032138 | | 1.189704872032138 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8620 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000068633877616 |
| | | | ETHW | | | 0.000000002813201 |
| | | | FTT | | | 0.000000010000000 |
| | | | RAY | | | 0.000000008173646 |
| | | | SAND | | | 0.000000009832276 |
| | | | SOL | | | 0.000000008583488 |
| | | | TRY | | | 0.000000034675021 |
| | | | USD | 0.000943753570966 | | 0.000943753570966 |
| | | | USDT | 1,449.490000000000000 | | 1,449.495126934263700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70894 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000002 | FTX Trading Ltd. | -0.00000000000002 |
| | | | AXS | | | 0.691736750527100 |
| | | | BTC | 0.000496840000000 | | 0.000496840000000 |
| | | | ENJ | 0.000000001360000 | | 0.000000001360000 |
| | | | ETH | 0.000356142182369 | | 0.000356142182369 |
| | | | ETH-PERP | -0.001999999999999 | | -0.001999999999999 |
| | | | ETHW | 0.000356142182369 | | 0.000356142182369 |
| | | | EUR | 0.000000002108326 | | 0.000000002108326 |
| | | | FTT | 25.010882300000000 | | 25.010882300000000 |
| | | | KNC | 0.000000004363772 | | 0.000000004363772 |
| | | | LUNA2 | 0.001432212779000 | | 0.001432212779000 |
| | | | LUNA2_LOCKED | 0.003341829817000 | | 0.003341829817000 |
| | | | LUNC | 0.536873250682860 | | 0.536873250682860 |
| | | | RAY | 34.752508020000000 | | 34.752508020000000 |
| | | | SOL | 0.002913630000000 | | 0.002913630000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5,721.088304907390000 | | 5,721.088304907390000 |
| | | | USDT | 0.000000349964764 | | 0.000000349964764 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46864 | Name on file | FTX Trading Ltd. | ATOM | 40.357548250000000 | FTX Trading Ltd. | 40.357548250000000 |
| | | | AVAX | 5.197643070000000 | | 5.197643070000000 |
| | | | BTC | 1.027718529670000 | | 1.027718529670000 |
| | | | ETH | 9.033026366400000 | | 9.033026366400000 |
| | | | ETHW | 6.075829556400000 | | 6.075829556400000 |
| | | | EUR | 0.000000008227063 | | 0.000000008227063 |
| | | | FTM | 150.835465020000000 | | 150.835465020000000 |
| | | | FTT | 3.934945040000000 | | 3.934945040000000 |
| | | | LINK | 16.657861540000000 | | 16.657861540000000 |
| | | | LUNA2 | 0.000471256106500 | | 0.000471256106500 |
| | | | LUNA2_LOCKED | 0.001099597581800 | | 0.001099597581800 |
| | | | LUNC | 102.617009360000000 | | 102.617009360000000 |
| | | | MANA | 39.921491830000000 | | 39.921491830000000 |
| | | | SHIB | 4,899,559.039686420000000 | | 4,899,559.039686420000000 |
| | | | SPELL | 6,832.257822080000000 | | 6,832.257822080000000 |
| | | | SUSHI | | | 26.533286146923410 |
| | | | TONCOIN | 109.953299200000000 | | 109.953299200000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | TRX | 0.00006400000000 | | 0.00006400000000 |
| | | | USD | 11,098.19739753807700 | | 11,098.19739753807700 |
| | | | USDT | 109.54787616559000 | | 109.54787616559000 |
| | | | XRP | 90.23730208000000 | | 90.23730208000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84145 | Name on file | ~~West Realm Shires Services Inc.~~ | BTC | ~~0.01288710000000~~ | West Realm Shires Services Inc. | ~~0.01288710000000~~ |
| | | | ~~DOGE~~ | ~~706.00000000000000~~ | | ~~706.00000000000000~~ |
| | | | ~~ETH~~ | ~~0.11388600000000~~ | | ~~0.11388600000000~~ |
| | | | ~~ETHW~~ | ~~0.11388600000000~~ | | ~~0.11388600000000~~ |
| | | | ~~SHIB~~ | ~~4,600,000.00000000000000~~ | | ~~4,600,000.00000000000000~~ |
| | | | ~~SOL~~ | ~~5.52447000000000~~ | | ~~5.52447000000000~~ |
| | | | ~~SOL~~ | ~~10,500.00000000000000~~ | | ~~2.60885763200000~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77248 | Name on file | FTX Trading Ltd. | 1INCH | 46.79872591553936O | FTX Trading Ltd. | 46.79872591553936O |
| | | | AAVE | 3.56943144012974O | | 3.56943144012974O |
| | | | ALICE | 0.09670006000000 | | 0.09670006000000 |
| | | | ATLAS | 3,479.39239200000000 | | 3,479.39239200000000 |
| | | | AUDIO | 200.76944160000000 | | 200.76944160000000 |
| | | | AXS | 1.99965080000000 | | 1.99965080000000 |
| | | | BNB | 2.65787133614028O | | 2.65787133614028O |
| | | | BTC | 0.02959340687965O | | 0.02959340687965O |
| | | | C98 | 9.99825400000000 | | 9.99825400000000 |
| | | | CHZ | 799.86032000000000 | | 799.86032000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 10,096.50800000000000 | | 10,096.50800000000000 |
| | | | DOGE | 591.10905121800000O | | 591.10905121800000O |
| | | | ETH | 0.50797904128497O | | 0.50797904128497O |
| | | | ETHW | 0.50797904128497O | | 0.50797904128497O |
| | | | FTT | 16.49422540460664O | | 16.49422540460664O |
| | | | KIN | 819,790.48000000000000 | | 819,790.48000000000000 |
| | | | LINK | 21.75007749129550O | | 21.75007749129550O |
| | | | LTC | 0.77946223200000 | | 0.77946223200000 |
| | | | MANA | 100.96508000000000 | | 100.96508000000000 |
| | | | MATIC | 189.93714400000000O | | 189.93714400000000O |
| | | | ORBS | 499.91270000000000 | | 499.91270000000000 |
| | | | POLIS | 54.29051922000000 | | 54.29051922000000 |
| | | | RAY | 4.84263954000000O | | 4.84263954000000O |
| | | | RUNE | 10.31141723456780O | | 10.31141723456780O |
| | | | SLP | 2,379.58445200000000O | | 2,379.58445200000000O |
| | | | SNX | 11.81279089807089O | | 11.81279089807089O |
| | | | SOL | 11.03340295000000O | | 11.03340295000000O |
| | | | SRM | 10.22051428000000O | | 10.22051428000000O |
| | | | SRM_LOCKED | 0.18437764000000O | | 0.18437764000000O |
| | | | SUSHI | 36.79519350997000O | | 36.79519350997000O |
| | | | TRX | 0.00000006042000 | | 0.00000006042000 |
| | | | UNI | 10.27250000828506O | | 10.27250000828506O |
| | | | USD | 31.57151142142862S | | 31.57151142142862S |
| | | | USDT | 32.37701847971377O | | 32.37701847971377O |
| | | | WAVES | 0.49712000000000O | | 0.49712000000000O |
| | | | XRP | 334.44466690837220O | | 334.44466690837220O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75877 | Name on file | FTX Trading Ltd. | LTC | 19.19487285000000O | FTX Trading Ltd. | 19.19487285000000O |
| | | | LTC-PERP | -19.11000000000000O | | -19.11000000000000O |
| | | | TRX | 0.00006000000000 | | 0.00006000000000 |
| | | | USD | 1,450.25702204704980O | | 1,450.25702204704980O |
| | | | USDT | 1,073.97004642455770O | | 1,073.97004642455770O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64595 | Name on file | FTX Trading Ltd. | 1INCH | 1.20855323557426O | FTX Trading Ltd. | 1.20855323557426O |
| | | | AAVE | 0.02069658274060O | | 0.02069658274060O |
| | | | BNB | 0.06878222579909O | | 0.06878222579909O |
| | | | BTC | 0.00193112812133O | | 0.00193112812133O |
| | | | CHZ | 29.98110000000000O | | 29.98110000000000O |
| | | | ETH | 0.02047214223760O | | 0.02047214223760O |
| | | | ETHW | 0.02039361203701O | | 0.02039361203701O |
| | | | LINK | 0.40845799663226O | | 0.40845799663226O |
| | | | LTC | 0.01055070016639O | | 0.01055070016639O |
| | | | SOL | 0.21697812337993A | | 0.21697812337993A |
| | | | USD | 201.75119666145818O | | 201.75119666145818O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85104 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000O | FTX Trading Ltd. | 0.00000000000000O |
| | | | DOT-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | DYDX | 106.68915930524000O | | 106.68915930524000O |
| | | | DYDX-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ETH | 0.94090212480000O | | 0.94090212480000O |
| | | | ETH-PERP | 0.00000000000000O | | 0.00000000000000O |
| | | | ETHW | 0.95279623341067O | | 0.95279623341067O |
| | | | FTT-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | KNC-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | LUNC-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | MNGO | 2,360.00000000000000O | | 2,360.00000000000000O |
| | | | RUNE | 0.19059700000000O | | 0.19059700000000O |
| | | | SOL-PERP | 0.00000000000074 | | 0.00000000000074 |
| | | | SRM | 114.06378582000000O | | 114.06378582000000O |
| | | | SRM_LOCKED | 0.18552078000000O | | 0.18552078000000O |
| | | | STEP | 364.10000000000000O | | 364.10000000000000O |
| | | | TRX | | | 57.10075475638504O |
| | | | USD | 0.33600196234710S | | 0.33600196234710S |
| | | | USDT | 0.00000000615379S | | 0.00000000615379S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16973 | Name on file | FTX Trading Ltd. | AGLD | 1,459.16121055000000O | FTX Trading Ltd. | 1,459.16121055000000O |
| | | | ALCX | 0.00022694850000O | | 0.00022694850000O |
| | | | ALPHA | 3,123.84422850000000O | | 3,123.84422850000000O |
| | | | ASD | 2,077.70000000000000O | | 2,077.70000000000000O |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ATOM | 249.298363364256400 | | 249.298363364256400 |
| | | | AVAX | 202.511938417438760 | | 202.511938417438760 |
| | | | BADGER | 96.339377875000000 | | 96.339377875000000 |
| | | | BCH | 1.715690626200000 | | 1.715690626200000 |
| | | | BICO | 190.929063500000000 | | 190.929063500000000 |
| | | | BNB | 3.019664277105970 | | 3.019664277105970 |
| | | | BNT | 225.669882439521200 | | 225.669882439521200 |
| | | | BTC | 0.787553405156010 | | 0.787553405156010 |
| | | | CHZ | 9.097500000000000 | | 9.097500000000000 |
| | | | COMP | 13.082100000000000 | | 13.082100000000000 |
| | | | CRV | 0.979062000000000 | | 0.979062000000000 |
| | | | DENT | 69,182.545650000000000 | | 69,182.545650000000000 |
| | | | DOGE | | | 5,630.701519980656500 |
| | | | DOT | 639.480338009380700 | | 639.480338009380700 |
| | | | ETH | 6.231083860101050 | | 6.231083860101050 |
| | | | ETHW | 0.161000003362820 | | 0.161000003362820 |
| | | | FIDA | 580.850365500000000 | | 580.850365500000000 |
| | | | FTM | 1,092.000000000000000 | | 1,092.000000000000000 |
| | | | FTT | 171.580476360000000 | | 171.580476360000000 |
| | | | GRT | 8,880.887102667677000 | | 8,880.887102667677000 |
| | | | JOE | 1,541.000000000000000 | | 1,541.000000000000000 |
| | | | KIN | 4,250.000000000000000 | | 4,250.000000000000000 |
| | | | LINA | 11,789.761740000000000 | | 11,789.761740000000000 |
| | | | LINK | 0.047916481931430 | | 0.047916481931430 |
| | | | LOOKS | 951.817695000000000 | | 951.817695000000000 |
| | | | LUNA2 | 0.010429702920000 | | 0.010429702920000 |
| | | | LUNA2_LOCKED | 0.024335973480000 | | 0.024335973480000 |
| | | | LUNC | 2,271.089769567353400 | | 2,271.089769567353400 |
| | | | LUNC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | MOB | 0.485921000000000 | | 0.485921000000000 |
| | | | MTL | 197.100000000000000 | | 197.100000000000000 |
| | | | NEXO | 298.000000000000000 | | 298.000000000000000 |
| | | | OXY | 8,000.432635500000000 | | 8,000.432635500000000 |
| | | | OXY-PERP | 3,480.800000000000000 | | 3,480.800000000000000 |
| | | | PERP | 405.700000000000000 | | 405.700000000000000 |
| | | | PROM | 30.345953790000000 | | 30.345953790000000 |
| | | | PUNDIX | 0.030561650000000 | | 0.030561650000000 |
| | | | RAY | 3,196.015857078995400 | | 3,196.015857078995400 |
| | | | REN | 1,107.000000000000000 | | 1,107.000000000000000 |
| | | | RSR | 26,953.891880000000000 | | 26,953.891880000000000 |
| | | | RUNE | 39.086137946519380 | | 39.086137946519380 |
| | | | SAND | 637.050603000000000 | | 637.050603000000000 |
| | | | SKL | 2,316.000000000000000 | | 2,316.000000000000000 |
| | | | SOL | 200.164293979826770 | | 200.164293979826770 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SPELL | 87.310850000000000 | | 87.310850000000000 |
| | | | SRM | 860.688484730000000 | | 860.688484730000000 |
| | | | SRM_LOCKED | 5.877526790000000 | | 5.877526790000000 |
| | | | STMX | 34,286.909840000000000 | | 34,286.909840000000000 |
| | | | SUSHI | | | 0.481581726858530 |
| | | | SXP | 352.200000000000000 | | 352.200000000000000 |
| | | | TLM | 10,532.083962500000000 | | 10,532.083962500000000 |
| | | | TRX | | | 1.266871544303170 |
| | | | UNI | 0.019543771681220 | | 0.019543771681220 |
| | | | USD | 3,315.427433715647000 | | 3,315.427433715647000 |
| | | | USDT | 358.260499295832900 | | 358.260499295832900 |
| | | | WRX | 1,496.773472500000000 | | 1,496.773472500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19756 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
| | | | ALTBULL | 0.000378540400000 | | 0.000378540400000 |
| | | | BEAR | 998.009500000000000 | | 998.009500000000000 |
| | | | BULL | 0.057732517766000 | | 0.057732517766000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000005500000 |
| | | | ETHBULL | 0.000000005500000 | | 0.000000005500000 |
| | | | FTT | 41.871478925753130 | | 41.871478925753130 |
| | | | HT | | | 212.890820044874540 |
| | | | HTBULL | 162.800000000000000 | | 162.800000000000000 |
| | | | LUA | 2,320.524652000000000 | | 2,320.524652000000000 |
| | | | LUNA2 | 15.051986320000000 | | 15.051986320000000 |
| | | | LUNA2_LOCKED | 35.121301420000000 | | 35.121301420000000 |
| | | | LUNC | 3,277,601.712427064000000 | | 3,277,601.712427064000000 |
| | | | SLRS | 527.000000000000000 | | 527.000000000000000 |
| | | | SUSHIBULL | 1,658,839.474700000000000 | | 1,658,839.474700000000000 |
| | | | USD | -7.768395650507004 | | -7.768395650507004 |
| | | | USDT | 12.753349038884277 | | 12.753349038884277 |
| | | | ZECBULL | 0.000000002000000 | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35632 | Name on file | FTX Trading Ltd. | AXS | 0.000000000000000 | FTX Trading Ltd. | 1.301852599416220 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000012877061 | | 0.000000012877061 |
| | | | BTC | 0.000000015863396 | | 0.000000015863396 |
| | | | CAKE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CEL | 0.000000009346789 | | 0.000000009346789 |
| | | | CEL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DOT | 0.000000004407830 | | 0.000000004407830 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.010557011724446 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009301020 | | 0.000000009301020 |
| | | | FTT | 2.899478000025306 | | 2.899478000025306 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GMT | 0.000000002564600 | | 0.000000002564600 |
| | | | KNC | 0.000000004285682 | | 0.000000004285682 |
| | | | KNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LINK | 0.000000017835384 | | 0.000000017835384 |
| | | | LTC | 0.000000005295598 | | 0.000000005295598 |
| | | | LUNA2 | 0.007552136971000 | | 0.007552136971000 |
| | | | LUNA2_LOCKED | 0.017621652930000 | | 0.017621652930000 |
| | | | LUNC | 18.029212530653210 | | 18.029212530653210 |
| | | | RUNE | 0.000000009990530 | | 0.000000009990530 |
| | | | USD | 30.836161957133527 | | 30.836161957133527 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 0.000000027572656 | | 0.000000027572656 |
| | | | USTC | 1.057321182485662 | | 1.057321182485662 |
| | | | XRP | 0.000000002643180 | | 0.000000002643180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56784 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000008823220 | | 0.000000008823220 |
| | | | BRZ | 0.000000007510907 | | 0.000000007510907 |
| | | | BTC | 0.022883986623670 | | 0.022883986623670 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.119784601932490 | | 0.119784601932490 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.064344052350990 | | 0.064344052350990 |
| | | | FTT | 5.060181131105204 | | 5.060181131105204 |
| | | | LINK | 12.101312764770860 | | 12.101312764770860 |
| | | | LTC | 0.510926373211475 | | 0.510926373211475 |
| | | | LUNA2 | 0.007064400252000 | | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | 0.016483600590000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 50.000000000000000 | | 50.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000008046890 | | 0.000000008046890 |
| | | | UNI | 0.000000000344120 | | 0.000000000344120 |
| | | | USD | 912.250377151265900 | | 912.250377151265900 |
| | | | USDT | 0.014402645061949 | | 0.014402645061949 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP | 151.718770052290150 | | 151.718770052290150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20069 | Name on file | FTX Trading Ltd. | BTC | 0.002400000000000 | FTX Trading Ltd. | 0.002400000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 227.731775197944130 | | 227.731775197944130 |
| | | | ETH | 1.022104675963210 | | 1.022104675963210 |
| | | | ETHW | 1.019000000000000 | | 1.019000000000000 |
| | | | FTT | 103.693939000000000 | | 103.693939000000000 |
| | | | SOL | | | 7.341382836715300 |
| | | | USD | 2,074.889840339324600 | | 2,074.889840339324600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70291 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 1.884108450143070 |
| | | | BIT | 3.000010000000000 | | 3.000010000000000 |
| | | | BTC | 0.000047084093643 | | 0.000047084093643 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000014183880 | | 0.000000014183880 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.000553357150950 | | 2.000553357150950 |
| | | | FTT | 1,533.699547200000000 | | 1,533.699547200000000 |
| | | | LUNA2 | 2.818844585020000 | | 2.818844585020000 |
| | | | LUNA2_LOCKED | 6.156475116400000 | | 6.156475116400000 |
| | | | LUNC | 0.000000013831220 | | 0.000000013831220 |
| | | | MANA | 35.000170000000000 | | 35.000170000000000 |
| | | | SAND | 308.001505000000000 | | 308.001505000000000 |
| | | | SHIB | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | TONCOIN | 135.700500000000000 | | 135.700500000000000 |
| | | | TRX | | | 6,161.009535920677000 |
| | | | USD | 23,060.060133610930000 | | 23,060.060133610930000 |
| | | | USDT | 1,224.900000716026600 | | 1,224.900000716026600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60997 | Name on file | FTX Trading Ltd. | AUD | 6.124265365362935 | FTX Trading Ltd. | 6.124265365362935 |
| | | | AVAX | 10.933937098412010 | | 10.933937098412010 |
| | | | BNB | | | 0.856688833808120 |
| | | | BTC | 0.267661640121840 | | 0.267661640121840 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.742914528990730 | | 1.742914528990730 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.396163688990730 | | 1.396163688990730 |
| | | | FTT | 0.019223890000000 | | 0.019223890000000 |
| | | | HOLY | 1.017761660000000 | | 1.017761660000000 |
| | | | IP3 | 10.000000000000000 | | 10.000000000000000 |
| | | | LUNA2 | 0.000000033540938 | | 0.000000033540938 |
| | | | LUNA2_LOCKED | 0.000000078262190 | | 0.000000078262190 |
| | | | LUNC | 0.007303612531780 | | 0.007303612531780 |
| | | | NFT (3515736360807552245/MONACO TICKET STUB #657) | | | 1.000000000000000 |
| | | | SOL | 71.962006260309270 | | 71.962006260309270 |
| | | | STG | 0.288241960000000 | | 0.288241960000000 |
| | | | TSLA | 0.002769570000000 | | 0.002769570000000 |
| | | | USD | 7,572.090833959861000 | | 7,572.090833959861000 |
| | | | USDT | 0.000077300577735 | | 0.000077300577735 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20764 | Name on file | FTX Trading Ltd. | BTC | 0.015960754035625 | FTX Trading Ltd. | 0.015960754035625 |
| | | | COPE | 28.984800000000000 | | 28.984800000000000 |
| | | | ETH | 0.187563184480000 | | 0.187563184480000 |
| | | | ETHW | 0.187169070080000 | | 0.187169070080000 |
| | | | EUR | 200.000000015221600 | | 200.000000015221600 |
| | | | FTT | 0.499905000000000 | | 0.499905000000000 |
| | | | LTC | 0.010598043375000 | | 0.010598043375000 |
| | | | LUNA2_LOCKED | 62.528610360000000 | | 62.528610360000000 |
| | | | LUNC | 2.936802452976130 | | 2.936802452976130 |
| | | | MATIC | | | 37.021226938668400 |
| | | | NEAR | 15.000000000000000 | | 15.000000000000000 |
| | | | RAY | | | 16.752074451423400 |
| | | | USD | 2,100.379664490915000 | | 2,100.379664490915000 |
| | | | USDT | 0.000000007292239 | | 0.000000007292239 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73020 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000002569460 | FTX Trading Ltd. | 0.00000000002569460 |
| | | | AVAX-PERP | 0.00000000000000049 | | 0.00000000000000049 |
| | | | BNB | 0.00000000067266690 | | 0.00000000067266690 |
| | | | BNB-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | BTC | 0.00000000006993208 | | 0.00000000006993208 |
| | | | BTC-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | CRV | 0.00000000057773220 | | 0.00000000057773220 |
| | | | DOT-PERP | 0.00000000000000241 | | 0.00000000000000241 |
| | | | ETH | 0.00000000002648581 | | 0.00000000002648581 |
| | | | ETH-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | ETHW | 0.00000000044609900 | | 0.00000000044609900 |
| | | | FTT | 3.80000000115505405 | | 3.80000000115505405 |
| | | | GBP | 0.00000000054355140 | | 0.00000000054355140 |
| | | | ICP-PERP | -0.00000000000000021 | | -0.00000000000000021 |
| | | | LTC-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | SOL | 0.00000000005899892 | | 0.00000000005899892 |
| | | | SOL-PERP | -0.00000000000000071 | | -0.00000000000000071 |
| | | | USD | -2.754750368737093 | | -2.754750368737093 |
| | | | USDT | 5,000.00000000000000 | | 0.00003669808092660 |
| | | | XTZ-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | YFI | 0.00000010100000000 | | 0.00000010100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27147 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 393.08103743710853 |
| | | | USDT | | | 399.782288255180160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64822 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000007454710 | FTX Trading Ltd. | 0.00000000007454710 |
| | | | AUDIO | 189.52317000000000 | | 189.52317000000000 |
| | | | ETH | 0.16050147912357 | | 0.16050147912357 |
| | | | ETHW | 0.15972008651458 | | 0.15972008651458 |
| | | | MATIC | 397.26935633619350 | | 397.26935633619350 |
| | | | RAY | 0.00000000054970044 | | 0.00000000054970044 |
| | | | SLRS | 1,354.43936222400000 | | 1,354.43936222400000 |
| | | | SOL | 17.36867988034457 | | 17.36867988034457 |
| | | | SRM | 0.05453452695195 | | 0.05453452695195 |
| | | | SRM_LOCKED | 0.29629101000000 | | 0.29629101000000 |
| | | | SUSHI | 22.83204717739780 | | 22.83204717739780 |
| | | | UBXT | 0.00000000780032 | | 0.00000000780032 |
| | | | UBXT_LOCKED | 110.79926528000000 | | 110.79926528000000 |
| | | | WBTC | 0.00000000088823840 | | 0.00000000088823840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17208 | Name on file | FTX Trading Ltd. | BTC | 0.08562634851972 | FTX Trading Ltd. | 0.08562634851972 |
| | | | CRO | 199.96257000000000 | | 199.96257000000000 |
| | | | ETH | 0.00599886000000 | | 0.00599886000000 |
| | | | ETHBULL | 2.14236167700000 | | 2.14236167700000 |
| | | | ETHW | 0.00599886000000 | | 0.00599886000000 |
| | | | FTT | 10.56285160375845 | | 10.56285160375845 |
| | | | LTC | 0.00995440000000 | | 0.00995440000000 |
| | | | LUNA2 | 0.85436826110000 | | 0.85436826110000 |
| | | | LUNA2_LOCKED | 1.99352594200000 | | 1.99352594200000 |
| | | | LUNC | 186,040.48762001300000 | | 186,040.48762001300000 |
| | | | SNY | 39.99240000000000 | | 39.99240000000000 |
| | | | SOL | 10.21118416000000 | | 10.21118416000000 |
| | | | USD | 179.077373162217750 | | 179.077373162217750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88268 | Name on file | FTX Trading Ltd. | BCH | 6.31725811428150 | FTX Trading Ltd. | 6.31725811428150 |
| | | | BNB | 0.00000553324380 | | 0.00000553324380 |
| | | | BTC | 0.00000000093609800 | | 0.00000000093609800 |
| | | | FTT | 15.02650849550000 | | 15.02650849550000 |
| | | | SRM | 20.67610042000000 | | 20.67610042000000 |
| | | | SRM_LOCKED | 0.41700010000000 | | 0.41700010000000 |
| | | | TRX | 0.00012400000000 | | 0.00012400000000 |
| | | | USD | 9,967.750217446852000 | | 9,967.750217446852000 |
| | | | USDT | 0.00001396421212178 | | 0.00001396421212178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19247 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000919186880 | FTX Trading Ltd. | 0.00000000919186880 |
| | | | ABNB | 0.00000000050000000 | | 0.00000000050000000 |
| | | | AMD | 0.00000000647980 | | 0.00000000647980 |
| | | | AMZN | 0.00000000080000000 | | 0.00000000080000000 |
| | | | AMZNPRE | 0.00000000041000000 | | 0.00000000041000000 |
| | | | ANC | 0.99981000000000000 | | 0.99981000000000000 |
| | | | ARKK | 0.00000000852700 | | 0.00000000852700 |
| | | | BABA | 0.00000000316100 | | 0.00000000316100 |
| | | | BILI | 0.00000001597750 | | 0.00000001597750 |
| | | | BTC | 0.00019938424490 | | 0.00019938424490 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BYND | 0.00000001500000 | | 0.00000001500000 |
| | | | COIN | 0.00000003000006 | | 0.00000003000006 |
| | | | DKNG | 0.00000000800000 | | 0.00000000800000 |
| | | | DOGE | 0.00000006395240 | | 0.00000006395240 |
| | | | DOT | 0.00000007252140 | | 0.00000007252140 |
| | | | ETH | 0.00000000858000 | | 0.00000000858000 |
| | | | FB | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 11.46175434656933 | | 11.46175434656933 |
| | | | HOOD | 0.00000000526851900 | | 0.00000000526851900 |
| | | | LUNA2 | 0.84881229150000 | | 0.84881229150000 |
| | | | LUNA2_LOCKED | 1.98056201300000 | | 1.98056201300000 |
| | | | LUNC | 0.00000008032340 | | 0.00000008032340 |
| | | | LUNC-PERP | -0.00000000000000733 | | -0.00000000000000733 |
| | | | MSTR | 0.00000000845000 | | 0.00000000845000 |
| | | | NFLX | 0.00000001230600 | | 0.00000001230600 |
| | | | NIO | 0.00000000956850 | | 0.00000000956850 |
| | | | NVDA | 0.00000003056600 | | 0.00000003056600 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | RAY | 7.47893044026133800 | | 7.47893044026133800 |
| | | | SHIB | 49,899,601.00000000000000 | | 49,899,601.00000000000000 |
| | | | SOL | 39.69148948729776000 | | 39.69148948729776000 |
| | | | SOL-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | SQ | 0.00000000008055690 | | 0.00000000008055690 |
| | | | SRM | 0.00999915000000000 | | 0.00999915000000000 |
| | | | SRM_LOCKED | 0.16196501000000000 | | 0.16196501000000000 |
| | | | TRYB | 151.71216587614410000 | | |
| | | | TSLA | 0.00000003000000000 | | 0.00000003000000000 |
| | | | TSLAPRE | -0.00000000004732000 | | -0.00000000004732000 |
| | | | UNI | 0.00000000026101200 | | 0.00000000026101200 |
| | | | USD | -0.06185899483039400 | | -0.06185899483039400 |
| | | | USDT | 0.56000000779437400 | | 0.56000000779437400 |
| | | | USTC | 29.54657343401940000 | | 29.54657343401940000 |
| | | | ZM | 0.00000000003376000 | | 0.00000000003376000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27820 | Name on file | FTX Trading Ltd. | BAND | | FTX Trading Ltd. | 0.00000000396027000 |
| | | | BNB | | | 0.00000000068464920 |
| | | | BTC | | | 0.00000001880071350 |
| | | | ETH | 0.08600043000000000 | | 0.08600043000000000 |
| | | | ETHW | 0.08600043502939900 | | 0.08600043502939900 |
| | | | FTT | 302.07808426000000000 | | 302.07808426520230000 |
| | | | HOOD | | | 4.68275494819173800 |
| | | | HOOD_PRE | | | -0.00000000025794000 |
| | | | MATIC | 53.68345741000000000 | | 53.68345741594500000 |
| | | | SOL | | | 0.00000001956217000 |
| | | | SUSHI | | | 0.00000000094212000 |
| | | | TRX | | | 0.00000000043680000 |
| | | | USD | 1.42000000000000000 | | 1.42029090291559600 |
| | | | USDT | 1,200.77000000000000000 | | 1,200.76705928264550000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60510 | Name on file | FTX Trading Ltd. | AAVE | 2.50842625000000000 | FTX Trading Ltd. | 2.50842625000000000 |
| | | | AGLD | 125.80000000000000000 | | 125.80000000000000000 |
| | | | ATLAS | 2,000.00000000000000000 | | 2,000.00000000000000000 |
| | | | BNB | 0.00829048678534000 | | 0.00829048678534000 |
| | | | DFL | 11,290.00000000000000000 | | 11,290.00000000000000000 |
| | | | ETH | 6.63360500000000000 | | 6.63360500000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 6.63360500000000000 | | 6.63360500000000000 |
| | | | FTM | 0.29488300000000000 | | 0.29488300000000000 |
| | | | FTT | 222.29164000000000000 | | 222.29164000000000000 |
| | | | GODS | 350.80175400000000000 | | 350.80175400000000000 |
| | | | LINK | | | 197.41398619757160000 |
| | | | MANA | 0.00669500000000000 | | 0.00669500000000000 |
| | | | MATIC | | | 279.76068913579450000 |
| | | | MNGO | 3,350.06885000000000000 | | 3,350.06885000000000000 |
| | | | RAY | | | 1,028.42530048515250000 |
| | | | RUNE | 0.10124791634306000 | | 0.10124791634306000 |
| | | | SAND | 0.00544500000000000 | | 0.00544500000000000 |
| | | | SOL | 0.01423754151264000 | | 0.01423754151264000 |
| | | | SRM | 255.84292738000000000 | | 255.84292738000000000 |
| | | | SRM_LOCKED | 8.11959594000000000 | | 8.11959594000000000 |
| | | | TLM | 6,141.19298450000000000 | | 6,141.19298450000000000 |
| | | | TRX | 0.00000300000000000 | | 0.00000300000000000 |
| | | | TULIP | 19.90000000000000000 | | 19.90000000000000000 |
| | | | USD | 18,531.18593247271600000 | | 18,531.18593247271600000 |
| | | | USDT | 0.00000013037337000 | | 0.00000013037337000 |
| | | | VGX | 0.00482500000000000 | | 0.00482500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58427 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 453.33488473789520000 |
| | | | AAVE | 0.00000000666344600 | | 0.00000000666344600 |
| | | | APE | 150.00794508681233000 | | 150.00794508681233000 |
| | | | BNB | 0.00000000200754500 | | 0.00000000200754500 |
| | | | BTC | 0.00880812578281200 | | 0.00880812578281200 |
| | | | BTC-PERP | 0.25129999999999990 | | 0.25129999999999990 |
| | | | EDEN | 79.98640000000000000 | | 79.98640000000000000 |
| | | | ETH | | | 2.51938483646124000 |
| | | | ETH-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00040994380697000 | | 0.00040994380697000 |
| | | | FTT | 86.70000000000000000 | | 86.70000000000000000 |
| | | | GRT | | | 3,489.43703569886300000 |
| | | | MATH | 1,565.68320000000000000 | | 1,565.68320000000000000 |
| | | | PEOPLE | 16,285.06034700000000000 | | 16,285.06034700000000000 |
| | | | TRX | | | 0.00000300071918700 |
| | | | USD | 0.00000000000000000 | | -3,268.50894344411400000 |
| | | | USDT | | | 1.12569863562098000 |
| | | | WBTC | | | 0.13335552777984000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76382 | Name on file | FTX Trading Ltd. | ETH | 0.00000000016480000 | FTX Trading Ltd. | 0.00000000016480000 |
| | | | ETHW | 0.00000000016480000 | | 0.00000000016480000 |
| | | | MATIC | -0.00000056249848066 | | -0.00000056249848066 |
| | | | TRX | | | 0.00005054582492000 |
| | | | USD | 13,653.95147031230800000 | | 13,653.95147031230800000 |
| | | | USDT | | | 2,984.90767157941300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61720 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000624253000 | FTX Trading Ltd. | 0.00000000624253000 |
| | | | AVAX | 0.00000000952467000 | | 0.00000000952467000 |
| | | | BTC | 0.02555172339955000 | | 0.02555172339955000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 0.00000000022586700 | | 0.00000000022586700 |
| | | | ETH | 0.05883296544472300 | | 0.05883296544472300 |
| | | | ETHW | | | 0.26873380984941000 |
| | | | FTM | 0.00000000441074000 | | 0.00000000441074000 |
| | | | GRT | | | 317.54530365306620000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINK | | | 4.965274981495160 |
| | | | LUNA2 | 0.007110804662000 | | 0.007110804662000 |
| | | | LUNA2_LOCKED | 0.016591877540000 | | 0.016591877540000 |
| | | | LUNC | 6.545119865755740 | | 6.545119865755740 |
| | | | MANA | 1.999620000000000 | | 1.999620000000000 |
| | | | MATIC | 0.000000007921850 | | 0.000000007921850 |
| | | | SOL | 0.519901200410890 | | 0.519901200410890 |
| | | | SUSHI | 0.000000007669036 | | 0.000000007669036 |
| | | | TRX | 0.000777008974316 | | 0.000777008974316 |
| | | | USD | 83.719784853916080 | | 83.719784853916080 |
| | | | USDT | 0.000000016393615 | | 0.000000016393615 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP | 0.000000001246657 | | 0.000000001246657 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23816 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006255260 | FTX Trading Ltd. | 0.000000006255260 |
| | | | AVAX | 0.000000003793843 | | 0.000000003793843 |
| | | | AXS | 0.000000005128263 | | 0.000000005128263 |
| | | | BNB | 0.000000009946310 | | 0.000000009946310 |
| | | | BTC | 0.000000004287851 | | 0.000000004287851 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | DAI | 0.000000008279670 | | 0.000000008279670 |
| | | | DOGEBULL | 0.000000000560706 | | 0.000000000560706 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 0.000000009152641 | | 0.000000009152641 |
| | | | ETHBULL | 0.000000008931619 | | 0.000000008931619 |
| | | | FTT | 30.207720000000000 | | 30.207720000000000 |
| | | | HNT | 0.000000001634034 | | 0.000000001634034 |
| | | | LINA | 0.000000005000000 | | 0.000000005000000 |
| | | | LINK | 0.000000002907765 | | 0.000000002907765 |
| | | | LTC | 0.000000007561374 | | 0.000000007561374 |
| | | | LTCBULL | 0.000000007803288 | | 0.000000007803288 |
| | | | MATIC | 0.000000002087192 | | 0.000000002087192 |
| | | | PERP | 0.000000000760000 | | 0.000000000760000 |
| | | | RAY | 0.000000008000000 | | 0.000000008000000 |
| | | | RSR | 0.000000003387931 | | 0.000000003387931 |
| | | | RUNE | 0.000000003293475 | | 0.000000003293475 |
| | | | SAND | 0.000000009547165 | | 0.000000009547165 |
| | | | SNX | 0.000000001418370 | | 0.000000001418370 |
| | | | SOL | 3.908873229055406 | | 3.908873229055406 |
| | | | SRM | 437.367784430000000 | | 437.367784430000000 |
| | | | SRM_LOCKED | 3.180084640000000 | | 3.180084640000000 |
| | | | STEP | 0.000000008500000 | | 0.000000008500000 |
| | | | SXPBULL | 0.000000000700000 | | 0.000000000700000 |
| | | | TRX | 0.000000007560697 | | 0.000000007560697 |
| | | | USD | 0.000000010325483 | | 0.000000010325483 |
| | | | USDT | 2,335.240000000000000 | | 2,335.243039580618000 |
| | | | USTC | 0.000000009490003 | | 0.000000009490003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11852 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 2.042269622815400 |
| | | | FTT | 8.998418000000000 | | 8.998418000000000 |
| | | | LINK | | | 25.412330107579200 |
| | | | SOL | | | 1.295788858457120 |
| | | | SRM | 39.020790000000000 | | 39.020790000000000 |
| | | | SRM_LOCKED | 0.820712220000000 | | 0.820712220000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USDT | 5.987808918806050 | | 5.987808918806050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8855 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.009062521899965 |
| | | | ETH | 4.996211760000000 | | 4.996211763349077 |
| | | | ETHW | | | 4.996211763349077 |
| | | | EUR | 0.000001144681986 | | 0.000001144681986 |
| | | | FTM | 572.170979561257900 | | 572.170979561257900 |
| | | | POLIS | | | 0.000000006773742 |
| | | | SOL | | | 0.034324260000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | UNI | | | 0.000000008250000 |
| | | | USDT | | | 0.000003418874274 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24992 | Name on file | FTX Trading Ltd. | AVAX | 0.052848913470870 | FTX Trading Ltd. | 0.052848913470870 |
| | | | BTC | 0.000000003986150 | | 0.000000003986150 |
| | | | ETH | 11.157920908995350 | | 11.157920908995350 |
| | | | ETHW | 9.326131188995350 | | 9.326131188995350 |
| | | | FTM | 0.000000008481360 | | 0.000000008481360 |
| | | | FTT | 235.095535495000000 | | 235.095535495000000 |
| | | | GMT | 100.002105000000000 | | 100.002105000000000 |
| | | | GST | 550.000750000000000 | | 550.000750000000000 |
| | | | LUNA2 | 22.748069350000000 | | 22.748069350000000 |
| | | | LUNA2_LOCKED | 53.078828480000000 | | 53.078828480000000 |
| | | | LUNC | 100,012.055453848200000 | | 100,012.055453848200000 |
| | | | MATIC | | | 91.489005905397240 |
| | | | SOL | 7.277804021947200 | | 7.277804021947200 |
| | | | USD | 8,619.865501667475000 | | 8,619.865501667475000 |
| | | | USTC | 3,155.083996108479400 | | 3,155.083996108479400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39028 | Name on file | FTX Trading Ltd. | BAND-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005797991 | | 0.000000005797991 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.001850000000000 | | 0.001850000000000 |
| | | | DOGE | 0.000000012096760 | | 0.000000012096760 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 0.030000000000000 | | 0.030000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.020000000000000 | | 0.020000000000000 |
| | | | FIDA | 3.329630790000000 | | 3.329630790000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | FIDA_LOCKED | 0.00749088000000000 | | 0.00749088000000000 |
| | | | FTT | 27.00003720000000000 | | 27.00003720000000000 |
| | | | FTT-PERP | -0.00000000000000012 | | -0.00000000000000012 |
| | | | RAY | | | 35.75060347299714 |
| | | | SOL | 0.00251218000000000 | | 0.00251218000000000 |
| | | | SRM | 0.00399778000000000 | | 0.00399778000000000 |
| | | | SRM_LOCKED | 0.00266931000000000 | | 0.00266931000000000 |
| | | | SUSHI | 0.00000000727805 | | 0.00000000727805 |
| | | | SXPBULL | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TOMO | 0.00000000008903608 | | 0.00000000008903608 |
| | | | TRX | 0.00000703114572 | | 0.00000703114572 |
| | | | USD | 10.21055037862649 | | 10.21055037862649 |
| | | | USDT | 0.00000000673524 | | 0.00000000673524 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39480 | Name on file | FTX Trading Ltd. | EURT | 12.00000000000000000 | FTX Trading Ltd. | 12.00000000000000000 |
| | | | FTM | | | 1,007.20842000000000000 |
| | | | FTT | 1,099.39107600000000000 | | 1,099.39107600000000000 |
| | | | LEO | 10,000.09962000000000000 | | 10,000.09962000000000000 |
| | | | SRM | 13.74363395000000000 | | 13.74363395000000000 |
| | | | SRM_LOCKED | 196.13636605000000000 | | 196.13636605000000000 |
| | | | TRX | 0.00167500000000000 | | 0.00167500000000000 |
| | | | USD | 3,391.36357909520000 | | 3,391.36357909520000 |
| | | | USDT | 654.77895717167500 | | 654.77895717167500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38423 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000877000000 | FTX Trading Ltd. | 0.00000000877000000 |
| | | | BNB | 0.61000001000000000 | | 0.61000001000000000 |
| | | | BTC | 0.00004398000000000 | | 0.00004398000000000 |
| | | | DAI | 0.09000000000000000 | | 0.09000000000000000 |
| | | | DOT | 0.00000000046780800 | | 0.00000000046780800 |
| | | | DOT-PERP | -0.00000000000000021 | | -0.00000000000000021 |
| | | | ETH | 0.00000000308540480 | | 0.00000000308540480 |
| | | | ETHW | 0.00092861785430000 | | 0.00092861785430000 |
| | | | FTM | | | 422.27151214860373 0 |
| | | | FTT | 0.03037767000000000 | | 0.03037767000000000 |
| | | | FXS | 112.10000000000000000 | | 112.10000000000000000 |
| | | | GRT | | | 5,299.42736912000000 0 |
| | | | IMX | 1,467.63993045000000000 | | 1,467.63993045000000000 |
| | | | LUNA2 | 0.37642442010000000 | | 0.37642442010000000 |
| | | | LUNA2_LOCKED | 0.87832364700000000 | | 0.87832364700000000 |
| | | | LUNC | 81,967.21000000000000000 | | 81,967.21000000000000000 |
| | | | PSY | 5,000.00000000000000000 | | 5,000.00000000000000000 |
| | | | SRM | 1.34302069000000000 | | 1.34302069000000000 |
| | | | SRM_LOCKED | 8.01697931000000000 | | 8.01697931000000000 |
| | | | TRX | 0.00079200000000000 | | 0.00079200000000000 |
| | | | USD | 0.12127807496998 0 | | 0.12127807496998 0 |
| | | | USDT | 0.85329122921280 4 | | 0.85329122921280 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42045 | Name on file | FTX Trading Ltd. | AAVE | 0.00988574350000000 | FTX Trading Ltd. | 0.00988574350000000 |
| | | | ADABULL | 0.00000000007698000 | | 0.00000000007698000 |
| | | | ATOM | | | 87.10153588000000000 |
| | | | AVAX | | | 18.61867961600000000 |
| | | | BCH | 0.00000000000900000 | | 0.00000000000900000 |
| | | | BNB | 0.00000000006000000 | | 0.00000000006000000 |
| | | | BTC | 0.00000000017592 0 | | 0.00000000017592 0 |
| | | | CEL | 0.00000000005000000 | | 0.00000000005000000 |
| | | | ETH | 0.00000000014864280 | | 0.00000000014864280 |
| | | | ETHBULL | 0.00000000022300000 | | 0.00000000022300000 |
| | | | EUR | 1.03890892545923 3 | | 1.03890892545923 3 |
| | | | FTM | | | 1,258.61183853000000 0 |
| | | | FTT | 70.83671993578226 0 | | 70.83671993578226 0 |
| | | | HNT | 12.10000000000000000 | | 12.10000000000000000 |
| | | | INDI | 2,475.00000000000000000 | | 2,475.00000000000000000 |
| | | | LTC | 0.00000000003500000 | | 0.00000000003500000 |
| | | | LUNA2 | 0.00015320173340 0 | | 0.00015320173340 0 |
| | | | LUNA2_LOCKED | 0.00035747071130 0 | | 0.00035747071130 0 |
| | | | LUNC | 33.36000000000000000 | | 33.36000000000000000 |
| | | | RUNE | 63.39173465300000 0 | | 63.39173465300000 0 |
| | | | SOL | 0.00000000005000000 | | 0.00000000005000000 |
| | | | SUSHI | 0.00000000005000000 | | 0.00000000005000000 |
| | | | USD | 2.13192257744570 4 | | 2.13192257744570 4 |
| | | | USDT | 10.33838675803040 6 | | 10.33838675803040 6 |
| | | | YGG | 225.00000000000000000 | | 225.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10499 | Name on file | FTX Trading Ltd. | 1INCH | 5.69534787077104 0 | FTX Trading Ltd. | 5.69534787077104 0 |
| | | | AAVE | | | 0.00096617832825 0 |
| | | | ALCX-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | ALPHA | 0.85928695000000000 | | 0.85928695000000000 |
| | | | ATLAS | 3,710.00000000000000000 | | 3,710.00000000000000000 |
| | | | AXS | 0.77737597450508 0 | | 0.77737597450508 0 |
| | | | BAL-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | BAND-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | BAT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BNB | 0.36076585612240 0 | | 0.36076585612240 0 |
| | | | BTC | 0.05690128143820 0 | | 0.05690128143820 0 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 0.94294626472108 0 | | 0.94294626472108 0 |
| | | | ENJ | 267.73724710000000 0 | | 267.73724710000000 0 |
| | | | ETH | 0.08917388442952 0 | | 0.08917388442952 0 |
| | | | ETHW | 0.08916142649424 0 | | 0.08916142649424 0 |
| | | | FTT | 35.99089648000000 0 | | 35.99089648000000 0 |
| | | | HT-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | LINK | 0.03982079839324 0 | | 0.03982079839324 0 |
| | | | LINK-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | LTC | | | 0.00073444390053 0 |
| | | | LUNA2 | 0.00024162408580 0 | | 0.00024162408580 0 |
| | | | LUNA2_LOCKED | 0.00056378953360 0 | | 0.00056378953360 0 |
| | | | LUNC | 52.61415339826629 0 | | 52.61415339826629 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | MATIC | 0.508150966020610 | | 0.508150966020610 |
| | | | POLIS | 2.200000000000000 | | 2.200000000000000 |
| | | | REN | 0.076340029968530 | | 0.076340029968530 |
| | | | RNDR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SAND | 105.943960450000000 | | 105.943960450000000 |
| | | | SNX | 0.042312437737340 | | 0.042312437737340 |
| | | | SOL | 0.009440178285990 | | 0.009440178285990 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 0.000005733591690 | | 0.000005733591690 |
| | | | USD | 20.322266632056717 | | 20.322266632056717 |
| | | | USDT | | | 1,785.101812214945500 |
| | | | XRP | 130.652140474321070 | | 130.652140474321070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87650 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.046489830000000 | | 0.046489830000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | EMB | 859.952500000000000 | | 859.952500000000000 |
| | | | ETH | 0.594622580000000 | | 0.594622580000000 |
| | | | ETHW | 0.285580580000000 | | 0.285580580000000 |
| | | | FTM | 356.583619290000000 | | 356.583619290000000 |
| | | | FTT | 2.200000000000000 | | 2.200000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LTC | 1.020000000000000 | | 1.020000000000000 |
| | | | MANA | 155.778557690000000 | | 155.778557690000000 |
| | | | MATIC | 430.000000000000000 | | 430.000000000000000 |
| | | | SOL | | | 0.643347004463484 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -0.098141015274476 | | -0.098141015274476 |
| | | | USDT | 0.198027880500000 | | 0.198027880500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12818 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.770672618448540 |
| | | | ETH | | | 1.035939931753620 |
| | | | ETHW | 1.030400932010070 | | 1.030400932010070 |
| | | | LINK | 20.785440000000000 | | 20.785440000000000 |
| | | | OXY | 218.851299000000000 | | 218.851299000000000 |
| | | | RAY | 180.129171466862400 | | 180.129171466862400 |
| | | | SOL | 32.541701350000000 | | 32.541701350000000 |
| | | | SRM | 109.644577690000000 | | 109.644577690000000 |
| | | | SRM_LOCKED | 2.825023110000000 | | 2.825023110000000 |
| | | | SUSHI | | | 74.664418959297040 |
| | | | USD | 10.800228035700000 | | 10.800228035700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58130 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 3.726341318229010 |
| | | | AVAX | | | 0.616533847325200 |
| | | | BNB | 0.000000000989719 | | 0.000000000989719 |
| | | | ETH | 0.000000002531411 | | 0.000000002531411 |
| | | | EUR | 0.000000009081629 | | 0.000000009081629 |
| | | | FTT | 25.403420622433260 | | 25.403420622433260 |
| | | | LUNA2 | 11.429540590000000 | | 11.429540590000000 |
| | | | LUNA2_LOCKED | 26.668928030000000 | | 26.668928030000000 |
| | | | MATIC | 2,080.985612850793000 | | 2,080.985612850793000 |
| | | | REEF | 5,666.280144250000000 | | 5,666.280144250000000 |
| | | | SOL | 0.000000001243190 | | 0.000000001243190 |
| | | | SRM | 0.066581970000000 | | 0.066581970000000 |
| | | | SRM_LOCKED | 0.403802800000000 | | 0.403802800000000 |
| | | | USD | 0.128988675657702 | | 0.128988675657702 |
| | | | USDT | 0.000000009620945 | | 0.000000009620945 |
| | | | USTC | 1,617.906712317652600 | | 1,617.906712317652600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20001 | Name on file | FTX Trading Ltd. | BNB | 1.230586637552082 | FTX Trading Ltd. | 1.230586637552082 |
| | | | FTT | 182.600000000000000 | | 182.600000000000000 |
| | | | GENE | 39.200000000000000 | | 39.200000000000000 |
| | | | LUNA2 | 0.398734168949000 | | 0.398734168949000 |
| | | | LUNA2_LOCKED | 0.930379727580000 | | 0.930379727580000 |
| | | | LUNC | 86,825.204776746760000 | | 86,825.204776746760000 |
| | | | RAY | | | 206.598301864180230 |
| | | | REN | 844.000000000000000 | | 844.000000000000000 |
| | | | RNDR | 739.200000000000000 | | 739.200000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,309.793862820045200 | | 1,309.793862820045200 |
| | | | XRP | 3,395.000000000000000 | | 3,395.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14457 | Name on file | FTX Trading Ltd. | 1INCH | 140.581981615437600 | FTX Trading Ltd. | 140.581981615437600 |
| | | | ADABULL | 39.857424155020000 | | 39.857424155020000 |
| | | | ALTBULL | 80.000000000000000 | | 80.000000000000000 |
| | | | ATLAS | 2,280.000000000000000 | | 2,280.000000000000000 |
| | | | ATOM | 0.900000000000000 | | 0.900000000000000 |
| | | | ATOMBULL | 966,097.099461280000000 | | 966,097.099461280000000 |
| | | | AUDIO | 0.982000000000000 | | 0.982000000000000 |
| | | | BEAR | 25,602.560000000000000 | | 25,602.560000000000000 |
| | | | BNB | 0.050000000000000 | | 0.050000000000000 |
| | | | BNBBULL | 7.210779400540000 | | 7.210779400540000 |
| | | | BTC | 0.000073542000000 | | 0.000073542000000 |
| | | | BULL | 0.803322083141000 | | 0.803322083141000 |
| | | | CHZ | 999.640000000000000 | | 999.640000000000000 |
| | | | COMPBULL | 818,900.000000000000000 | | 818,900.000000000000000 |
| | | | DENT | 7,598.673040000000000 | | 7,598.673040000000000 |
| | | | ENJ | 2.945100000000000 | | 2.945100000000000 |
| | | | ETCBULL | 1,808.412262664000000 | | 1,808.412262664000000 |
| | | | ETHBULL | 10.522770255200000 | | 10.522770255200000 |
| | | | FTM | 110.000000000000000 | | 110.000000000000000 |
| | | | FTT | 6.498040000000000 | | 6.498040000000000 |
| | | | GRT | 19.987778000000000 | | 19.987778000000000 |
| | | | HT | | | 6.277925095597410 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HTBULL | 131.100000000000000 | | 131.100000000000000 |
| | | | KNCBULL | 12,306.779475000000000 | | 12,306.779475000000000 |
| | | | LINKBULL | 60,296.822280000000000 | | 60,296.822280000000000 |
| | | | LTC | 0.000583800000000 | | 0.000583800000000 |
| | | | LTCBEAR | 1,619.010018000000000 | | 1,619.010018000000000 |
| | | | LTCBULL | 147,504.098850500000000 | | 147,504.098850500000000 |
| | | | LUNA2 | 0.494974961600000 | | 0.494974961600000 |
| | | | LUNA2_LOCKED | 1.154941577000000 | | 1.154941577000000 |
| | | | LUNC | 107,781.840000000000000 | | 107,781.840000000000000 |
| | | | MATIC | 29.981667000000000 | | 29.981667000000000 |
| | | | MATICBULL | 26,500.000000000000000 | | 26,500.000000000000000 |
| | | | MKRBULL | 42.500000000000000 | | 42.500000000000000 |
| | | | POLIS | 43.798987320000000 | | 43.798987320000000 |
| | | | RAY | 30.389385700000000 | | 30.389385700000000 |
| | | | REEF | 5,319.049528000000000 | | 5,319.049528000000000 |
| | | | SLRS | 99.982714600000000 | | 99.982714600000000 |
| | | | SOL | 6.588531790000000 | | 6.588531790000000 |
| | | | SRM | 69.819082540000000 | | 69.819082540000000 |
| | | | SRM_LOCKED | 0.661474460000000 | | 0.661474460000000 |
| | | | TRX | 467.918490200000000 | | 467.918490200000000 |
| | | | TRXBULL | 820.000000000000000 | | 820.000000000000000 |
| | | | UNISWAPBULL | 126.043300857380000 | | 126.043300857380000 |
| | | | USD | 0.088054981309691 | | 0.088054981309691 |
| | | | USDT | 4.644908274817108 | | 4.644908274817108 |
| | | | VETBULL | 167,113.996084660000000 | | 167,113.996084660000000 |
| | | | XRP | 0.081519174287363 | | 0.081519174287363 |
| | | | XRPBULL | 1,192,168.749649000000000 | | 1,192,168.749649000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63870 | Name on file | FTX Trading Ltd. | AAVE | 0.008355000000000 | FTX Trading Ltd. | 0.008355000000000 |
| | | | AAVE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ALCX | 39.032341780000000 | | 39.032341780000000 |
| | | | APE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ATOMBULL | 46.000000000000000 | | 46.000000000000000 |
| | | | ATOM-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | AVAX-PERP | 0.000000000000241 | | 0.000000000000241 |
| | | | BADGER-PERP | -0.000000000000120 | | -0.000000000000120 |
| | | | BCH | 0.000714797000000 | | 0.000714797000000 |
| | | | BCHBULL | 1,493.807469000000000 | | 1,493.807469000000000 |
| | | | BCH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BNB | 0.000000001357348 | | 0.000000001357348 |
| | | | BNB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BNT | 0.000000006026602 | | 0.000000006026602 |
| | | | BNT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BOBA | 10.000000000000000 | | 10.000000000000000 |
| | | | BTC | 0.000479840934625 | | 0.000479840934625 |
| | | | BTC-20210625 | -0.000000000000032 | | -0.000000000000032 |
| | | | BTC-20210924 | -0.000000000000011 | | -0.000000000000011 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000120 | | -0.000000000000120 |
| | | | BULL | 0.000005604200000 | | 0.000005604200000 |
| | | | CEL | 0.088700000000000 | | 0.088700000000000 |
| | | | CEL-0930 | 0.000000000000113 | | 0.000000000000113 |
| | | | CEL-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | DAI | 3,920.000000000000000 | | 3,920.000000000000000 |
| | | | DOGE | 0.000000000514186 | | 0.000000000514186 |
| | | | DOGEBULL | 0.247352484991500 | | 0.247352484991500 |
| | | | DOGE-PERP | 36.000000000000000 | | 36.000000000000000 |
| | | | DOT-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | DYDX | 136.100000000000000 | | 136.100000000000000 |
| | | | ENS | 500.001391700000000 | | 500.001391700000000 |
| | | | EOS-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | ETC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETH | 1.316834523278431 | | 1.316834523278431 |
| | | | ETH-0325 | 0.000000000000029 | | 0.000000000000029 |
| | | | ETH-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-20210924 | -0.000000000000029 | | -0.000000000000029 |
| | | | ETH-20211231 | -0.000000000000028 | | -0.000000000000028 |
| | | | ETHBULL | 0.000889742500000 | | 0.000889742500000 |
| | | | ETH-PERP | 0.000000000000496 | | 0.000000000000496 |
| | | | ETHW | 1.311298279275784 | | 1.311298279275784 |
| | | | FIL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | FTT | 2,150.188641525902800 | | 2,150.188641525902800 |
| | | | FTT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | FXS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GARI | 0.033605000000000 | | 0.033605000000000 |
| | | | ICP-PERP | 0.000000000001165 | | 0.000000000001165 |
| | | | KSM-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | LINK | 70.659640995308800 | | 70.659640995308800 |
| | | | LINK-PERP | 0.000000000001904 | | 0.000000000001904 |
| | | | LOOKS | 6,126.007825000000000 | | 6,126.007825000000000 |
| | | | LOOKS-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LUNA2 | 47.501580540000000 | | 47.501580540000000 |
| | | | LUNA2_LOCKED | 110.837021300000000 | | 110.837021300000000 |
| | | | LUNC-PERP | -0.000000000465661 | | -0.000000000465661 |
| | | | MANA | 0.322115000000000 | | 0.322115000000000 |
| | | | MATIC | 1.000000000000000 | | 1.000000000000000 |
| | | | MATICBULL | 7,500.075000000000000 | | 7,500.075000000000000 |
| | | | NEAR-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | OMG | 0.030000000000000 | | 0.030000000000000 |
| | | | PAXG | 0.000037732500000 | | 0.000037732500000 |
| | | | PAXG-PERP | -1.799999999999980 | | -1.799999999999980 |
| | | | PERP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | POLIS | 5,500.027500000000000 | | 5,500.027500000000000 |
| | | | POLIS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | RNDR-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | RUNE-PERP | -0.000000000002387 | | -0.000000000002387 |
| | | | SOL | 0.007166580625025 | | 0.007166580625025 |
| | | | SRM | 28.029952890000000 | | 28.029952890000000 |
| | | | SRM_LOCKED | 158.570047110000000 | | 158.570047110000000 |
| | | | STEP-PERP | 999.999999999993000 | | 999.999999999993000 |
| | | | STG | 6,933.071075000000000 | | 6,933.071075000000000 |
| | | | SUSHI | 0.002527500000000 | | 0.002527500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SWEAT | 250,001.250000000000000 | | 250,001.250000000000000 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | UNI | 71.600358000000000 | | 71.600358000000000 |
| | | | UNI-PERP | 0.000000000001090 | | 0.000000000001090 |
| | | | USD | 2,700.040153350056700 | | 2,700.040153350056700 |
| | | | USDT | 0.001025007731271 | | 0.001025007731271 |
| | | | USTC | 4,966.024830000000000 | | 4,966.024830000000000 |
| | | | WRX | 131.354000000000000 | | 131.354000000000000 |
| | | | YFI | 0.001930850000000 | | 0.001930850000000 |
| | | | YGG | 500.005000000000000 | | 500.005000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56623 | Name on file | FTX Trading Ltd. | AXS | 0.326183130000000 | FTX Trading Ltd. | 0.326183130000000 |
| | | | BNB | 4.172937857321530 | | 4.172937857321530 |
| | | | BNT | 216.682438497472870 | | 216.682438497472870 |
| | | | BTC | 0.028398472100000 | | 0.028398472100000 |
| | | | CHZ | 856.730908000000000 | | 856.730908000000000 |
| | | | DAI | 0.717003810031953 | | 0.717003810031953 |
| | | | DOGE | 891.916938000000000 | | 891.916938000000000 |
| | | | ETH | 0.179748872957748 | | 0.179748872957748 |
| | | | ETHW | 0.179748876957748 | | 0.179748876957748 |
| | | | FTM | 85.560039520000000 | | 85.560039520000000 |
| | | | LUNA2 | 115.314922100000000 | | 115.314922100000000 |
| | | | LUNA2_LOCKED | 269.068151600000000 | | 269.068151600000000 |
| | | | OXY | 481.132903670000000 | | 481.132903670000000 |
| | | | RSR | 12,855.644341310000000 | | 12,855.644341310000000 |
| | | | RUNE | 7.423438006889389 | | 7.423438006889389 |
| | | | SHIB | 4,409,020.436927410000000 | | 4,409,020.436927410000000 |
| | | | SOL | 21.404211201296818 | | 21.404211201296818 |
| | | | SRM | 68.912358360000000 | | 68.912358360000000 |
| | | | USD | 39.504450462520230 | | 39.504450462520230 |
| | | | USDT | 7.260871088065873 | | 7.260871088065873 |
| | | | USTC | 16,323.384574000000000 | | 16,323.384574000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68934 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | | | 6.618363195664780 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AUD | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000149 | | -0.000000000000149 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | DYDX-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | ETH | 0.169712900860167 | | 0.169712900860167 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.163242230343488 | | 0.163242230343488 |
| | | | FTT | 28.294860000000000 | | 28.294860000000000 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 0.611524374300000 | | 0.611524374300000 |
| | | | LUNA2_LOCKED | 1.426890207000000 | | 1.426890207000000 |
| | | | LUNC | 133,160.720000000000000 | | 133,160.720000000000000 |
| | | | PERP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SNX | 0.000000000283340 | | 0.000000000283340 |
| | | | SNX-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | SOL-PERP | 0.000000000000036 | | 0.000000000000036 |
| | | | STG | 15.000000000000000 | | 15.000000000000000 |
| | | | SXP | 0.003668500000000 | | 0.003668500000000 |
| | | | SXP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 9.087236852646604 | | 9.087236852646604 |
| | | | USDT | 0.000000033621535 | | 0.000000033621535 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25344 | Name on file | FTX Trading Ltd. | BTC | 0.000000008084998 | FTX Trading Ltd. | 0.000000008084998 |
| | | | ETH | 0.000000000023554 | | 0.000000000023554 |
| | | | FTT | 0.000000000979403 | | 0.000000000979403 |
| | | | MATICBEAR2021 | 66,060.000000000000000 | | 66,060.000000000000000 |
| | | | MATICBULL | 0.000000004788992 | | 0.000000004788992 |
| | | | TRX | 0.000011003996431 | | 0.000011003996431 |
| | | | USD | 10,000.000000000000000 | | 0.630399899781111 |
| | | | USDT | 0.000000013067225 | | 0.000000013067225 |
| | | | XRP | 0.000000008800000 | | 0.000000008800000 |
| | | | XRPBULL | 0.000000005587187 | | 0.000000005587187 |
| | | | XTZBEAR | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | XTZBULL | 0.000000000608786 | | 0.000000000608786 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47235 | Name on file | FTX Trading Ltd. | BNB | 0.005860209471582 | FTX Trading Ltd. | 0.005860209471582 |
| | | | KIN | 4,617,964.819107234000000 | | 4,617,964.819107234000000 |
| | | | LUNA2 | 5.515446098000000 | | 5.515446098000000 |
| | | | LUNA2_LOCKED | 12.869374230000000 | | 12.869374230000000 |
| | | | LUNC | 1,201,000.000000000000000 | | 1,201,000.000000000000000 |
| | | | USD | 4.286415100505504 | | 4.286415100505504 |
| | | | USDT | 0.000000013314822 | | 0.000000013314822 |
| | | | XRP | 70.271005007203130 | | 70.271005007203130 |
| | | | XRPBULL | 0.000000009079152 | | 0.000000009079152 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6793 | Name on file | FTX Trading Ltd. | 1INCH | 5.879622854555750 | FTX Trading Ltd. | 5.879622854555750 |
| | | | AAPL | 1.332354058803270 | | 1.332354058803270 |
| | | | ABNB | 0.550494700508000 | | 0.550494700508000 |
| | | | ADABULL | 0.071386148400000 | | 0.071386148400000 |
| | | | AGLD | 2.600000000000000 | | 2.600000000000000 |
| | | | AKRO | 366.000000000000000 | | 366.000000000000000 |
| | | | ALICE | 0.400000000000000 | | 0.400000000000000 |

| | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AMD | 0.653806527382340 | | 0.653806527382340 |
| | | | APE | 5.299127000000000 | | 5.299127000000000 |
| | | | ARKK | 3.936988575057420 | | 3.936988575057420 |
| | | | AR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ASD | 48.257454773574090 | | 48.257454773574090 |
| | | | ATLAS | 150.000000000000000 | | 150.000000000000000 |
| | | | ATOM | 0.100000000000000 | | 0.100000000000000 |
| | | | AUD | 1,015.496448814787800 | | 1,015.496448814787800 |
| | | | AUDIO | 3.000000000000000 | | 3.000000000000000 |
| | | | AVAX | | | 0.102315533720000 |
| | | | AXS | | | 0.413626359753300 |
| | | | BABA | 0.060028902000000 | | 0.060028902000000 |
| | | | BOBA | 3.399612000000000 | | 3.399612000000000 |
| | | | BTC | | | 0.029724735975730 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007960000 | | 0.000000007960000 |
| | | | BYND | | | 0.714084613285840 |
| | | | CEL | 13.974226101201420 | | 13.974226101201420 |
| | | | CHR | 9.000000000000000 | | 9.000000000000000 |
| | | | CHZ | 20.000000000000000 | | 20.000000000000000 |
| | | | CLV | 27.800000000000000 | | 27.800000000000000 |
| | | | CREAM | 0.060000000000000 | | 0.060000000000000 |
| | | | CRO | 119.990300000000000 | | 119.990300000000000 |
| | | | CRV | 33.999224000000000 | | 33.999224000000000 |
| | | | DOGE | | | 198.266196167715500 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 1.199767200000000 | | 1.199767200000000 |
| | | | ENJ | 7.000000000000000 | | 7.000000000000000 |
| | | | ENS | 0.709862260000000 | | 0.709862260000000 |
| | | | ETH | | | 0.399864266871430 |
| | | | ETHBULL | 0.000000007800000 | | 0.000000007800000 |
| | | | ETHW | 0.397689158003480 | | 0.397689158003480 |
| | | | FB | 0.332121047801430 | | 0.332121047801430 |
| | | | FIDA | 1.000000000000000 | | 1.000000000000000 |
| | | | FRONT | 49.000000000000000 | | 49.000000000000000 |
| | | | FTM | | | 22.159612212775800 |
| | | | FTT | 14.318712650000000 | | 14.318712650000000 |
| | | | GALA | 189.965080000000000 | | 189.965080000000000 |
| | | | GBTC | 0.670000000000000 | | 0.670000000000000 |
| | | | GDX | 3.661597139018950 | | 3.661597139018950 |
| | | | GDXJ | 3.101371144287720 | | 3.101371144287720 |
| | | | GLD | 0.819990300000000 | | 0.819990300000000 |
| | | | GLXY | 0.499903000000000 | | 0.499903000000000 |
| | | | GODS | 4.200000000000000 | | 4.200000000000000 |
| | | | GOOGL | 2.629134041383150 | | 2.629134041383150 |
| | | | GOOGLPRE | -0.000000002155680 | | -0.000000002155680 |
| | | | GRT | | | 56.337687468853620 |
| | | | HNT | 0.699864200000000 | | 0.699864200000000 |
| | | | HOLY | 1.212167000000000 | | 1.212167000000000 |
| | | | HOOD | 1.577615323745810 | | 1.577615323745810 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 4.599670200000000 | | 4.599670200000000 |
| | | | KIN | 70,000.000000000000000 | | 70,000.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 3.266368074676800 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.114850667600000 | | 0.114850667600000 |
| | | | LUNA2_LOCKED | 0.267984891000000 | | 0.267984891000000 |
| | | | LUNC | 0.369978660000000 | | 0.369978660000000 |
| | | | MANA | 7.000000000000000 | | 7.000000000000000 |
| | | | MAPS | 7.000000000000000 | | 7.000000000000000 |
| | | | MATIC | | | 45.745692189795480 |
| | | | MBS | 30.993986000000000 | | 30.993986000000000 |
| | | | MER | 15.000000000000000 | | 15.000000000000000 |
| | | | MNGO | 130.000000000000000 | | 130.000000000000000 |
| | | | MRNA | | | 0.115000298952000 |
| | | | MSOL | 0.039992240000000 | | 0.039992240000000 |
| | | | MSTR | 0.025277893340020 | | 0.025277893340020 |
| | | | MTA | 14.000000000000000 | | 14.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEXO | 8.998254000000000 | | 8.998254000000000 |
| | | | NFLX | 0.069986420000000 | | 0.069986420000000 |
| | | | NVDA | 1.351205973997660 | | 1.351205973997660 |
| | | | OKB | 0.399922400000000 | | 0.399922400000000 |
| | | | ORBS | 110.000000000000000 | | 110.000000000000000 |
| | | | OXY | 4.999030000000000 | | 4.999030000000000 |
| | | | PAXG | 0.061100000000000 | | 0.061100000000000 |
| | | | PFE | 2.080531392900000 | | 2.080531392900000 |
| | | | POLIS | 1.299747800000000 | | 1.299747800000000 |
| | | | PROM | 1.050000000000000 | | 1.050000000000000 |
| | | | PYPL | 0.109978660000000 | | 0.109978660000000 |
| | | | QTUM-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | RAY | 9.972094830000000 | | 9.972094830000000 |
| | | | REN | | | 14.702099830260120 |
| | | | RNDR | 6.199224000000000 | | 6.199224000000000 |
| | | | RUNE | 12.359635302283140 | | 12.359635302283140 |
| | | | RUNE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SAND | 48.996896000000000 | | 48.996896000000000 |
| | | | SHIB | 99,980.600000000000000 | | 99,980.600000000000000 |
| | | | SLND | 0.800000000000000 | | 0.800000000000000 |
| | | | SLRS | 62.000000000000000 | | 62.000000000000000 |
| | | | SLV | 5.505830272575150 | | 5.505830272575150 |
| | | | SOL | | | 4.276054195559468 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | | | 0.273196014230180 |
| | | | SQ | 0.299980600000000 | | 0.299980600000000 |
| | | | SRM | 2.046562440000000 | | 2.046562440000000 |
| | | | SRM_LOCKED | 0.038321060000000 | | 0.038321060000000 |
| | | | STARS | 6.000000000000000 | | 6.000000000000000 |
| | | | STEP | 22.700000000000000 | | 22.700000000000000 |
| | | | STETH | 0.002201520418707 | | 0.002201520418707 |
| | | | STMX | 429.916580000000000 | | 429.916580000000000 |
| | | | STSOL | 0.080000000000000 | | 0.080000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TLM | 23.000000000000000 | | 23.000000000000000 |
| | | | TLRY | 0.999806000000000 | | 0.999806000000000 |
| | | | TOMO | 4.000000000000000 | | 4.000000000000000 |
| | | | TRU | 85.000000000000000 | | 85.000000000000000 |
| | | | TSLA | 5.592283770000000 | | 5.592283770000000 |
| | | | TSLAPRE | 0.000000003007680 | | 0.000000003007680 |
| | | | TSM | 0.160000000000000 | | 0.160000000000000 |
| | | | TULIP | 1.500000000000000 | | 1.500000000000000 |
| | | | USD | 6,354.074612263575000 | | 6,354.074612263575000 |
| | | | USDT | | | 0.107584416658885 |
| | | | USD | 1.256396599986560 | | 1.256396599986560 |
| | | | VGX | 3.000000000000000 | | 3.000000000000000 |
| | | | WNDR | 34.993210000000000 | | 34.993210000000000 |
| | | | XRP | 67.000000000000000 | | 67.000000000000000 |
| | | | XTZ-PERP | 0.000000000000003 | | 0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77232 | Name on file | FTX Trading Ltd. | BTC | 0.000000007811340 | FTX Trading Ltd. | 0.000000007811340 |
| | | | ETH | | | 0.052826425756182 |
| | | | ETHW | | | 0.052577040257812 |
| | | | LUNA2_LOCKED | 975.054773800000000 | | 975.054773800000000 |
| | | | MATIC | | | 95.187685281059840 |
| | | | USD | -0.000035614383485 | | -0.000035614383485 |
| | | | USDT | 0.000000007029764 | | 0.000000007029764 |
| | | | USTC | 59,153.021128116410000 | | 59,153.021128116410000 |
| | | | XRP | | | 986.092481471860300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31553 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.189014233183450 |
| | | | AAPL | | | 0.007942009079700 |
| | | | BEAR | | | 93.918100000000000 |
| | | | BTC | | | 0.000100945947830 |
| | | | BULL | | | 0.000024697324500 |
| | | | DOGE | | | 0.020799409004000 |
| | | | EOSBEAR | | | 832.287000000000000 |
| | | | ETHBULL | | | 0.000098749430000 |
| | | | FTT | | | 0.098830000000000 |
| | | | GBTC | | | 0.008012397365840 |
| | | | SPY | | | 0.000711257705200 |
| | | | SUSHIBULL | | | 2.444486000000000 |
| | | | TSLA | | | 0.010495862204270 |
| | | | TSLAPRE | | | -0.000000003072203 |
| | | | USD | 1,530.260000000000000 | | 1,530.256264149382600 |
| | | | USDT | | | 0.014450039176210 |
| | | | XRPBULL | | | 0.031700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19743 | Name on file | FTX Trading Ltd. | BNB | 0.000000006210100 | FTX Trading Ltd. | 0.000000006210100 |
| | | | BTC | 0.000000002402970 | | 0.000000002402970 |
| | | | ETH | 0.000000005858210 | | 0.000000005858210 |
| | | | FTT | 25.109683322891930 | | 25.109683322891930 |
| | | | LUNA2 | 1.491284456000000 | | 1.491284456000000 |
| | | | LUNA2_LOCKED | 3.479663730000000 | | 3.479663730000000 |
| | | | LUNC | 324,730.330000000000000 | | 324,730.330000000000000 |
| | | | SOL | 0.000000003650180 | | 0.000000003650180 |
| | | | SRM | 27.668378280000000 | | 27.668378280000000 |
| | | | SRM_LOCKED | 0.546410080000000 | | 0.546410080000000 |
| | | | USDT | 2.574901560603786 | | 2.574901560603786 |
| | | | XRP | 0.000000007462570 | | 0.000000007462570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 70926 | Name on file | FTX Trading Ltd. | BNB | 0.007979483791330 | FTX Trading Ltd. | 0.007979483791330 |
| | | | LUNA2 | 0.230960561100000 | | 0.230960561100000 |
| | | | LUNA2_LOCKED | 0.538907975800000 | | 0.538907975800000 |
| | | | LUNC | 50,292.148431376576000 | | 50,292.148431376576000 |
| | | | USD | 2,892.020855633711000 | | 2,892.020855633711000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 83046 | Name on file | FTX Trading Ltd. | ADA-PERP | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | ATLAS | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | BCH | 0.711287505902130 | | 0.711287505902130 |
| | | | BTC | 0.343141801685610 | | 0.343141801685610 |
| | | | BTC-PERP | 0.099999999999999 | | 0.099999999999999 |
| | | | BULL | 0.100040750200000 | | 0.100040750200000 |
| | | | DOGE | 0.417811262088629 | | 0.417811262088629 |
| | | | DOT | 0.001018520811356 | | 0.001018520811356 |
| | | | EDEN-PERP | -0.000000000007725 | | -0.000000000007725 |
| | | | ETH | 50.088939210000000 | | 50.088939215250620 |
| | | | ETH-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | ETHW | 19.026149549268620 | | 19.026149549268620 |
| | | | FTT | 155.494300000000000 | | 155.494300000000000 |
| | | | LINK | 279.799536070000000 | | 279.799536078523540 |
| | | | LINKBULL | 1,000.004000000000000 | | 1,000.004000000000000 |
| | | | LTC | 101.539714704351010 | | 101.539714704351010 |
| | | | LUNA2 | 0.293912227900000 | | 0.293912227900000 |
| | | | LUNA2_LOCKED | 0.685795198500000 | | 0.685795198500000 |
| | | | LUNC | 64,000.006433431000000 | | 64,000.006433431000000 |
| | | | MATIC | 12,322.068459567970000 | | 12,322.068459567970000 |
| | | | MATICBULL | 500.020100000000000 | | 500.020100000000000 |
| | | | MATIC-PERP | -9,000.000000000000000 | | -9,000.000000000000000 |
| | | | RAY | 460.043485270693850 | | 460.043485270693850 |
| | | | SOL | 0.001462276861063 | | 0.001462276861063 |
| | | | UNI | 20.223603361927154 | | 20.223603361927154 |
| | | | USD | 0.000000000000000 | | -7,556.205614591707000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45729 | Name on file | FTX Trading Ltd. | ETH | 0.999800000000000 | FTX Trading Ltd. | 0.999800000000000 |
| | | | ETHW | 0.999800000000000 | | 0.999800000000000 |
| | | | HKD | 100,000.000000000000000 | | 100,000.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 54,501.160343484000000 | | 54,501.160343484000000 |
| | | | USDT | | | 565.674081213365800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer asserted cryptocurrency and fiat to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74754 | Name on file | FTX Trading Ltd. | NFT (30274448864810126/FTX EU - WE ARE HERE! #260080) | | FTX Trading Ltd. | |
| | | | NFT (33331096678415052O/FTX EU - WE ARE HERE! #260092) | | | 1.00000000000000 |
| | | | NFT (42260229534671080O/MONACO TICKET STUB #223) | | | 1.00000000000000 |
| | | | NFT (42803561046648584/FTX CRYPTO CUP 2022 KEY #1103) | | | 1.00000000000000 |
| | | | NFT (45242400791206780/FTX EU - WE ARE HERE! #260051) | | | 1.00000000000000 |
| | | | SOL | 0.092389480000000 | | 0.092389480000000 |
| | | | USD | 268.641197727606800 | | 268.641197727606800 |
| | | | USDT | | | 3.438797188348340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49685 | Name on file | FTX Trading Ltd. | APT | 10.10150121259820O | FTX Trading Ltd. | 10.101501212598200 |
| | | | AUD | 0.000000005975863 | | 0.000000005975863 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BRZ | 0.000000004837970 | | 0.000000004837970 |
| | | | BTC | 0.000000009763074 | | 0.000000009763074 |
| | | | ETH | | | 0.276968090682618 |
| | | | ETHW | 1.055536405474440 | | 1.055536405474440 |
| | | | FTT | 0.000000000200000 | | 0.000000000200000 |
| | | | JPY-PERP | 100.000000000000000 | | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 4.031915475000000 | | 4.031915475000000 |
| | | | LUNA2_LOCKED | 9.334801384000000 | | 9.334801384000000 |
| | | | LUNC | 888,173.227716791900000 | | 888,173.227716791900000 |
| | | | SOL | 0.000000001764974 | | 0.000000001764974 |
| | | | USD | 1,972.956962543995400 | | 1,972.956962543995400 |
| | | | USDT | 0.041147476378398 | | 0.041147476378398 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59938 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000736 | | -0.000000000000736 |
| | | | BNB | 0.000000000500000 | | 0.000000000500000 |
| | | | BNB-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC | 0.000000018788809 | | 0.000000018788809 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 5.003069612630880 |
| | | | ENS-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | ETH | 0.000000002641952 | | 0.000000002641952 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FTT | 0.000000015000000 | | 0.000000015000000 |
| | | | FTT-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MKR | 0.000000003950000 | | 0.000000003950000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RUNE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL | 0.000000003621047 | | 0.000000003621047 |
| | | | SOL-PERP | 11.529999999999800 | | 11.529999999999800 |
| | | | SRM | 0.000875780000000 | | 0.000875780000000 |
| | | | SRM_LOCKED | 0.194820490000000 | | 0.194820490000000 |
| | | | TRX | 0.316372000000000 | | 0.316372000000000 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 887.739923458599000 | | 887.739923458599000 |
| | | | USDT | 2.000000028075246 | | 2.000000028075246 |
| | | | XTZ-PERP | -0.000000000001023 | | -0.000000000001023 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44980 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.430000000000000 | FTX Trading Ltd. | 0.430000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -14.130000000000000 | | -14.130000000000000 |
| | | | BVOL | 0.098700000000000 | | 0.098700000000000 |
| | | | DEFI-PERP | 0.003000000000000 | | 0.003000000000000 |
| | | | ENJ-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 0.065437290000000 | | 0.065437290000000 |
| | | | ETH-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | ETHW | 0.065437290000000 | | 0.065437290000000 |
| | | | KSHIB-PERP | -34.000000000000000 | | -34.000000000000000 |
| | | | LTC | 1.237447781460000 | | 1.237447781460000 |
| | | | LTC-0624 | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.010017000846260 | | 0.010017000846260 |
| | | | LUNA2_LOCKED | 0.023373001976280 | | 0.023373001976280 |
| | | | LUNC | 2,181.223024000000000 | | 2,181.223024000000000 |
| | | | MNGO-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | OXY-PERP | -428.500000000000000 | | -428.500000000000000 |
| | | | PAXG | 1.813345000000000 | | 1.813345000000000 |
| | | | PAXG-PERP | 0.920000000000000 | | 0.920000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIB-PERP | -1,400,000.000000000000000 | | -1,400,000.000000000000000 |
| | | | SKL-PERP | -835.000000000000000 | | -835.000000000000000 |
| | | | SLV | 116.000000000000000 | | 116.000000000000000 |
| | | | SLV-0624 | 0.000000000000003 | | 0.000000000000003 |
| | | | TRX-PERP | -92.000000000000000 | | -92.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,069.010643977290000 | | -1,069.010643977290000 |
| | | | XAUT-PERP | -0.039999999999999 | | -0.039999999999999 |
| | | | ZIL-PERP | -1,260.000000000000000 | | -1,260.000000000000000 |
| | | | ZRX-PERP | -900.000000000000000 | | -900.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22055 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000909 | FTX Trading Ltd. | 0.000000000000909 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | BTC | 0.000043431384691 | | | 0.000043431384691 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | FTT | 25.176428410000000 | | | 25.176428410000000 |
| | | | LUNA2 | 12.353193820000000 | | | 12.353193820000000 |
| | | | LUNA2_LOCKED | 28.824118920000000 | | | 28.824118920000000 |
| | | | LUNC | 2,536,105.160000000000000 | | | 2,536,105.160000000000000 |
| | | | MATIC | 8.689135000000000 | | | 8.689135000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | RAY | 1,429.525601138461500 | | | 1,429.525601138461500 |
| | | | SOL | 0.110000004707163 | | | 0.110000004707163 |
| | | | SRM | 662.449323770000000 | | | 662.449323770000000 |
| | | | SRM_LOCKED | 91.089223970000000 | | | 91.089223970000000 |
| | | | STEP | 0.047834675000000 | | | 0.047834675000000 |
| | | | TRX | 0.000024000000000 | | | 0.000024000000000 |
| | | | USD | 73,763.733772094320000 | | | 73,763.733772094320000 |
| | | | USDT | 50,000.335199767906000 | | | 50,000.335199767906000 |
| | | | USTC | 100.000000000000000 | | | 100.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82277 | Name on file | FTX Trading Ltd. | ETH | 0.001010821438678 | | FTX Trading Ltd. | 0.001010821438678 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.001005333033778 | | | 0.001005333033778 |
| | | | FTT | 0.159611561671087 | | | 0.159611561671087 |
| | | | GAL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | GST-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | KNC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | LUNA2 | 1.040821856000000 | | | 1.040821856000000 |
| | | | LUNA2_LOCKED | 2.428584332000000 | | | 2.428584332000000 |
| | | | LUNC | 226,641.150558883380000 | | | 226,641.150558883380000 |
| | | | LUNC-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | OMG | 6.194712934744710 | | | 6.194712934744710 |
| | | | RUNE-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | USD | 42.801586825548260 | | | 42.801586825548260 |
| | | | USDT | 0.004375565811200 | | | 0.004375565811200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33329 | Name on file | FTX Trading Ltd. | BTC | 0.003037010000000 | | FTX Trading Ltd. | 0.003037010000000 |
| | | | CHZ | 10.297842960000000 | | | 10.297842960000000 |
| | | | EDEN | 269.964402410000000 | | | 269.964402410000000 |
| | | | EDEN-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | FTT | 28.296217020000000 | | | 28.296217020000000 |
| | | | FTT-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | MATIC | 180.656377610000000 | | | 180.656377610000000 |
| | | | MNGO | 678.829101060000000 | | | 678.829101060000000 |
| | | | NFT (399498615128941124/BAKU TICKET STUB #2028) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (411567209299607756/FTX EU - WE ARE HERE! #88139) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (427645859238171971/FTX CRYPTO CUP 2022 KEY #19082) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (440569690300437133/FTX EU - WE ARE HERE! #87803) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (459467532805105136/MONTREAL TICKET STUB #1267) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (480459420790654837/AUSTIN TICKET STUB #1227) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (537638160795937225/THE HILL BY FTX #6905) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (571591708930399725/FTX EU - WE ARE HERE! #87921) | 1.000000000000000 | | | 1.000000000000000 |
| | | | REAL | 1.113849030000000 | | | 1.113849030000000 |
| | | | SHIB | 104,010.996453050000000 | | | 104,010.996453050000000 |
| | | | SUSHI | 0.493758720000000 | | | 0.493758720000000 |
| | | | TRX | 0.000020000000000 | | | 0.000020000000000 |
| | | | USD | Undetermined* | | | 181.518531652459020 |
| | | | USDT | 215.148119054609740 | | | 215.148119054609740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52495 | Name on file | FTX Trading Ltd. | ETH | 2.996900000000000 | | FTX Trading Ltd. | 2.996900000000000 |
| | | | ETHW | 2.996900000000000 | | | 2.996900000000000 |
| | | | FTT | 345.643637464080030 | | | 345.643637464080030 |
| | | | SOL | 5.688518541169700 | | | 5.688518541169700 |
| | | | UBXT_LOCKED | 215.082496010000000 | | | 215.082496010000000 |
| | | | USD | 65.606614307504050 | | | 65.606614307504050 |
| | | | USDT | 10.000000005839830 | | | 10.000000005839830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9477 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000025133302 | | FTX Trading Ltd. | 0.0000000025133302 |
| | | | AAVE | 0.0000000171199190 | | | 0.0000000171199190 |
| | | | AAVE-PERP | -0.0000000000000013 | | | -0.0000000000000013 |
| | | | ADABEAR | 10,000.0000000000000000 | | | 10,000.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000001215 | | | 0.0000000000001215 |
| | | | ALCX-PERP | -0.0000000000000045 | | | -0.0000000000000045 |
| | | | ALICE-PERP | -0.0000000000000163 | | | -0.0000000000000163 |
| | | | ALPHA | 0.0000000011487604 | | | 0.0000000011487604 |
| | | | ALT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AMPL | 0.4729729952405920 | | | 0.4729729952405920 |
| | | | APE-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | ASD | 0.0000000007360207 | | | 0.0000000007360207 |
| | | | ASD-PERP | -0.0000000000001520 | | | -0.0000000000001520 |
| | | | ATOM-PERP | 0.0000000000000005 | | | 0.0000000000000005 |
| | | | AUD | 0.0008395622762206 | | | 0.0008395622762206 |
| | | | AVAX | 0.0000000009814153 | | | 0.0000000009814153 |
| | | | AVAX-PERP | 0.0000000000000022 | | | 0.0000000000000022 |
| | | | AXS | 0.0000000085700599 | | | 0.0000000085700599 |
| | | | AXS-PERP | -0.0000000000000117 | | | -0.0000000000000117 |
| | | | BADGER-PERP | -0.0000000000000647 | | | -0.0000000000000647 |
| | | | BAL-0325 | 0.0000000000000142 | | | 0.0000000000000142 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | BAL-PERP | | | 0.000000000000081 |
| | | | BAND | | | 0.000000008080323 |
| | | | BAND-PERP | | | -0.000000000000071 |
| | | | BCH | | | 0.000000006616218 |
| | | | BCH-PERP | | | 0.000000000000001 |
| | | | BNB | | | 0.000000004248320 |
| | | | BNB-PERP | | | -0.000000000000006 |
| | | | BNT | | | 0.000000002176904 |
| | | | BNT-PERP | | | 0.000000000000198 |
| | | | BOBA | | | 0.000687950000000 |
| | | | BOBA-PERP | | | 0.000000000000078 |
| | | | BRZ | | | 0.000000003097754 |
| | | | BSV-PERP | | | 0.000000000000003 |
| | | | BTC | | | 0.000000029712821 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-MOVE-0131 | | | 0.000000000000000 |
| | | | BTC-MOVE-0603 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210720 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210728 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0603 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210730 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAD | | | 0.008399664985631 |
| | | | CEL | | | 0.743458588289385 |
| | | | CEL-PERP | | | -0.000000000005969 |
| | | | CLV-PERP | | | 0.000000000004149 |
| | | | COMP | | | 0.000000002500000 |
| | | | COMP-PERP | | | -0.000000000000010 |
| | | | CREAM-PERP | | | -0.000000000000064 |
| | | | CUSDT | | | 0.000000008922168 |
| | | | CVX-PERP | | | 0.000000000000001 |
| | | | DAI | | | 0.000000001567299 |
| | | | DASH-PERP | | | -0.000000000000003 |
| | | | DAWN-PERP | | | -0.000000000000724 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000120 |
| | | | DOGE | | | 0.000000001679814 |
| | | | DOT | | | 0.000000008392695 |
| | | | DOT-PERP | | | 0.000000000000005 |
| | | | DRGN-PERP | | | -0.000000000000001 |
| | | | DYDX-PERP | | | 0.000000000000001 |
| | | | EDEN-PERP | | | -0.000000000001364 |
| | | | ENS-PERP | | | -0.000000000000145 |
| | | | ETC-PERP | | | 0.000000000000010 |
| | | | ETH | | | -0.001715068148043 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000273468538236 |
| | | | EUR | | | 0.002221196359628 |
| | | | FLM-PERP | | | -0.000000000000454 |
| | | | FTT | | 25.009625600000000 | | 25.009625605454335 |
| | | | FTT-PERP | | | 0.000000000000324 |
| | | | FXS-PERP | | | 0.000000000000028 |
| | | | GBP | | | -0.000407462422154 |
| | | | GRT | | | 0.000000012711243 |
| | | | HNT-PERP | | | 0.000000000000063 |
| | | | HT | | | 0.000000007208308 |
| | | | HT-PERP | | | -0.000000000000427 |
| | | | KNC | | | 0.000000033104670 |
| | | | KNC-PERP | | | -0.000000000003904 |
| | | | KSOS | | | 100.000000000000000 |
| | | | LEO | | | 0.001865227299142 |
| | | | LINK | | | 0.000000014142323 |
| | | | LINK-PERP | | | 0.000000000000003 |
| | | | LTC | | | 0.000000001623763 |
| | | | LTC-PERP | | | -0.000000000000003 |
| | | | LUNA2 | | | 0.000359578530404 |
| | | | LUNA2_LOCKED | | 10,937.094659010000000 | | 10,937.094659016571000 |
| | | | LUNC | | | 0.000000000929799 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000015899173 |
| | | | MCB-PERP | | | 0.000000000000107 |
| | | | MEDIA-PERP | | | 0.000000000000001 |
| | | | MID-0624 | | | 0.000000000000000 |
| | | | MID-20210924 | | | 0.000000000000000 |
| | | | MID-PERP | | | -0.000000000000001 |
| | | | MKR | | | 0.000000013030336 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MVDA10-PERP | | | 0.000000000000000 |
| | | | MVDA25-PERP | | | 0.000000000000000 |
| | | | NFT (29569175160861088 5/FTX AU - WE ARE HERE! #415) | | | 1.000000000000000 |
| | | | NFT (30820727399703704 9/FTX AU - WE ARE HERE! #2509) | | | 1.000000000000000 |
| | | | NFT (35730519588278507 1/FTX AU - WE ARE HERE! #18010) | | | 1.000000000000000 |
| | | | NFT (35980366294712152 1/FTX AU - WE ARE HERE! #3598) | | | 1.000000000000000 |
| | | | NFT (36190157339578149 6/FTX AU - WE ARE HERE! #7326) | | | 1.000000000000000 |
| | | | NFT (36834986750564570 2/FTX AU - WE ARE HERE! #2018) | | | 1.000000000000000 |
| | | | NFT (37479108612363312 7/FTX AU - WE ARE HERE! #2019) | | | 1.000000000000000 |
| | | | NFT (38091338547643457 0/FTX AU - WE ARE HERE! #15374) | | | 1.000000000000000 |
| | | | NFT (39092420672629688 0/FTX AU - WE ARE HERE! #5310) | | | 1.000000000000000 |
| | | | NFT (39823634825667675 3/FTX AU - WE ARE HERE! #16531) | | | 1.000000000000000 |
| | | | NFT (40668036732528978 0/FTX AU - WE ARE HERE! #336) | | | 1.000000000000000 |
| | | | NFT (42962248032057606 5/FTX AU - WE ARE HERE! #16431) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (445897713019383489)/FTX AU - WE ARE HERE! #17217) | | | 1.000000000000000 |
| | | | NFT (452219579168911077)/FTX AU - WE ARE HERE! #457) | | | 1.000000000000000 |
| | | | NFT (465263835737565595)/FTX AU - WE ARE HERE! #3355) | | | 1.000000000000000 |
| | | | NFT (495812251630723611)/FTX AU - WE ARE HERE! #1308) | | | 1.000000000000000 |
| | | | NFT (506202124636605642)/FTX AU - WE ARE HERE! #15746) | | | 1.000000000000000 |
| | | | NFT (512080446740314955)/FTX AU - WE ARE HERE! #18304) | | | 1.000000000000000 |
| | | | NFT (519117451164881324)/FTX AU - WE ARE HERE! #5506) | | | 1.000000000000000 |
| | | | NFT (519901478585211964)/FTX AU - WE ARE HERE! #8471) | | | 1.000000000000000 |
| | | | NFT (538476922146381203)/FTX AU - WE ARE HERE! #3036) | | | 1.000000000000000 |
| | | | NFT (553708668097533461)/FTX AU - WE ARE HERE! #14879) | | | 1.000000000000000 |
| | | | NFT (565444453607880444)/FTX AU - WE ARE HERE! #15953) | | | 1.000000000000000 |
| | | | NFT (567256608614125952)/FTX AU - WE ARE HERE! #7074) | | | 1.000000000000000 |
| | | | NFT (573342708905309384)/FTX AU - WE ARE HERE! #3292) | | | 1.000000000000000 |
| | | | OKB | | | 0.026461000540213 |
| | | | OKB-PERP | | | 0.000000000003382 |
| | | | OMG | | | 0.000687969566689 |
| | | | OXY | | | 7.000000000000000 |
| | | | OXY-PERP | | | 0.000000000009812 |
| | | | PAXG-PERP | | | -0.000000000000005 |
| | | | PERP-PERP | | | -0.000000000000330 |
| | | | POLIS-PERP | | | 0.000000000000944 |
| | | | PRIV-0624 | | | -0.000000000000002 |
| | | | PRIV-PERP | | | 0.000000000000001 |
| | | | PROM-PERP | | | 0.000000000000047 |
| | | | PUNDIX-PERP | | | -0.000000000000488 |
| | | | RAY | | | 0.000000010648902 |
| | | | REN | | | 0.000000028546775 |
| | | | RNDR-PERP | | | 0.000000000002287 |
| | | | ROOK-PERP | | | -0.000000000000032 |
| | | | RSR | | | 0.000000009695800 |
| | | | RUNE | | | 0.000000017468954 |
| | | | RUNE-PERP | | | -0.000000000004519 |
| | | | SHIT-0325 | | | 0.000000000000000 |
| | | | SHIT-0624 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000007803075 |
| | | | SNX-PERP | | | -0.000000000000085 |
| | | | SOL | | | 0.000000006482483 |
| | | | SOL-PERP | | | -0.000000000000135 |
| | | | SRM | | | 0.722576290000000 |
| | | | SRM_LOCKED | | | 4.844242070000000 |
| | | | STEP-PERP | | | 0.000000000069121 |
| | | | STMX | | | 10.000000000000000 |
| | | | STORJ-PERP | | | -0.000000000004412 |
| | | | SUSHI | | | 0.000000031483261 |
| | | | SXP | | | 0.000000008686007 |
| | | | SXP-0624 | | | 0.000000000001818 |
| | | | SXP-PERP | | | -0.000000000001136 |
| | | | TOMO | | | 0.000000019264863 |
| | | | TOMO-PERP | | | -0.000000000009393 |
| | | | TONCOIN-PERP | | | -0.000000000001061 |
| | | | TRX | | | 0.757076124589347 |
| | | | TRYB | | | 0.000000020173551 |
| | | | TULIP-PERP | | | 0.000000000000175 |
| | | | UNI | | | 0.000000010814843 |
| | | | UNI-PERP | | | 0.000000000000031 |
| | | | UNISWAP-0930 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | 1.500000000000000 | | 1.499205684700339 |
| | | | USDT | | | 0.884079801430335 |
| | | | USTC | | | 0.000000020250900 |
| | | | WBTC | | | 0.000000009743780 |
| | | | XAUT | | | 0.000002503790895 |
| | | | XAUT-PERP | | | -0.000000000000005 |
| | | | XMR-PERP | | | -0.000000000000001 |
| | | | XRP | | | 0.000000016357731 |
| | | | YFI | | | 0.000000045993004 |
| | | | YFI-0930 | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | -0.000000000000008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86090 | Name on file | FTX Trading Ltd. | FTT | 14.162842453788190 | FTX Trading Ltd. | 14.162842453788190 |
| | | | RAY | 109.538418360000000 | | 109.538418360000000 |
| | | | SAND | 1.999631400000000 | | 1.999631400000000 |
| | | | SOL | 37.455976667437900 | | 37.455976667437900 |
| | | | SRM | 79.545649550000000 | | 79.545649550000000 |
| | | | SRM_LOCKED | 0.376095930000000 | | 0.376095930000000 |
| | | | SXP | 32.892150003159280 | | 32.892150003159280 |
| | | | USD | 3,831.738019420678500 | | 3,831.738019420678500 |
| | | | USDT | | | 232.900019414158800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79344 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.862042334718570 |
| | | | FTT | 0.005560029115349 | | 0.005560029115349 |
| | | | HT | | | 46.068564610405620 |
| | | | JST | 2,789.469900000000000 | | 2,789.469900000000000 |
| | | | KIN | 1,249,762.500000000000000 | | 1,249,762.500000000000000 |
| | | | SRM | 104.248941050000000 | | 104.248941050000000 |
| | | | SRM_LOCKED | 1.862404730000000 | | 1.862404730000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 0.00000100016760 | | 0.00000100016760 |
| | | | USD | 0.36018443464541 | | 0.36018443464541 |
| | | | USDT | 0.00000000007509733 | | 0.00000000007509733 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39002 | Name on file | FTX Trading Ltd. | ETH | 13.77282588291760 | FTX Trading Ltd. | 13.77282588291760 |
| | | | ETHW | | | 12.03505932096250 |
| | | | FTT | 2.00087011000000 | | 2.00087011000000 |
| | | | LUNA2 | 2.50812129500000 | | 2.50812129500000 |
| | | | LUNA2_LOCKED | 5.85228302300000 | | 5.85228302300000 |
| | | | LUNC | 0.00000000726000 | | 0.00000000726000 |
| | | | TRX | 0.00007111544716 | | 0.00007111544716 |
| | | | USD | 0.00000000045366933 | | 0.00000000045366933 |
| | | | USDT | 4,909.58592243329100 | | 4,909.58592243329100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| ~~29599~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~BAT~~ | ~~0.07305936000000~~ | ~~West Realm Shires Services Inc.~~ | ~~0.07305936000000~~ |
| | | | ~~LINK~~ | ~~2.95749948000000~~ | | ~~2.95749948000000~~ |
| | | | ~~USD~~ | ~~7,401.49000000000000~~ | | ~~1.48909931000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.~~

| 57256 | Name on file | FTX Trading Ltd. | BTC | 0.00000996800000 | FTX Trading Ltd. | 0.00000996800000 |
| | | | DOGE | | | 1,319.69920896230000 |
| | | | ETH | | | 0.00101294144700 |
| | | | ETHW | 0.00100749038925 | | 0.00100749038925 |
| | | | FTT | 2.70000000000000 | | 2.70000000000000 |
| | | | LUNA2 | 3.18020288100000 | | 3.18020288100000 |
| | | | LUNA2_LOCKED | 7.42047338900000 | | 7.42047338900000 |
| | | | LUNC | 692,495.87286037450000 | | 692,495.87286037450000 |
| | | | STEP | 999.80600000000000 | | 999.80600000000000 |
| | | | USD | 20.00066028000000 | | 20.00066028000000 |
| | | | USDT | 2.59039792206068 | | 2.59039792206068 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43580 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX | | | 7.24740652824570 |
| | | | BIT | 928.08036693000000 | | 928.08036693000000 |
| | | | BNB | | | 1.52116281911726 |
| | | | BTC | 0.05174575280050 | | 0.05174575280050 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 6,191.02498655000000 | | 6,191.02498655000000 |
| | | | ETH | | | 1.03746828300475 |
| | | | ETH-PERP | 1.00000000000010 | | 1.00000000000010 |
| | | | ETHW | 1.71486479892581 | | 1.71486479892581 |
| | | | EUR | 68.40585713612103 | | 68.40585713612103 |
| | | | FTT | 153.48866098447925 | | 153.48866098447925 |
| | | | FTT-PERP | -0.00000000000046 | | -0.00000000000046 |
| | | | LUNA2 | 0.00005293820657 | | 0.00005293820657 |
| | | | LUNA2_LOCKED | 0.00012352482000 | | 0.00012352482000 |
| | | | LUNC | 11.06708587094574 | | 11.06708587094574 |
| | | | NFT (294067681752194222/FTX AU - WE ARE HERE! #25397) | | | 1.00000000000000 |
| | | | NFT (302750364188259012/FTX EU - WE ARE HERE! #123966) | | | 1.00000000000000 |
| | | | NFT (307884077852018067/FTX AU - WE ARE HERE! #124209) | | | 1.00000000000000 |
| | | | NFT (316594340670424551/THE HILL BY FTX #2137) | | | 1.00000000000000 |
| | | | NFT (326489157773126429/FTX AU - WE ARE HERE! #25402) | | | 1.00000000000000 |
| | | | NFT (350804551360879394/HUNGARY TICKET STUB #1802) | | | 1.00000000000000 |
| | | | NFT (388795381911688588/FTX CRYPTO CUP 2022 KEY #500) | | | 1.00000000000000 |
| | | | NFT (422127596720229406/FTX EU - WE ARE HERE! #123509) | | | 1.00000000000000 |
| | | | NFT (425397710026707631/AUSTRIA TICKET STUB #262) | | | 1.00000000000000 |
| | | | NFT (489983242368373132/SINGAPORE TICKET STUB #1574) | | | 1.00000000000000 |
| | | | NFT (533871966056700530/MONACO TICKET STUB #1100) | | | 1.00000000000000 |
| | | | NFT (545201228481373486/FRANCE TICKET STUB #1606) | | | 1.00000000000000 |
| | | | NFT (572087883694815741/MONTREAL TICKET STUB #655) | | | 1.00000000000000 |
| | | | NVDA | 0.00179239307767 | | 0.00179239307767 |
| | | | OMG | | | 15.22562853743160 |
| | | | RAY | | | 895.05320933355300 |
| | | | SOL | 17.72307237000000 | | 17.72307237000000 |
| | | | TRX | | | 4,734.02363072967000 |
| | | | TSLA | 0.00099570711690 | | 0.00099570711690 |
| | | | TSM | 3.25014554592481 | | 3.25014554592481 |
| | | | USD | -955.69981493076700 | | -955.69981493076700 |
| | | | USDT | 7.94273770721383 | | 7.94273770721383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45599 | Name on file | FTX Trading Ltd. | BNB | 0.00000009752420 | FTX Trading Ltd. | 0.00000009752420 |
| | | | BTC | 0.00000000710980 | | 0.00000000710980 |
| | | | DOGE | 0.00000007608870 | | 0.00000007608870 |
| | | | ENS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH | 0.00000005431878 | | 0.00000005431878 |
| | | | ETH-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | FTT | 25.00779920000000 | | 25.00779920000000 |
| | | | LUNA2 | 0.00068396708920 | | 0.00068396708920 |
| | | | LUNA2_LOCKED | 0.00159593208000 | | 0.00159593208000 |
| | | | LUNC | 148.93527369062960 | | 148.93527369062960 |
| | | | MATIC | 0.00000000170729 | | 0.00000000170729 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RAY | | | 60.656968346455656 |
| | | | SOL | | | 0.007372764857530 |
| | | | SRM | 0.134724480000000 | | 0.134724480000000 |
| | | | SRM_LOCKED | 1.153010470000000 | | 1.153010470000000 |
| | | | SXP | 0.000000006294166 | | 0.000000006294166 |
| | | | TRX | 0.000000003263380 | | 0.000000003263380 |
| | | | USD | 0.000006239335716 | | 0.000006239335716 |
| | | | USDT | 0.000000015186933 | | 0.000000015186933 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23392 | Name on file | FTX Trading Ltd. | BTC | 0.000027952734000 | FTX Trading Ltd. | 0.000027952734000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000277568290000 | | 0.000277568290000 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.000277568290000 | | 0.000277568290000 |
| | | | FTM | | | 0.962092198324460 |
| | | | FTT | 25.086590000000000 | | 25.086590000000000 |
| | | | LUNA2 | 0.001617747658000 | | 0.001617747658000 |
| | | | LUNA2_LOCKED | 0.003774744535000 | | 0.003774744535000 |
| | | | USD | 10,254.463109532415000 | | 10,254.463109532415000 |
| | | | USDT | 0.000000003882128 | | 0.000000003882128 |
| | | | USTC | 0.229000000000000 | | 0.229000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39294 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 132.455495876006200 |
| | | | ASD | 0.000000002037580 | | 0.000000002037580 |
| | | | AXS | | | 4.284137359457580 |
| | | | BNB | | | 1.847334094221847 |
| | | | BTC | | | 0.024050514575797 |
| | | | ETH | | | 0.177647843154760 |
| | | | ETHW | 0.176677997522540 | | 0.176677997522540 |
| | | | FTT | 0.003065158258800 | | 0.003065158258800 |
| | | | LTC | | | 7.086327668362240 |
| | | | LUNA2 | 25.996891520000000 | | 25.996891520000000 |
| | | | LUNA2_LOCKED | 60.659413550000000 | | 60.659413550000000 |
| | | | LUNC | 5,472,682.019465822000000 | | 5,472,682.019465822000000 |
| | | | MATIC | | | 324.566189104669000 |
| | | | SHIB | 199,981.000000000000000 | | 199,981.000000000000000 |
| | | | TOMO | 0.000000004017080 | | 0.000000004017080 |
| | | | USD | 8.391302169682437 | | 8.391302169682437 |
| | | | USDT | 0.000110730692859 | | 0.000110730692859 |
| | | | USTC | 121.690372129776960 | | 121.690372129776960 |
| | | | WBTC | 0.000000002968533 | | 0.000000002968533 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78422 | Name on file | FTX Trading Ltd. | ADA-PERP | 137.000000000000000 | FTX Trading Ltd. | 137.000000000000000 |
| | | | APE | 20.190134984580000 | | 20.190134984580000 |
| | | | BTC | | | 0.050548139349800 |
| | | | LUNA2 | 14.075742620000000 | | 14.075742620000000 |
| | | | LUNA2_LOCKED | 32.843399440000000 | | 32.843399440000000 |
| | | | LUNC | 3,065,022.590000000000000 | | 3,065,022.590000000000000 |
| | | | SOL | | | 7.216517827828341 |
| | | | USD | 332.672338349516170 | | 332.672338349516170 |
| | | | USDT | 0.000000003243703 | | 0.000000003243703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6825 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009064600 | FTX Trading Ltd. | 0.000000009064600 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005202630 | | 0.000000005202630 |
| | | | BNBBEAR | 4,700,000.000000000000000 | | 4,700,000.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000087708166000 | | 0.000087708166000 |
| | | | DOGE | 0.000000002907330 | | 0.000000002907330 |
| | | | ETH | 0.000293374443590 | | 0.000293374443590 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.101029331691120 | | 0.101029331691120 |
| | | | FTT | 31.351072671028840 | | 31.351072671028840 |
| | | | FTT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | GOOGL | 4.062000000000000 | | 4.062000000000000 |
| | | | LINK | 0.000000005913540 | | 0.000000005913540 |
| | | | LUNC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | MATIC | 0.000000009269300 | | 0.000000009269300 |
| | | | MATICBULL | 1.998670000000000 | | 1.998670000000000 |
| | | | MOB | 1.500125044258300 | | 1.500125044258300 |
| | | | RAY | 12.714881900000000 | | 12.714881900000000 |
| | | | SRM | 10.345601550000000 | | 10.345601550000000 |
| | | | SRM_LOCKED | 0.284133090000000 | | 0.284133090000000 |
| | | | SXPBULL | 1.928716550000000 | | 1.928716550000000 |
| | | | THETA-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | TRX | | | 744.129611551414700 |
| | | | TSLA | 1.300000000000000 | | 1.300000000000000 |
| | | | UNI | 3.401671226540940 | | 3.401671226540940 |
| | | | USD | 8.242820458788841 | | 8.242820458788841 |
| | | | USDT | 44.709983959315780 | | 44.709983959315780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44128 | Name on file | FTX Trading Ltd. | BCH | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000008600000 | | 0.000000008600000 |
| | | | ETH | 0.000000006000000 | | 0.000000006000000 |
| | | | ETHW | 0.000000006000000 | | 0.000000006000000 |
| | | | FTT | 13.444444933396996 | | 13.444444933396996 |
| | | | LINK | 164.187023000000000 | | 164.408322395655060 |
| | | | SOL | 4.505660640000000 | | 4.505660640000000 |
| | | | STEP | 0.078199800000000 | | 0.078199800000000 |
| | | | STEP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | USD | 0.622766481249690 | | 0.622766481249690 |
| | | | USDT | 2,093.308773614308000 | | 2,093.308773614308000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14146 | Name on file | FTX Trading Ltd. | BNB | 210.96111270000000 | FTX Trading Ltd. | 210.96111270000000 |
| | | | BTC | 0.00561767920465 0 | | 0.00561767920465 0 |
| | | | CRV | 47.99133600000000 | | 0.09974814640985 0 |
| | | | DOGE | | | 47.99133600000000 |
| | | | ETH | | | 1,595.12342775246860 0 |
| | | | ETHW | 0.20002352653676 0 | | 0.20112679546611 0 |
| | | | FTT | 71.45148847909138 0 | | 0.20002352653676 0 |
| | | | LTC | | | 71.45148847909138 0 |
| | | | MAPS | 1.96480138000000 0 | | 1.39352683887832 0 |
| | | | MATIC | 1.30963373986382 0 | | 1.96480138000000 0 |
| | | | SRM | 17.02825152000000 0 | | 1.30963373986382 0 |
| | | | SRM_LOCKED | 0.01854988000000 0 | | 17.02825152000000 0 |
| | | | SUSHI | | | 0.01854988000000 0 |
| | | | SXP | 0.08234493378000 0 | | 19.79490890192286 0 |
| | | | TRX | | | 0.08234493378000 0 |
| | | | USD | 58.92453663599141 0 | | 0.00000120573357 0 |
| | | | USDT | 0.57790154542880 2 | | 58.92453663599141 0 |
| | | | | | | 0.57790154542880 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48816 | Name on file | FTX Trading Ltd. | BTC | 0.00010078080000 0 | FTX Trading Ltd. | 0.00010078080000 0 |
| | | | ETH | 1.97632541650780 6 | | 1.97632541650780 6 |
| | | | ETHW | 1.97632541650780 6 | | 1.97632541650780 6 |
| | | | GRT | 0.00086000000000 0 | | 0.00086000000000 0 |
| | | | LUNA2 | 5.80955734900000 0 | | 5.80955734900000 0 |
| | | | LUNA2_LOCKED | 13.55563381000000 0 | | 13.55563381000000 0 |
| | | | LUNC | 277,462.43000000000000 0 | | 277,462.43000000000000 0 |
| | | | MBS | 0.00093000000000 0 | | 0.00093000000000 0 |
| | | | TONCOIN | 0.00043414000000 0 | | 0.00043414000000 0 |
| | | | TRX | 1.16307102807589 0 | | 1.16307102807589 0 |
| | | | USD | 1.52066593038091 6 | | 1.52066593038091 6 |
| | | | USDT | 1.07190296830353 6 | | 1.07190296830353 6 |
| | | | USTC | 642.00000000000000 0 | | 642.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64851 | Name on file | FTX Trading Ltd. | AURY | 0.12749431000000 0 | FTX Trading Ltd. | 0.12749431000000 0 |
| | | | BTC | 0.00500000000000 0 | | 0.00500000000000 0 |
| | | | DAI | 79.94946000000000 0 | | 79.94946000000000 0 |
| | | | ETH | 0.36470000000000 0 | | 2.53476818458949 0 |
| | | | ETHW | 2.19288189351404 0 | | 2.19288189351404 0 |
| | | | FIDA | 0.40794400000000 0 | | 0.40794400000000 0 |
| | | | FTT | 783.58745569500000 0 | | 783.58745569500000 0 |
| | | | KIN | 7,067.02260000000000 0 | | 7,067.02260000000000 0 |
| | | | LUNA2 | 565.28751570000000 0 | | 565.28751570000000 0 |
| | | | LUNA2_LOCKED | 1,319.00420300000000 0 | | 1,319.00420300000000 0 |
| | | | MEDIA | 0.00772000000000 0 | | 0.00772000000000 0 |
| | | | MER | 0.36986600000000 0 | | 0.36986600000000 0 |
| | | | PSY | 4,800.00000000000000 0 | | 4,800.00000000000000 0 |
| | | | SOL | 0.20000075000000 0 | | 0.20000075000000 0 |
| | | | SRM | 10.14189320000000 0 | | 10.14189320000000 0 |
| | | | SRM_LOCKED | 117.77810680000000 0 | | 117.77810680000000 0 |
| | | | STEP | 0.04643561000000 0 | | 0.04643561000000 0 |
| | | | TOMO | 0.01345791092823 0 | | 0.01345791092823 0 |
| | | | TRU | 0.99936825000000 0 | | 0.99936825000000 0 |
| | | | TRX | 0.00000400000000 0 | | 0.00000400000000 0 |
| | | | USD | 25.86519537328766 6 | | 25.86519537328766 6 |
| | | | USDT | 0.00420848871226 7 | | 0.00420848871226 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38123 | Name on file | FTX Trading Ltd. | AAPL | 0.02980000000000 0 | FTX Trading Ltd. | 0.02980000000000 0 |
| | | | AMZN | 0.00078540000000 0 | | 0.00078540000000 0 |
| | | | BABA | 0.00000000015894 47 | | 0.00000000015894 47 |
| | | | BILI | 0.00000000209253 9 | | 0.00000000209253 9 |
| | | | BNB | 0.84841034699981 2 | | 0.84841034699981 2 |
| | | | BTC | 0.05925722114182 3 | | 0.05925722114182 3 |
| | | | DOT | 61.91423519802981 0 | | 61.91423519802981 0 |
| | | | ETH | 0.27341387181093 0 | | 0.27341387181093 0 |
| | | | ETHW | 0.00000000181093 0 | | 0.00000000181093 0 |
| | | | FTT | 0.03415955466014 7 | | 0.03415955466014 7 |
| | | | GOOGL | 0.00069524000000 0 | | 0.00069524000000 0 |
| | | | GOOGL-0624 | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | GOOGLPRE | 0.00000000200000 0 | | 0.00000000200000 0 |
| | | | LUNA2 | 0.00060267811430 0 | | 0.00060267811430 0 |
| | | | LUNA2_LOCKED | 0.00140624893300 0 | | 0.00140624893300 0 |
| | | | MRNA | 0.00000001180167 | | 0.00000001180167 |
| | | | NVDA | 0.00189800000000 0 | | 0.00189800000000 0 |
| | | | SPY | 0.00095880000000 0 | | 0.00095880000000 0 |
| | | | TRX | 33.00000000000000 0 | | 33.00000000000000 0 |
| | | | TSLA | 0.00880330000000 0 | | 0.00880330000000 0 |
| | | | USD | 5,166.72688774113900 0 | | 5,166.72688774113900 0 |
| | | | USDT | 0.65237652977121 9 | | 0.65237652977121 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61099 | Name on file | FTX Trading Ltd. | ETH | 14.31465098000000 0 | FTX Trading Ltd. | 7.15732549000000 0 |
| | | | ETHW | 12.17307938000000 0 | | 6.08653969000000 0 |
| | | | MOB | 612.22088000000000 0 | | 306.11044000000000 0 |
| | | | USD | -1,386.17974369758870 0 | | -1,386.17974369758870 0 |
| | | | USDT | 5.00444136000000 0 | | 2.50444136000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10223 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 120.09794696014029 0 |
| | | | BNB | 0.00000000022800 0 | | 0.00000000022800 0 |
| | | | BTC | 0.00000000055316 76 | | 0.00000000055316 76 |
| | | | DAI | -0.00000000966570 | | -0.00000000966570 |
| | | | ETH | | | 0.00022087499696 0 |
| | | | ETHW | 0.00000004186790 | | 0.00000004186790 |
| | | | FTT | 150.28754210736910 0 | | 150.28754210736910 0 |
| | | | LTC | 0.00000000802924 0 | | 0.00000000802924 0 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | 1,113.2244355000000000 | | | 1,113.2244355000000000 |
| | | | LUNA2_LOCKED | 1,602.2960550000000000 | | | 1,602.2960550000000000 |
| | | | MATIC | 0.0000000067580100 | | | 0.0000000067580100 |
| | | | RNDR | 1,000.0300000000000000 | | | 1,000.0300000000000000 |
| | | | RUNE | 0.0000000004435640 | | | 0.0000000004435640 |
| | | | SNX | 0.0000000008277890 | | | 0.0000000008277890 |
| | | | SOL | 0.0024680315999700 | | | 0.0024680315999700 |
| | | | SRM | 0.0100000000000000 | | | 0.0100000000000000 |
| | | | USD | 8,464.9170664256900000 | | | 8,464.9170664256900000 |
| | | | USDT | 0.0022200089867000 | | | 0.0022200089867000 |
| | | | USTC | 0.1000000079171500 | | | 0.1000000079171500 |
| | | | YFI | 0.0000000002331630 | | | 0.0000000002331630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50372 | Name on file | FTX Trading Ltd. | AVAX | 0.9329233700000000 | | FTX Trading Ltd. | 10.7829589945468460 |
| | | | BNB | 0.9329233700000000 | | | 0.9329233700000000 |
| | | | BTC | 0.0450003219000000 | | | 0.0450003219000000 |
| | | | ETH | 0.5000285550000000 | | | 0.5000285550000000 |
| | | | ETHW | 0.3007297620000000 | | | 0.3007297620000000 |
| | | | FTM | 3,132.0816712400000000 | | | 3,132.0816712400000000 |
| | | | FTT | 34.9952177000000000 | | | 34.9952177000000000 |
| | | | JOE | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | LDO | 200.0000000000000000 | | | 200.0000000000000000 |
| | | | LUNA2 | 14.9200289600000000 | | | 14.9200289600000000 |
| | | | LUNA2_LOCKED | 34.8134009200000000 | | | 34.8134009200000000 |
| | | | LUNC | 92.9506933158106000 | | | 92.9506933158106000 |
| | | | SGD | 4.8820343800000000 | | | 4.8820343800000000 |
| | | | SOL | 18.4463748100000000 | | | 18.4463748100000000 |
| | | | STETH | 0.0511602927805440 | | | 0.0511602927805440 |
| | | | USD | 4,924.9221638744440000 | | | 4,924.9221638744440000 |
| | | | USDT | 0.0000000008713000 | | | 0.0000000008713000 |
| | | | USTC | 1,975.1376570000000000 | | | 1,975.1376570000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.