# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 25704 & 25738** |

### ORDER SUSTAINING DEBTORS' ONE HUNDRED SEVENTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred seventh omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u> attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.    The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.    Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.    Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
        Wilmington, Delaware

_____
The Honorable Karen B. Owens
Chief United States Bankruptcy Judge

-4-

## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Seventh Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| 84619 | Name on file | FTX Trading Ltd. | LOOKS | 63,131.000000000000000 | | FTX Trading Ltd. | 25.944800000000000 | |
| | | | SOL-PERP | 121.000000000000000 | | | -0.000000000000001 | |
| | | | USD | 6,345.000000000000000 | | | -0.511895789839850 | |
| | | | USDT | 737.000000000000000 | | | 1.502691155151913 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41847 | Name on file | FTX Trading Ltd. | USD | 30,000.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8540 | Name on file | FTX Trading Ltd. | BTC | 0.712093086596250 | | FTX Trading Ltd. | 0.712093086596250 | |
| | | | BTC-PERP | 0.915300000000001 | | | 0.915300000000001 | |
| | | | ETH | 0.650401960000000 | | | 0.650401960000000 | |
| | | | ETH-PERP | 4.771000000000000 | | | 4.771000000000000 | |
| | | | ETHW | 0.650401960000000 | | | 0.650401960000000 | |
| | | | FTT-PERP | 18.300000000000000 | | | 18.300000000000000 | |
| | | | HNT-PERP | -0.000000000000007 | | | -0.000000000000007 | |
| | | | LUNA2 | 4.611006531000000 | | | 4.611006531000000 | |
| | | | LUNA2_LOCKED | 10.759015240000000 | | | 10.759015240000000 | |
| | | | LUNC | 1,004,056.380000000000000 | | | 1,004,056.380000000000000 | |
| | | | USD | 14,266.000000000000000 | | | -7,266.743506108503000 | |
| | | | USDT | 488.043249800000000 | | | 488.043249800000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6823 | Name on file | FTX Trading Ltd. | BTC | 0.184419821420180 | | FTX Trading Ltd. | 0.184419821420180 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BVOL | 0.000000007000000 | | | 0.000000007000000 | |
| | | | ETHBULL | 0.000000004000000 | | | 0.000000004000000 | |
| | | | FTT | 0.000000010000000 | | | 0.000000010000000 | |
| | | | LUNA2 | 0.150405395000000 | | | 0.150405395000000 | |
| | | | LUNA2_LOCKED | 0.350945921700000 | | | 0.350945921700000 | |
| | | | LUNC | 0.000000009851010 | | | 0.000000009851010 | |
| | | | USD | 110,887.400000000000000 | | | 79,926.060067193040000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82894 | Name on file | FTX Trading Ltd. | BTC | 0.000000002000000 | | FTX Trading Ltd. | 0.000000002000000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOGE-PERP | 230,000.000000000000000 | | | 0.000000000000000 | |
| | | | FTT-PERP | 1,000.000000000000000 | | | 0.000000000000000 | |
| | | | SOL-PERP | 1,200.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 2,790.143937583642600 | | | 2,790.143937583642600 | |
| | | | USDT | 1,999.000000010070800 | | | 1,999.000000010070800 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69957 | Name on file | FTX Trading Ltd. | ALGOMOON | 2,120.000000000000000 | | FTX Trading Ltd. | 2,120.000000000000000 | |
| | | | AR-PERP | 14.800000000000000 | | | 14.800000000000000 | |
| | | | AVAX-PERP | 0.000000000000007 | | | 0.000000000000007 | |
| | | | BCH-PERP | 0.000000000000000 | | | -0.000000000000001 | |
| | | | BTC | 0.478900000000000 | | | 0.026353390005379 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | EOS-PERP | 0.000000000000000 | | | -0.000000000000056 | |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000001 | |
| | | | FTM-PERP | 865.000000000000000 | | | 865.000000000000000 | |
| | | | FTT | 0.277402195486320 | | | 0.277402195486320 | |
| | | | SXP-PERP | 0.000000000000000 | | | -0.000000000000099 | |
| | | | USD | 4,845.000000000000000 | | | -19.889885189085230 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89283 | Name on file | FTX Trading Ltd. | POLIS | 3,617.648900000000000 | | FTX Trading Ltd. | 3,617.648900000000000 | |
| | | | USD | 33,826.000000000000000 | | | 5.755060133000000 | |
| | | | USDT | | | | 0.000000011463429 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9882 | Name on file | West Realm Shires Services Inc. | USD | 9,600.000000000000000 | | West Realm Shires Services Inc. | 0.000000001588346 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59227 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | | FTX Trading Ltd. | -0.000000000000014 | |
| | | | AVAX | 0.000000000000000 | | | 0.000000009335158 | |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000021 | |
| | | | BNB | 3.000000000000000 | | | 3.000000000000000 | |
| | | | BNB-0930 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BNB-PERP | 0.000000000000000 | | | -0.000000000000005 | |
| | | | BTC | 0.000000000000000 | | | 0.000000003308732 | |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CAKE-PERP | 0.000000000000000 | | | -0.000000000000056 | |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000056 | |
| | | | DOT-20210924 | 0.000000000000000 | | | -0.000000000000003 | |
| | | | DOT-PERP | 0.000000000000000 | | | -0.000000000000028 | |
| | | | DYDX-PERP | 0.000000000000000 | | | -0.000000000000011 | |
| | | | EGLD-PERP | 0.000000000000000 | | | -0.000000000000011 | |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000028 | |
| | | | ETH | 0.000000000000000 | | | 0.000000009500000 | |
| | | | ETHW | 0.742000000000000 | | | 0.742000000000000 | |
| | | | ETHW-PERP | 0.000000000000000 | | | -0.000000000000001 | |
| | | | FTT | 30.000000000000000 | | | 0.000000010000000 | |
| | | | FTT-PERP | 0.000000000000000 | | | -0.000000000000106 | |
| | | | GAL-PERP | 0.000000000000000 | | | -0.000000000000056 | |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000001 | |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LTC-PERP | 0.000000000000000 | | | -0.000000000000009 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | 80.00000000000000 | | | 0.00000000600000 |
| | | | LUNA2_LOCKED | 15.48056147000000 | | | 15.48056147000000 |
| | | | LUNC | 80.00000000000000 | | | 0.00000003895080 |
| | | | LUNC-PERP | 0.00000000000000 | | | -0.00000000000014 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NFT (419997584066898102/FPUNK #1) | 1.00000000000000 | | | 1.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | -0.00000000000014 |
| | | | SOL-PERP | 0.00000000000000 | | | -0.00000000000014 |
| | | | THETA-PERP | 0.00000000000000 | | | -0.00000000000025 |
| | | | TRX | 5,000.00000000000000 | | | 0.00000000436562 |
| | | | USD | 26,453.00000000000000 | | | 0.56833340762460 |
| | | | USDT | 26,453.00000000000000 | | | 0.00000000826147 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8213 | Name on file | FTX Trading Ltd. | ATOM | 136.80000000000000 | | FTX Trading Ltd. | 136.80000000000000 |
| | | | CHF | 2,654.00000000000000 | | | 1,654.15867915491750 |
| | | | CRO | 13,470.00000000000000 | | | 13,470.00000000000000 |
| | | | FTT | 60.96192703000000 | | | 60.96192703000000 |
| | | | GRT | 5,503.00000000000000 | | | 5,503.00000000000000 |
| | | | LRC | 4,273.09311247000000 | | | 4,273.09311247000000 |
| | | | LUNA2 | 0.12629097800000 | | | 0.12629097800000 |
| | | | LUNA2_LOCKED | 0.29467759480000 | | | 0.29467759480000 |
| | | | LUNC | 27,500.00000000000000 | | | 27,500.00000000000000 |
| | | | MANA | 87.82848700000000 | | | 87.82848700000000 |
| | | | MATIC | 2,421.03612130000000 | | | 2,421.03612130000000 |
| | | | PAXG | 0.56850000000000 | | | 0.56850000000000 |
| | | | RAY | 0.60461000000000 | | | 0.60461000000000 |
| | | | SAND | 500.00000000000000 | | | 500.00000000000000 |
| | | | SOL | 0.01392581000000 | | | 0.01392581000000 |
| | | | SRM | 5.15307425000000 | | | 5.15307425000000 |
| | | | SRM_LOCKED | 28.92692575000000 | | | 28.92692575000000 |
| | | | TRX | 0.00000500000000 | | | 0.00000500000000 |
| | | | USD | 9,808.37126657016400 | | | 9,808.37126657016400 |
| | | | USDT | 0.00000011688501 | | | 0.00000011688501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62956 | Name on file | FTX Trading Ltd. | ASTRAL APE | 4.00000000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BF_POINT | | | | 300.00000000000000 |
| | | | BRZ | 8.30960000000000 | | | 8.31152636000000 |
| | | | CUSDT | | | | 18.00000000000000 |
| | | | DOGE | | | | 15.43964919000000 |
| | | | ETH | | | | 0.00000775000000 |
| | | | ETHW | | | | 0.00000775000000 |
| | | | GRT | 1,167.13010000000000 | | | 1,167.40014763000000 |
| | | | LINK | 1.06710000000000 | | | 1.06730034000000 |
| | | | LTC | | | | 0.00174680000000 |
| | | | MATIC | 11,543.11300000000000 | | | 11,545.78354580000000 |
| | | | NFT (289406163652818507/LORENZ #818) | | | | 1.00000000000000 |
| | | | NFT (289800566269339451/ASTRAL APES #103) | | | | 1.00000000000000 |
| | | | NFT (294265659608224548/LORENZ #674) | | | | 1.00000000000000 |
| | | | NFT (295946325311483818/LORENZ #70) | | | | 1.00000000000000 |
| | | | NFT (298205722706108372/SOLFRACTAL #9887) | | | | 1.00000000000000 |
| | | | NFT (302027018228003971/SOLFRACTAL #7516) | | | | 1.00000000000000 |
| | | | NFT (320027444231647452/LORENZ #1391) | | | | 1.00000000000000 |
| | | | NFT (326853848030127258/APEXDUCKS #4830) | | | | 1.00000000000000 |
| | | | NFT (330290382814936225/APEXDUCKS #6522) | | | | 1.00000000000000 |
| | | | NFT (356626265303461230/SOLFRACTAL #9292) | | | | 1.00000000000000 |
| | | | NFT (360869711120787532/APEXDUCKS #2257) | | | | 1.00000000000000 |
| | | | NFT (366079286846266384/SOLFRACTAL #3760) | | | | 1.00000000000000 |
| | | | NFT (368758288903903149/SOLFRACTAL #7763) | | | | 1.00000000000000 |
| | | | NFT (378658738644526883/LORENZ #165) | | | | 1.00000000000000 |
| | | | NFT (386995531823221119/LORENZ #543) | | | | 1.00000000000000 |
| | | | NFT (392778655671977417/APEXDUCKS #5068) | | | | 1.00000000000000 |
| | | | NFT (396492150710980512/SOLFRACTAL #6429) | | | | 1.00000000000000 |
| | | | NFT (397055242507949643/APEXDUCKS #6481) | | | | 1.00000000000000 |
| | | | NFT (409294305131265403/LORENZ #546) | | | | 1.00000000000000 |
| | | | NFT (421867707661057189/LORENZ #899) | | | | 1.00000000000000 |
| | | | NFT (422224804203565882/ASTRAL APES #2667) | | | | 1.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (4287137006481584993/LORENZ #228) | | | | 1.000000000000000 |
| | | | NFT (4341252764241972294/SOLFRACTAL #4327) | | | | 1.000000000000000 |
| | | | NFT (4350147747848883338/ASTRAL APES #3052) | | | | 1.000000000000000 |
| | | | NFT (4362249795586865521/SOLFRACTAL #8001) | | | | 1.000000000000000 |
| | | | NFT (4444185200882652201/SOLFRACTAL #2440) | | | | 1.000000000000000 |
| | | | NFT (4564736059591116646/LORENZ #676) | | | | 1.000000000000000 |
| | | | NFT (4749079498639163387/APEXDUCKS #1008) | | | | 1.000000000000000 |
| | | | NFT (4774017045143667707/LORENZ #319) | | | | 1.000000000000000 |
| | | | NFT (4780505564722623354/LORENZ #744) | | | | 1.000000000000000 |
| | | | NFT (4807907799394387004/LORENZ #699) | | | | 1.000000000000000 |
| | | | NFT (4855802077511492934/ANTI SOCIAL BOT #3195) | | | | 1.000000000000000 |
| | | | NFT (4858221721969122280/LORENZ #870) | | | | 1.000000000000000 |
| | | | NFT (4880090447229377786/HUTY) | | | | 1.000000000000000 |
| | | | NFT (4880321966134282292/SOLFRACTAL #3539) | | | | 1.000000000000000 |
| | | | NFT (4880452796628201017/ASTRAL APES #2640) | | | | 1.000000000000000 |
| | | | NFT (4918866513093427922/APE MAN#125#1/10) | | | | 1.000000000000000 |
| | | | NFT (5085513508735464401/ASTRAL APES #3002) | | | | 1.000000000000000 |
| | | | NFT (5088281790963249995/ASTRAL APES #1565) | | | | 1.000000000000000 |
| | | | NFT (5273127997399459919/ASTRAL APES #1867) | | | | 1.000000000000000 |
| | | | NFT (5294901566666519261/LORENZ #696) | | | | 1.000000000000000 |
| | | | NFT (5362465809569873384/SOLFRACTAL #6723) | | | | 1.000000000000000 |
| | | | NFT (5366646581170269664/LORENZ #1644) | | | | 1.000000000000000 |
| | | | NFT (5374034908172490187/SOLFRACTAL #3948) | | | | 1.000000000000000 |
| | | | NFT (5405717570790024697/SOLFRACTAL #5609) | | | | 1.000000000000000 |
| | | | NFT (5500165252935899897/SOLFRACTAL #2886) | | | | 1.000000000000000 |
| | | | NFT (5591204549844188835/LORENZ #1020) | | | | 1.000000000000000 |
| | | | NFT (5600716722790790397/SOLFRACTAL #3812) | | | | 1.000000000000000 |
| | | | NFT (5698670426455407827/ASTRAL APES #2435) | | | | 1.000000000000000 |
| | | | SHIB | | | | 4.000000000000000 |
| | | | SOL | 101.334700000000000 | | | 101.358071690000000 |
| | | | TRX | | | | 8.000000000000000 |
| | | | UNI | | | | 0.000292950000000 |
| | | | USD | 1,500.000000000000000 | | | -59.999999931197046 |
| | | | USDT | | | | 3.218536260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79109 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008537961 | | FTX Trading Ltd. | 0.000000008537961 |
| | | | ALCX | 0.000000008240000 | | | 0.000000008240000 |
| | | | ALPHA | 0.000000004073197 | | | 0.000000004073197 |
| | | | ATOM | 0.000000005997086 | | | 0.000000005997086 |
| | | | AVAX | 0.000000004870476 | | | 0.000000004870476 |
| | | | BADGER | 0.000000001500000 | | | 0.000000001500000 |
| | | | BNT | 0.000000005132142 | | | 0.000000005132142 |
| | | | BTC | 12.500072838548279 | | | 12.500072838548279 |
| | | | COMP | 1.016912954392000 | | | 1.016912954392000 |
| | | | CREAM | 0.000000004800000 | | | 0.000000004800000 |
| | | | DOT | 0.000000004173164 | | | 0.000000004173164 |
| | | | ENS | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.000000005217229 | | | 0.000000005217229 |
| | | | ETHW | 0.000000000681559 | | | 0.000000000681559 |
| | | | FTT | 0.000051180000000 | | | 0.000051180000000 |
| | | | GRT | 0.000000002226939 | | | 0.000000002226939 |
| | | | HGET | 0.000000002500000 | | | 0.000000002500000 |
| | | | HNT | 0.000000003000000 | | | 0.000000003000000 |
| | | | LINK | 0.000000001419052 | | | 0.000000001419052 |
| | | | MKR | 0.005219985641176 | | | 0.005219985641176 |
| | | | REN | 0.000000001488508 | | | 0.000000001488508 |
| | | | ROOK | 0.000000005770000 | | | 0.000000005770000 |
| | | | RUNE | 0.000000009493086 | | | 0.000000009493086 |
| | | | SNX | 0.000000000918598 | | | 0.000000000918598 |
| | | | SOL | 0.000000009907060 | | | 0.000000009907060 |
| | | | SRM | 2.911336310000000 | | | 2.911336310000000 |
| | | | SRM_LOCKED | 4,877.090665480000000 | | | 4,877.090665480000000 |
| | | | SUSHI | 0.000000004041287 | | | 0.000000004041287 |
| | | | SXP | 0.000000006052006 | | | 0.000000006052006 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UNI | 0.000000009060646 | | 0.000000009060646 |
| | | | USD | 538,957.720000000000000 | | 532,957.719682253800000 |
| | | | USDT | 0.000000006227944 | | 0.000000006227944 |
| | | | YFI | 0.000037249457296 | | 0.000037249457296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76791 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTT | 25.095600000000000 | | 25.095600000000000 |
| | | | LTC | 0.005211730000000 | | 0.005211730000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | TRX-PERP | 223,500.000000000000000 | | 223,500.000000000000000 |
| | | | USD | 120.000000000000000 | | -9,721.335238970705000 |
| | | | USDT | 0.001234000000000 | | 0.001234000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69209 | Name on file | FTX Trading Ltd. | BTC | 0.509881600000000 | FTX Trading Ltd. | 0.509886064061920 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 9.222494940000000 | | 9.222494940000000 |
| | | | LUNA2_LOCKED | 21.519154860000000 | | 21.519154860000000 |
| | | | LUNC | 2,008,217.690000000000000 | | 2,008,217.690000000000000 |
| | | | USD | 1.663654753297445 | | 1.663654753297445 |
| | | | USDT | -0.001368425078910 | | -0.001368425078910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91648 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 237,570.000000000000000 | FTX Trading Ltd. | 237,570.000000000000000 |
| | | | CEL-PERP | 383.100000000000000 | | 383.100000000000000 |
| | | | DOT | 5.000000000000000 | | 5.000000000000000 |
| | | | ETC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTM-PERP | 9,783.000000000000000 | | 9,783.000000000000000 |
| | | | FTT-PERP | 82.000000000000000 | | 82.000000000000000 |
| | | | IMX | 3,055.100000000000000 | | 3,055.100000000000000 |
| | | | IMX-PERP | 13,222.000000000000000 | | 13,222.000000000000000 |
| | | | LINK | 120.000000000000000 | | 120.000000000000000 |
| | | | LUNC-PERP | -999.999999999814000 | | -999.999999999814000 |
| | | | MATIC | 891.125599610000000 | | 891.125599610000000 |
| | | | MATIC-PERP | -8.000000000000000 | | -8.000000000000000 |
| | | | MBS | 4,434.908200000000000 | | 4,434.908200000000000 |
| | | | REEF-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | SOL | 72.325935100000000 | | 72.325935100000000 |
| | | | SOL-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | USD | 2,573.132096794754800 | | -6,098.756168205246000 |
| | | | USDT | 5,958.330606744153000 | | 5,958.330606744153000 |
| | | | YGG | 2,016.000000000000000 | | 2,016.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55716 | Name on file | FTX Trading Ltd. | BTC-0624 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.023821557228635 | | 0.023821557228635 |
| | | | CEL-0930 | -0.000000000009094 | | -0.000000000009094 |
| | | | CEL-1230 | 0.000000000000738 | | 0.000000000000738 |
| | | | CEL-PERP | 3,324.400000000000000 | | 3,324.400000000000000 |
| | | | ETCHEDGE | 371.194644000000000 | | 371.194644000000000 |
| | | | ETC-PERP | 99.100000000000000 | | 99.100000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKBHEDGE | 0.004940000000000 | | 0.004940000000000 |
| | | | TRX | 0.000599000000000 | | 0.000599000000000 |
| | | | USD | 3,939.910000000000000 | | -3,939.909170746247600 |
| | | | USDT | 2,949.911170005517000 | | 2,949.911170005517000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50736 | Name on file | FTX Trading Ltd. | CUSDT | 0.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 7,000.000000000000000 | | 21,067.861709831286000 |
| | | | DOGEBULL | 7,000.000000000000000 | | 0.000000000000000 |
| | | | USD | 17,000.000000000000000 | | 0.000000011663397 |
| | | | USDT | 0.000000000000000 | | 0.000000000511272 |
| | | | XRP | 10,000.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 67220 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | ETH-PERP | 9.000000000000000 | | 9.000000000000000 |
| | | | SOL-PERP | 125.000000000000000 | | 125.000000000000000 |
| | | | USD | 50,000.000000000000000 | | -1,620.355218017500000 |
| | | | XRP-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77010 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 | FTX Trading Ltd. | 6.000000000000000 |
| | | | AUD | 0.000280750000000 | | 0.000408656594764 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.121441410000000 | | 0.121441410000000 |
| | | | CHZ | 3.000000000000000 | | 3.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | DMG | 476.004780000000000 | | 476.004780000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000008246444 | | 0.000000008246444 |
| | | | FIDA | 3.000000000000000 | | 3.000000000000000 |
| | | | FRONT | 2.000000000000000 | | 2.000000000000000 |
| | | | FTT | 437.000956880000000 | | 437.000956880000000 |
| | | | GALA | 0.000000002168977 | | 0.000000002168977 |
| | | | GRT | 2.000000000000000 | | 2.000000000000000 |
| | | | HOLY | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | LUNA2 | 0.000000029850457 | | 0.000000029850457 |
| | | | LUNA2_LOCKED | 0.000000069651067 | | 0.000000069651067 |
| | | | LUNC | 0.006500000000000 | | 0.006500000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC | 2,914.606117960000000 | | 2,914.606117960000000 |
| | | | OMG | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SECO | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 2,036,523.757185000000000 | | 2,036,523.757185000000000 |
| | | | SOL | 11.544440000000000 | | 0.002640007504463 |
| | | | SUSHI | 1.000000000000000 | | 1.000000000000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | UBXT | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 6,931.180000000000000 | | 324.000000011411660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68469 | Name on file | FTX Trading Ltd. | BRZ | 19,172.987140937610000 | FTX Trading Ltd. | 19,172.987140937610000 |
| | | | BTC | 1.794000000000000 | | 1.136058682426663 |
| | | | ETH | | | 0.000814551173840 |
| | | | ETHW | 0.000810178484250 | | 0.000810178484250 |
| | | | USD | 1.940000000000000 | | 10,577.910840042030000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91324 | Name on file | FTX Trading Ltd. | ATLAS | 504.361574630000000 | FTX Trading Ltd. | 504.361574630000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.188396110864895 | | 0.188396110864895 |
| | | | CRO | 90.131461615601080 | | 90.131461615601080 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 2.114660494064991 | | 2.114660494064991 |
| | | | ETHW | 0.000000004064991 | | 0.000000004064991 |
| | | | EUR | 0.005023050826448 | | 0.005023050826448 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.000000001900000 | | 0.000000001900000 |
| | | | LTC | 127.900000000000000 | | 3.438826334635849 |
| | | | SOL | 12.375500000000000 | | 0.000421120000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 10.822513763127047 | | 10.822513763127047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52111 | Name on file | FTX Trading Ltd. | AAVE | 7.090000000000000 | FTX Trading Ltd. | 7.090000000000000 |
| | | | ALICE | 60.487900000000000 | | 60.487900000000000 |
| | | | ATLAS | 12,137.693400000000000 | | 12,137.693400000000000 |
| | | | AUDIO | 495.900800000000000 | | 495.900800000000000 |
| | | | BAND | 120.200000000000000 | | 120.200000000000000 |
| | | | BAT | 790.854460000000000 | | 790.854460000000000 |
| | | | BNB | 2.609500007502724 | | 2.609500007502724 |
| | | | BTC | 0.073681571000000 | | 0.073681571000000 |
| | | | CHZ | 12,427.696500000000000 | | 12,427.696500000000000 |
| | | | DENT | 801,639.640000000000000 | | 801,639.640000000000000 |
| | | | DOT | 46.446465000000000 | | 46.446465000000000 |
| | | | ENJ | 1,322.742060000000000 | | 1,322.742060000000000 |
| | | | ETH | 1.758732330000000 | | 1.758732330000000 |
| | | | ETHW | 1.758732330000000 | | 1.758732330000000 |
| | | | FTM | 444.000000000000000 | | 444.000000000000000 |
| | | | FTT | 38.693780000000000 | | 38.693780000000000 |
| | | | GRT | 3,549.302680000000000 | | 3,549.302680000000000 |
| | | | LINK | 74.885769000000000 | | 74.885769000000000 |
| | | | LUNA2 | 0.000477469551100 | | 0.000477469551100 |
| | | | LUNA2_LOCKED | 0.001114095619000 | | 0.001114095619000 |
| | | | LUNC | 103.970000000000000 | | 103.970000000000000 |
| | | | PERP | 137.873799000000000 | | 137.873799000000000 |
| | | | QI | 11,747.853000000000000 | | 11,747.853000000000000 |
| | | | RSR | 74,151.424000000000000 | | 74,151.424000000000000 |
| | | | RUNE | 274.925672000000000 | | 274.925672000000000 |
| | | | SOL | 14.950000000000000 | | 14.950000000000000 |
| | | | SUSHI | 55.477900000000000 | | 55.477900000000000 |
| | | | USD | 1,569.720000000000000 | | 306.860741392871000 |
| | | | USDT | 0.031122250969200 | | 0.031122250969200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81428 | Name on file | FTX Trading Ltd. | AUD | 78,000.000000000000000 | FTX Trading Ltd. | 0.000161949237061 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49484 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services, Inc. | 0.000000008516058 |
| | | | KSHIB | | | 0.000000005782242 |
| | | | LINK | | | 199.545475790557080 |
| | | | MATIC | | | 0.000000001642585 |
| | | | NFT (344242543746492881/APE MAN#97) | | | 1.000000000000000 |
| | | | NFT (43515655412083084/3D CATPUNK #3586) | | | 1.000000000000000 |
| | | | NFT (489353171804419304/BADDIES #3349) | | | 1.000000000000000 |
| | | | SHIB | | | 0.000000007972618 |
| | | | SOL | | | 0.014000007205221 |
| | | | USD | 23,000.000000000000000 | | 0.000000036262711 |
| | | | USDT | | | 0.000000000213952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52588 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | 0.000000000000007 |
| | | | BAND-PERP | | | 0.000000000002227 |
| | | | BCH-PERP | | | -0.000000000000014 |
| | | | BNB-PERP | | | -0.000000000000454 |
| | | | BTC | 2.260000000000000 | | 0.000000667803227 |
| | | | BTC-PERP | | | -0.000000000000028 |
| | | | DAI | | | 0.000000010000000 |
| | | | ETH | 14.950000000000000 | | 22.159000009879904 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-PERP | | | | -0.000000000000227 |
| | | | FTT | | | | 0.000000003072059 |
| | | | FTT-PERP | | | | 0.000000000003637 |
| | | | LINK | | | | 0.000000010000000 |
| | | | LINK-PERP | | | | 0.000000000000909 |
| | | | LTC-PERP | | | | -0.000000000000198 |
| | | | NEAR-PERP | | | | -0.000000000005911 |
| | | | RUNE-PERP | | | | 0.000000000000363 |
| | | | SOL | | | | 10.000000000000000 |
| | | | TRUMPFEB | | | | 0.000000000011823 |
| | | | USD | | | | 52.536044983831200 |
| | | | USDT | | | | 0.000000017753953 |
| | | | WBTC | | | | 0.000000003202121 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 90947 | Name on file | FTX Trading Ltd. | ALGO | 500.000000000000000 | | FTX Trading Ltd. | 500.000000000000000 |
| | | | APE-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | ATOM-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | AVAX | 10.000000000000000 | | | 10.000000000000000 |
| | | | BNB | 3.033815552523870 | | | 3.033815552523870 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.100023185213680 | | | 0.100023185213680 |
| | | | BTC-PERP | 0.262200000000003 | | | 0.262200000000003 |
| | | | CELO-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | DOGE | 298.000000000000000 | | | 298.000000000000000 |
| | | | DOT | 30.000000000000000 | | | 30.000000000000000 |
| | | | DOT-PERP | 0.000000000000138 | | | 0.000000000000138 |
| | | | EGLD-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | ETH | 1.506057332713840 | | | 1.506057332713840 |
| | | | ETH-PERP | 1.126000000000000 | | | 1.126000000000000 |
| | | | ETHW | 1.506057332713840 | | | 1.506057332713840 |
| | | | FTT | 51.093599500000000 | | | 51.093599500000000 |
| | | | FTT-PERP | -0.000000000000023 | | | -0.000000000000023 |
| | | | LINK | 100.028646093074200 | | | 100.028646093074200 |
| | | | LINK-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | LUNC-PERP | -0.000000000007274 | | | -0.000000000007274 |
| | | | MATIC | 500.000000000000000 | | | 500.000000000000000 |
| | | | NFT (35214308439479S679/MECH #1750) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SAND | 200.000000000000000 | | | 200.000000000000000 |
| | | | SOL | 10.008869500000000 | | | 10.008869500000000 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SRM | 100.803780820000000 | | | 100.803780820000000 |
| | | | SRM_LOCKED | 0.620137620000000 | | | 0.620137620000000 |
| | | | UNI | 100.995752550000000 | | | 100.995752550000000 |
| | | | USD | 8,490.290000000000000 | | | -657.369819769916100 |
| | | | USDT | 0.000000013635784 | | | 0.000000013635784 |
| | | | XRP | 500.927325000000000 | | | 500.927325000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 62335 | Name on file | West Realm Shires Services Inc. | AVAX | | | West Realm Shires Services Inc. | 0.000039960000000 |
| | | | BRZ | 5.000000000000000 | | | |
| | | | BTC | 0.601366360000000 | | | 0.601366360000000 |
| | | | DOGE | 29.639233440000000 | | | 29.639233440000000 |
| | | | ETHW | 0.708064310000000 | | | 0.708064310000000 |
| | | | SHIB | | | | 135.000000000000000 |
| | | | SOL | | | | 0.000120770000000 |
| | | | TRX | 70.639110700000000 | | | 70.639110700000000 |
| | | | USD | 500.000000000000000 | | | -499.998296575463100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 77457 | Name on file | FTX Trading Ltd. | BTC | 0.000042560000000 | | FTX Trading Ltd. | 0.100042562962375 |
| | | | BTC-0331 | | | | 0.979000000000000 |
| | | | BTC-0624 | | | | 0.000000000000000 |
| | | | FTT | 3,000.000000000000000 | | | 3,000.000000000000000 |
| | | | USD | 75,552.000000000000000 | | | 49,876.491507230600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 15522 | Name on file | FTX Trading Ltd. | BNB | 0.169082000000000 | | FTX Trading Ltd. | 0.169082000000000 |
| | | | BTC | 0.013286164185775 | | | 0.013286164185775 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 1.416203186225895 | | | 1.416203186225895 |
| | | | LINK | 0.488552000000000 | | | 0.488552000000000 |
| | | | LTC | 0.097145200000000 | | | 0.097145200000000 |
| | | | MATIC-PERP | 6,532.000000000000000 | | | 6,532.000000000000000 |
| | | | USD | 2,136.620417075875921 | | | -4,637.355318011189000 |
| | | | USDT | 0.000000002014860 | | | 0.000000002014860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 87659 | Name on file | FTX Trading Ltd. | ETH | 150.645766901209500 | | FTX Trading Ltd. | 150.645766901209500 |
| | | | ETHW | | | | 0.000000000000000 |
| | | | FTT | 0.022681000000000 | | | 0.022681000000000 |
| | | | LUNA2 | 67.597535870000000 | | | 20.279260760000000 |
| | | | LUNA2_LOCKED | | | | 47.318275110000000 |
| | | | LUNC | 4,415,090.888806800000000 | | | 4,415,090.888806800000000 |
| | | | RAY | 1.000000000000000 | | | 1.000000000000000 |
| | | | RUNE | 0.075979823900000 | | | 0.075979823900000 |
| | | | SRM | 0.826636000000000 | | | 0.826636000000000 |
| | | | USD | 42,698.796007822855951 | | | 42,698.796007822860000 |
| | | | USTC | 0.494600000000000 | | | 0.494600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 61911 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000056 | | FTX Trading Ltd. | 0.000000000000056 |
| | | | BTC | 0.330298200000000 | | | 0.330298200000000 |
| | | | CRO-PERP | 24,570.000000000000000 | | | 24,570.000000000000000 |
| | | | LTC-PERP | 0.000000000000071 | | | 0.000000000000071 |
| | | | SOL-PERP | -0.000000000000056 | | | -0.000000000000056 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | STEP | 860.145146000000000 | | 860.145146000000000 | |
| | | | USD | 0.000000000000000 | | -17,585.620055165204000 | |
| | | | USDT | 18,343.235261001628000 | | 18,343.235261001628000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71732 | Name on file | FTX Trading Ltd. | BEAR | | FTX Trading Ltd. | 384,571.086091050000000 |
|---|---|---|---|---|---|---|
| | | | BNBBEAR | | | 2,299,563.000000000000000 |
| | | | BULL | | | 0.000000004000000 |
| | | | DOGEBEAR | | | 2,658,943.600000000000000 |
| | | | ETHBEAR | | | 1,039,421,180.276922000000000 |
| | | | LINKBEAR | | | 4,356,395,089.398200000000000 |
| | | | LTCBEAR | | | 1.630000000000000 |
| | | | OXY | | | 0.986890000000000 |
| | | | TOMOBEAR | | | 29,980,050.000000000000000 |
| | | | TRX | | | 0.000016000000000 |
| | | | USD | 14,385.000000000000000 | | 0.000000014510895 |
| | | | USDT | | | 0.284226985364304 |
| | | | XLMBEAR | | | 0.001129913550000 |
| | | | XRPBEAR | | | 266,996,770.000000000000000 |
| | | | XTZBULL | | | 0.000000004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7119 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.039808000000000 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | | | 0.000000000000198 |
| | | | ATOM-PERP | | | 0.000000000001113 |
| | | | AVAX-PERP | | | 0.000000000000014 |
| | | | BEARSHIT | | | 17,600,000.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BVOL | | | 0.000099623000000 |
| | | | ETH | | | 0.000235600000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000777890000000 |
| | | | LUNA2 | | | 0.047807752695200 |
| | | | LUNA2_LOCKED | | | 0.111551422955000 |
| | | | LUNC | | | 10,256.410000000000000 |
| | | | NEAR-PERP | | | 0.000000000000056 |
| | | | SOL | | | 0.005616630000000 |
| | | | SOL-PERP | | | -0.000000000000042 |
| | | | TRX | | | 59,316.000000000000000 |
| | | | USD | 23,339.450000000000000 | | 0.180926120078843 |
| | | | USDT | | | 4.000000000000000 |
| | | | USTC | | | 0.100000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17656 | Name on file | West Realm Shires Services Inc. | BTC | 0.463536000000000 | West Realm Shires Services Inc. | 0.463536000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 2.026207890000000 | | 2.026207890000000 |
| | | | ETHW | 2.026207893069062 | | 2.026207893069062 |
| | | | SOL | 26.451629238365804 | | 26.451629238365804 |
| | | | USD | 0.835023269359432 | | 0.835023269359432 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60483 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 7,300.000000000000000 | FTX Trading Ltd. | 7,300.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000000 | | -0.000000000000001 |
| | | | BAL-PERP | 13.410000000000000 | | 13.410000000000000 |
| | | | BAT-PERP | 443.000000000000000 | | 443.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 79.000000000000000 | | 79.000000000000000 |
| | | | COMP-PERP | 7.103800000000000 | | 7.103800000000000 |
| | | | CREAM-PERP | 1.610000000000000 | | 1.610000000000000 |
| | | | CVC-PERP | 640.000000000000000 | | 640.000000000000000 |
| | | | DASH-PERP | 3.800000000000000 | | 3.800000000000000 |
| | | | DYDX-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | EDEN-PERP | 308.400000000000000 | | 308.400000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 285.000000000000000 | | 285.000000000000000 |
| | | | EOS-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-PERP | 0.057000000000000 | | 0.057000000000000 |
| | | | FIL-PERP | 42.500000000000000 | | 42.500000000000000 |
| | | | FLOW-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTM-PERP | 340.000000000000000 | | 340.000000000000000 |
| | | | FTT-PERP | 9.999999999999980 | | 9.999999999999980 |
| | | | GALA-PERP | 1,940.000000000000000 | | 1,940.000000000000000 |
| | | | ICP-PERP | 27.000000000000000 | | 27.000000000000000 |
| | | | LINK-PERP | 23.000000000000000 | | 23.000000000000000 |
| | | | LTC-PERP | 1.570000000000000 | | 1.570000000000000 |
| | | | MANA-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OMG-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | RAY-PERP | 140.000000000000000 | | 140.000000000000000 |
| | | | RUNE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SAND-PERP | 115.000000000000000 | | 115.000000000000000 |
| | | | SLP-PERP | 26,200.000000000000000 | | 26,200.000000000000000 |
| | | | SOL-PERP | 5.800000000000000 | | 5.800000000000000 |
| | | | SPELL-PERP | 57,400.000000000000000 | | 57,400.000000000000000 |
| | | | SXP-PERP | 317.000000000000000 | | 317.000000000000000 |
| | | | TRX | 0.000781000000000 | | 0.000781000000000 |
| | | | USD | 2,800.000000000000000 | | -4,581.636251812775000 |
| | | | USDT | 5,884.991554281896000 | | 5,884.991554281896000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73538 | Name on file | FTX Trading Ltd. | GRT | 20,479.903200000000000 | FTX Trading Ltd. | 20,479.903200000000000 |
|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | USD | 0.340908450600000 | | 0.340908450600000 |
| | | | USDT | 14,958.628078000000000 | | 0.008078000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11617 | Name on file | FTX Trading Ltd. | GRT | 35.000000000000000 | West Realm Shires Services Inc. | 4.081233430000000 |
| | | | SHIB | | | 124,601.119015020000000 |
| | | | TRX | 70.000000000000000 | | 37.408668060000000 |
| | | | USD | 10,000.000000000000000 | | 0.000000000442480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71811 | Name on file | FTX Trading Ltd. | BTC | 0.797005001000000 | FTX Trading Ltd. | 0.797005001000000 |
| | | | ETH-PERP | 24.237000000000000 | | 24.237000000000000 |
| | | | EUR | 0.000959978784800 | | 0.000959978784800 |
| | | | USD | 13,088.060174209000000 | | -16,570.756725759034000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73385 | Name on file | FTX Trading Ltd. | BNB | -0.009478300722286 | FTX Trading Ltd. | -0.009478300722286 |
| | | | BTC | 0.357972996357500 | | 0.357972996357500 |
| | | | BTC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE | -98.707210106544310 | | -98.707210106544310 |
| | | | ETH | 20.136780815984196 | | 20.136780815984196 |
| | | | ETHW | 1.961075846551591 | | 1.961075846551591 |
| | | | EUR | 14.622525109667250 | | 14.622525109667250 |
| | | | FTT | 256.157824708685600 | | 256.157824708685600 |
| | | | LTC | 0.101792495326101 | | 0.101792495326101 |
| | | | MATIC | 82.151791602512260 | | 82.151791602512260 |
| | | | NFT (48309326478213217/MAGIC EDEN PASS) | 1.000000000000000 | | 1.000000000000000 |
| | | | OLY2021 | -0.000000000003296 | | -0.000000000003296 |
| | | | SOL | 0.084502777544837 | | 0.084502777544837 |
| | | | TRUMP2024 | 444.800000000000000 | | 444.800000000000000 |
| | | | USD | 23,664.320000000000000 | | 3,664.317845008429700 |
| | | | USDT | 0.000000003219701 | | 0.000000003219701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60439 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000046560000000 |
| | | | SOL | 1,000.000000000000000 | | 74.106500000000000 |
| | | | USD | | | 4.371500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36519 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000199028046539 |
| | | | ETH | | | 0.005089252662290 |
| | | | ETHW | | | 0.005064781844320 |
| | | | EUR | 0.589420015864129 | | 0.589420015864129 |
| | | | FTT | 0.093945385217332 | | 0.093945385217332 |
| | | | USD | 40,840.000000000000000 | | 36,855.626508788140000 |
| | | | USDT | | | 8.953004510809930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84200 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000000800000 |
| | | | NFT (29263288753607273/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (29606422180278875/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (30401383112126702/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (30564317317664933/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (31540155103564098/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (31975093565453688/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (37784985233781566/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (39323883010036722/LIGHTSHIELD) | | | 1.000000000000000 |
| | | | NFT (40686712984692652/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (42175229998136647/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (44358974762662558/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (45248995607413947/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (46194623126627236/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (46387119748028107/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (47167212032148737/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (48994249265764023/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (49612933332194109/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (52255868380651686/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (5357987664903814456/RAYDIUM | | | |
| | | | ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | SOL | | | 0.00935752288000 |
| | | | USD | 8,994.000000000000 | | 8,996.562760084229644 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71741 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ARS | 8,536.910000000000 | | 0.000000000000000 |
| | | | BRZ | | | 8,536.999213750000000 |
| | | | BTC | 0.404138000000000 | | 0.047883898044000 |
| | | | DOGE | 3,635.913550000000000 | | 3,635.913550000000000 |
| | | | ETH | | | 0.127000000000000 |
| | | | ETHW | | | 0.127000000000000 |
| | | | TRX | | | 0.000030000000000 |
| | | | USD | 2,757.330000000000000 | | 2,758.106179369845400 |
| | | | USDT | 2.770000000000000 | | 2.769346119599415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76538* | Name on file | FTX Trading Ltd. | ATLAS | 84,500.131950000000000 | FTX Trading Ltd. | 84,500.131950000000000 |
| | | | BTC | 1.005300432000000 | | 1.005300432000000 |
| | | | ETH | 33.702000000000000 | | 18.985000000000000 |
| | | | FTT | 54.538633090147110 | | 54.538633090147110 |
| | | | SRM | 0.481658940000000 | | 0.481658940000000 |
| | | | SRM_LOCKED | 2.455250100000000 | | 2.455250100000000 |
| | | | TRX | 0.000197000000000 | | 0.000197000000000 |
| | | | USD | 2,545.350000000000000 | | 2.850000005539073 |
| | | | USDT | 51,287.119820049826000 | | 51,287.119820049826000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80566 | Name on file | FTX Trading Ltd. | 1INCH | 0.174090000000000 | FTX Trading Ltd. | 0.174090000000000 |
| | | | AUDIO | 0.535390000000000 | | 0.535390000000000 |
| | | | AVAX | 0.090684000000000 | | 0.090684000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BCH | 0.000901800000000 | | 0.000901800000000 |
| | | | BTC | 0.005515837370000 | | 0.005515837370000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.030811000000000 | | 0.030811000000000 |
| | | | CEL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | DOGE | 0.767250000000000 | | 0.767250000000000 |
| | | | DOT | 384.402556000000000 | | 384.402556000000000 |
| | | | EOS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 0.000361540000000 | | 0.000361540000000 |
| | | | ETH-PERP | 2.564000000000000 | | 2.564000000000000 |
| | | | ETHW | 0.000819400000000 | | 0.000819400000000 |
| | | | ETHW-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FTT | 399.422657820000000 | | 399.422657820000000 |
| | | | FTT-PERP | 600.700000000000000 | | 600.700000000000000 |
| | | | LUNA2 | 0.006123395472000 | | 0.006123395472000 |
| | | | LUNA2_LOCKED | 0.014287922770000 | | 0.014287922770000 |
| | | | LUNC | 0.009576200000000 | | 0.009576200000000 |
| | | | MANA | 0.164120000000000 | | 0.164120000000000 |
| | | | PRISM | 8.284700000000000 | | 8.284700000000000 |
| | | | SAND | 4,145.773853900000000 | | 4,145.773853900000000 |
| | | | SOL | 172.541017088000000 | | 172.541017088000000 |
| | | | SOL-PERP | 53.949999999999900 | | 53.949999999999900 |
| | | | SRM | 0.146469530000000 | | 0.146469530000000 |
| | | | TRX | 15,430.038959200000000 | | 15,430.038959200000000 |
| | | | USD | -1,608.931820999389 | | -6,813.332645999390000 |
| | | | USDT | 4.008101120162084 | | 4.008101120162084 |
| | | | USTC | 0.866790000000000 | | 0.866790000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72128 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |
| | | | ASD-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | BNB | 0.000000012086796 | | 0.000000012086796 |
| | | | BTC | 0.558933430000000 | | 0.000000019299703 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000200000 | | 0.000000000200000 |
| | | | COMP-20210625 | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ETH | 0.000000023000000 | | 0.000000023000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.037426027313728 | | 25.037426027313728 |
| | | | NFT (3737865473659760052/FTX AU - WE ARE HERE! #63557) | 1.000000000000000 | | 1.000000000000000 |
| | | | SUSHI | 0.000000009024200 | | 0.000000009024200 |
| | | | USD | 20,524.251678922494000 | | 20,524.251678922494000 |
| | | | USDT | 1,716.108135568592800 | | 1,716.108135568592800 |
| | | | YFI | 0.000000001500000 | | 0.000000001500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52415 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.148983020000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 1.005301690000000 |
| | | | NFT (3527073025003252570/FTX AU - WE ARE HERE! #47533) | | | 1.000000000000000 |
| | | | NFT (4950355534183362459/FTX AU - WE ARE HERE! #39210) | | | 1.000000000000000 |
| | | | NFT (5486732762675905519/FTX EU - WE ARE HERE! #135010) | | | 1.000000000000000 |
| | | | NFT (5577523275262777730/FTX EU - WE ARE HERE! #134864) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | 0.000010000000000 | | 1.000000000000000 |
| | | | USD | 27,105.280000000000000 | | 1,691.416488691583000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 0.040000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35830 | Name on file | FTX Trading Ltd. | BNB | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.400000000000000 | | 0.400000000000000 |
| | | | BTC-PERP | 1.130000000000000 | | 1.130000000000000 |
| | | | ETH | 2.999600000000000 | | 2.999600000000000 |
| | | | ETHW | 2.999600000000000 | | 2.999600000000000 |
| | | | TRX | 0.000167000000000 | | 0.000167000000000 |
| | | | USD | -1,636.000000000000 | | -20,190.029766684900000 |
| | | | USDT | 347.466340604449330 | | 347.466340604449330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84076 | Name on file | FTX Trading Ltd. | BNB | 23.004153000000000 | FTX Trading Ltd. | 23.004153000000000 |
| | | | BNB-PERP | 28.700000000000000 | | 28.700000000000000 |
| | | | BTC-MOVE-0826 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000014 | | 0.000000000000014 |
| | | | BTC-MOVE-0915 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-MOVE-1013 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-PERP | -0.002400000000000 | | -0.002400000000000 |
| | | | CAD | 0.000004594680660 | | 0.000004594680660 |
| | | | CEL | 635.504660000000000 | | 635.504660000000000 |
| | | | COMP | 1.293289530000000 | | 1.293289530000000 |
| | | | ETH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FTT | 0.013630000000000 | | 0.013630000000000 |
| | | | FTT-PERP | 0.000000000005798 | | 0.000000000005798 |
| | | | SOL | 0.017130800000000 | | 0.017130800000000 |
| | | | TRX | 0.471650000000000 | | 0.471650000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 56,305.716735987303113 | | 45,566.338435987400000 |
| | | | USDT | 971.347044814750000 | | 971.347044814750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53879 | Name on file | FTX Trading Ltd. | APT | 785.951227000000000 | FTX Trading Ltd. | 785.951227000000000 |
| | | | BTC | 0.166116879792976 | | 0.166116879792976 |
| | | | CRO | 8.555000000000000 | | 8.555000000000000 |
| | | | DOT | 200.965830000000000 | | 200.965830000000000 |
| | | | DYDX | 200.000000000000000 | | 200.000000000000000 |
| | | | FTT | 350.000000000000000 | | 350.000000000000000 |
| | | | IMX | 404.200000000000000 | | 404.200000000000000 |
| | | | USD | 3,528.810000000000000 | | 3,161.715000600040700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69079 | Name on file | FTX Trading Ltd. | 1INCH | 24.311553440000000 | FTX Trading Ltd. | 24.311553440000000 |
| | | | AAPL | 0.770003850000000 | | 0.770003850000000 |
| | | | AAVE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ADA-PERP | 44.000000000000000 | | 44.000000000000000 |
| | | | AMZN | 0.000500300000000 | | 0.000500300000000 |
| | | | AMZNPRE | -0.000000005000000 | | -0.000000005000000 |
| | | | APT | 598.032164990000000 | | 598.032164990000000 |
| | | | APT-PERP | 69.000000000000000 | | 69.000000000000000 |
| | | | ARKX | 2.160010800000000 | | 2.160010800000000 |
| | | | ASD | 288.697231540000000 | | 288.697231540000000 |
| | | | ATLAS | 0.000000010000000 | | 0.000000010000000 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BADGER | 3.505173120000000 | | 3.505173120000000 |
| | | | BCH | 0.382275690000000 | | 0.382275690000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | -23.000000000000000 | | -23.000000000000000 |
| | | | BNB | 0.712944784500000 | | 0.712944784500000 |
| | | | BNB-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC | 0.047013777806480 | | 0.047013777806480 |
| | | | BTC-PERP | 0.197500000000000 | | 0.197500000000000 |
| | | | BTMX-20200327 | 0.000000000192812 | | 0.000000000192812 |
| | | | BTMX-20200626 | 0.000000000014551 | | 0.000000000014551 |
| | | | BTMX-20200925 | -0.000000000010913 | | -0.000000000010913 |
| | | | BULL | 0.000000990026000 | | 0.000000990026000 |
| | | | CAKE-PERP | 1.200000000000000 | | 1.200000000000000 |
| | | | CHZ | 253.578562560000000 | | 253.578562560000000 |
| | | | COIN | 0.760000000000000 | | 0.760000000000000 |
| | | | COMP | 0.000000011955000 | | 0.000000011955000 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRO | 0.007450000000000 | | 0.007450000000000 |
| | | | CRO-PERP | -370.000000000000000 | | -370.000000000000000 |
| | | | DAI | 0.067132150000000 | | 0.067132150000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 16,619.625438400000000 | | 16,619.625438400000000 |
| | | | DOGE | 939.254131910000000 | | 939.254131910000000 |
| | | | DOGEBEAR2021 | 0.000054690000000 | | 0.000054690000000 |
| | | | EDEN | 41.137639540000000 | | 41.137639540000000 |
| | | | EDEN-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.320015025557586 | | 0.320015025557586 |
| | | | ETHBULL | 0.000033453182500 | | 0.000033453182500 |
| | | | ETH-PERP | -0.177999999999997 | | -0.177999999999997 |
| | | | ETHW | 0.000502450557586 | | 0.000502450557586 |
| | | | FIDA | 123.583763420000000 | | 123.583763420000000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTM | 189.001381180000000 | | 189.001381180000000 |
| | | | FTT | 150.184791345000000 | | 150.184791345000000 |
| | | | FTT-PERP | -91.600000000000000 | | -91.600000000000000 |
| | | | GOOGL | 0.000891390000000 | | 0.000891390000000 |
| | | | GOOGLPRE | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 0.005010000000000 | | 0.005010000000000 |
| | | | IMX | 0.000451500000000 | | 0.000451500000000 |
| | | | KIN | 455,867.383853383000000 | | 455,867.383853383000000 |
| | | | KSM-PERP | 0.510000000000000 | | 0.510000000000000 |
| | | | LINK | 0.000000005000000 | | 0.000000005000000 |
| | | | LINK-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LTC | 0.675855571500000 | | 0.675855571500000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LTCBULL | 0.02370500000000000 | | 0.02370500000000000 |
| | | | LTC-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | LUA | 1,599.16936652500000 | | 1,599.16936652500000 |
| | | | LUNC-PERP | -0.00000000000000006 | | -0.00000000000000006 |
| | | | MAPS | 0.37609400000000000 | | 0.37609400000000000 |
| | | | MATH | 82.45294061000000000 | | 82.45294061000000000 |
| | | | MATIC | 19.86141745000000000 | | 19.86141745000000000 |
| | | | MEDIA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR | 0.04659642000000000 | | 0.04659642000000000 |
| | | | NFLX | 0.39000195000000000 | | 0.39000195000000000 |
| | | | NFT (33163068921025 7894/FTX CRYPTO CUP 2022 KEY #113) | | | 1.00000000000000000 |
| | | | NFT (39773370726813 9425/FTX AU - WE ARE HERE! #61964) | | | 1.00000000000000000 |
| | | | NFT (48430009641664 0019/SINGAPORE TICKET STUB #1930) | | | 1.00000000000000000 |
| | | | NVDA | 0.00004906250000000 | | 0.00004906250000000 |
| | | | POLIS | 0.00000005000000000 | | 0.00000005000000000 |
| | | | POLIS-PERP | -0.09999999999999994 | | -0.09999999999999994 |
| | | | RAY | 1.00216000000000000 | | 1.00216000000000000 |
| | | | RAY-PERP | -744.00000000000000000 | | -744.00000000000000000 |
| | | | SHIB | 1,823,373.72811164000000 | | 1,823,373.72811164000000 |
| | | | SNX-PERP | -5.50000000000000010 | | -5.50000000000000010 |
| | | | SNY | 73.94737512000000000 | | 73.94737512000000000 |
| | | | SOL | 15.32922754902437 6 | | 15.32922754902437 6 |
| | | | SOL-PERP | -0.00000000000000021 | | -0.00000000000000021 |
| | | | STEP | 0.80000000000000000 | | 0.80000000000000000 |
| | | | SUSHI | 0.46365457528493 2 | | 0.46365457528493 2 |
| | | | SUSHIBULL | 3,352.12572820000000 0 | | 3,352.12572820000000 0 |
| | | | SUSHI-PERP | 643.00000000000000000 | | 643.00000000000000000 |
| | | | TRUMPFEBWIN | 10,711.03940030000000 | | 10,711.03940030000000 |
| | | | TRX | 123.59287578000000 0 | | 123.59287578000000 0 |
| | | | TSLA | 0.00005545000000000 | | 0.00005545000000000 |
| | | | UBER | 2.25001125000000000 | | 2.25001125000000000 |
| | | | UNI | 1.01297265000000000 | | 1.01297265000000000 |
| | | | UNI-PERP | 0.00000000000000042 | | 0.00000000000000042 |
| | | | USD | 8,420.00000000000000 | | 4,493.08215641575900 0 |
| | | | USDT | 0.02245700741581 3 | | 0.02245700741581 3 |
| | | | XRP | 0.27786390000000000 | | 0.27786390000000000 |
| | | | XRPBULL | 10.52538077500000000 | | 10.52538077500000000 |
| | | | XRP-PERP | -25.00000000000000000 | | -25.00000000000000000 |
| | | | ZEC-PERP | -0.00000000000000008 | | -0.00000000000000008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22318 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000021 | FTX Trading Ltd. | 0.00000000000000021 |
| | | | AVAX-PERP | 0.00000000000000015 | | 0.00000000000000015 |
| | | | AXS-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | BNB-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 407.50960000000000000 | | 407.50960000000000000 |
| | | | DOT-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | DYDX | 160.60000000000000000 | | 160.60000000000000000 |
| | | | EOS-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | ETC-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | ETH-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | FTT | 25.65484746245615 4 | | 25.65484746245615 4 |
| | | | GRT-PERP | -5,602.00000000000000000 | | -5,602.00000000000000000 |
| | | | HKD | 0.00000076000000000 | | 0.00000076000000000 |
| | | | HNT-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | ICP-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | KSM-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | LTC-PERP | -0.00000000000000004 | | -0.00000000000000004 |
| | | | LUNC-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | MATIC-PERP | 265.00000000000000000 | | 265.00000000000000000 |
| | | | NEAR-PERP | 43.20000000000000000 | | 43.20000000000000000 |
| | | | RUNE-PERP | 183.40000000000000000 | | 183.40000000000000000 |
| | | | SOL-PERP | 11.31000000000000000 | | 11.31000000000000000 |
| | | | UNI-PERP | -0.00000000000000021 | | -0.00000000000000021 |
| | | | USD | 14,405.76218000000000 | | 14,243.00372607410500 0 |
| | | | USDT | 6.00533800086129 3 | | 6.00533800086129 3 |
| | | | XTZ-PERP | -0.00000000000000017 | | -0.00000000000000017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65392 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | TRX | 0.00007600000000000 | | 0.00007600000000000 |
| | | | TRX-PERP | 568,852.00000000000000 | | 568,852.00000000000000 |
| | | | USD | 20,327.00000000000000 | | -13,176.40061530812300 0 |
| | | | USDT | 2.96000000000000000 | | 2.96000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65454 | Name on file | FTX Trading Ltd. | TRX | 0.00003800000000000 | FTX Trading Ltd. | 0.00003800000000000 |
| | | | TRX-PERP | 525,000.00000000000000 | | 525,000.00000000000000 |
| | | | USD | 7,865.00000000000000 | | -23,055.65554626798300 0 |
| | | | USDT | 111.70000007962710 | | 111.70000007962710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3535 | Name on file | West Realm Shires Inc. | NFT (30193456301653 3455/NIGHT LIGHT #617) | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | NFT (31954622448521 0558/FERRIS FROM AFAR #982) | | | 1.00000000000000000 |
| | | | NFT (32342462815424 5181/REFLECTION '15 #45) | | | 1.00000000000000000 |
| | | | NFT (32389525936323 5734/FERRIS FROM AFAR #549) | | | 1.00000000000000000 |
| | | | NFT (32775143177986 9640/COLOSSAL CACTI #200) | | | 1.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (33452919588616732 3/SPECTRA #618) | | | | 1.00000000000000 |
| | | | NFT (34738638347639458 0/VINTAGE SAHARA #172) | | | | 1.00000000000000 |
| | | | NFT (35212496221511244 6/COSMIC CREATIONS #105) | | | | 1.00000000000000 |
| | | | NFT (35417030709562730 5/REFLECTOR #281) | | | | 1.00000000000000 |
| | | | NFT (35750388777829166 8/REFLECTION '14 #29) | | | | 1.00000000000000 |
| | | | NFT (36497356461383448 7/SUN SET #873) | | | | 1.00000000000000 |
| | | | NFT (36577985979003034 9/COLOSSAL CACTI #706) | | | | 1.00000000000000 |
| | | | NFT (37048296142527607 8/NIGHT LIGHT #312) | | | | 1.00000000000000 |
| | | | NFT (37750230028622596 8/REFLECTION '12 #29) | | | | 1.00000000000000 |
| | | | NFT (37963683159074716 9/COSMIC CREATIONS #778) | | | | 1.00000000000000 |
| | | | NFT (38252979512023866 5/GOLDEN HILL #557) | | | | 1.00000000000000 |
| | | | NFT (39235109623477629 7/VINTAGE SAHARA #529) | | | | 1.00000000000000 |
| | | | NFT (40686240598291925 0/REFLECTION '18 #43) | | | | 1.00000000000000 |
| | | | NFT (40925779626116517 7/GOLDEN HILL #396) | | | | 1.00000000000000 |
| | | | NFT (42299621507555812 2/REFLECTION '13 #03) | | | | 1.00000000000000 |
| | | | NFT (42511536397158383 0/REFLECTION '07 #75) | | | | 1.00000000000000 |
| | | | NFT (43293081752113162 8/REFLECTION '10 #26) | | | | 1.00000000000000 |
| | | | NFT (46445192002658660 7/REFLECTION '19 #74) | | | | 1.00000000000000 |
| | | | NFT (47209120027583188 7/BEASTS #131) | | | | 1.00000000000000 |
| | | | NFT (47936541880221150 4/BEASTS #848) | | | | 1.00000000000000 |
| | | | NFT (49380557316239738 3/REFLECTION '16 #22) | | | | 1.00000000000000 |
| | | | NFT (52466878841295991 1/SUN SET #582) | | | | 1.00000000000000 |
| | | | NFT (52576233365739016 7/REFLECTION '11 #85) | | | | 1.00000000000000 |
| | | | NFT (55041766787792674 9/SPECTRA #208) | | | | 1.00000000000000 |
| | | | NFT (57152417624696774 2/REFLECTOR #888) | | | | 1.00000000000000 |
| | | | USD | 24,942.750000000000 | | | 14,942.749000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82944 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | | 2.00000000000000 |
| | | | DOGE | | | | 1.00000000000000 |
| | | | ETH | 3.110000000000000 | | | 3.15411541000000 |
| | | | ETHW | | | | 3.15279071000000 |
| | | | LTC | | | | 0.00007991000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | 5,078.240000000000 | | | 0.74589199723935 8 |
| | | | USDT | | | | 1.08688284000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68967 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | | 1.00000000000000 |
| | | | GRT | | | | 1.00015725000000 |
| | | | SOL | | | | 103.02686138000000 0 |
| | | | USD | 20,000.000000000000 | | | 0.00000033662481 3 |
| | | | USDT | | | | 1.02543197000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69458 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000454 | | FTX Trading Ltd. | -55,555.000000000000 |
| | | | BTC | 0.000000005000000 | | | 0.000000005000000 |
| | | | ETH | 0.000000006476155 | | | 0.000000006476155 |
| | | | FTT-PERP | 0.000000000000454 | | | -0.000000000000454 |
| | | | SRM | 24.048749980000000 | | | 24.048749980000000 |
| | | | SRM_LOCKED | 172.219266520000000 | | | 172.219266520000000 |
| | | | USD | 43,120.603407902374000 | | | 43,120.603407902374000 |
| | | | USDT | 4.701347000000000 | | | 4.701347000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21437 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000454 | | FTX Trading Ltd. | -0.000000000000454 |
| | | | BNB-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | BTC | 0.000002837550000 | | | 0.000002837550000 |
| | | | BTC-PERP | -0.000000000000007 | | | -0.000000000000007 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.000663150000000 | | 0.000663150000000 |
| | | | ETH-PERP | 0.000000000000279 | | 0.000000000000279 |
| | | | ETHW | 0.000663150000000 | | 0.000663150000000 |
| | | | EUR | 0.000000014114670 | | 0.000000014114670 |
| | | | FTT | 150.167993440640900 | | 150.167993440640900 |
| | | | LINK | 0.034300000000000 | | 0.034300000000000 |
| | | | LUNA2 | 0.003674503146000 | | 0.003674503146000 |
| | | | LUNA2_LOCKED | 0.008573840673000 | | 0.008573840673000 |
| | | | LUNC | 800.130796214000000 | | 800.130796214000000 |
| | | | SOL | 0.012993851140554 | | 0.012993851140554 |
| | | | SOL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SRM | 13.752628860000000 | | 13.752628860000000 |
| | | | SRM_LOCKED | 56.643848700000000 | | 56.643848700000000 |
| | | | TRX | 0.000000100000000 | | 0.000000100000000 |
| | | | USD | 80,000.000000000000000 | | 52,582.683812527830000 |
| | | | USDT | 0.005909592891959 | | 0.005909592891959 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27833 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BRL | 100,991.000000000000000 | | 0.000000000000000 |
| | | | BRZ | | | 1,009.911095190000000 |
| | | | DOT | | | 0.000000000001958 |
| | | | FTT | | | 0.000000000038740 |
| | | | HNT | | | 0.000000000038740 |
| | | | MATIC | | | 0.006000001135050 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | | | 0.000000005720136 |
| | | | USDT | | | 0.000000008025708 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90035 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | EUR | 16.666643910000000 | | 16.666643910000000 |
| | | | SOL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 22,969.056000000000000 | | -0.614782347893226 |
| | | | USDT | 0.005944000000000 | | 0.005944000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 29362 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 3.684441750000000 | | 3.684441752553692 |
| | | | FTT | 0.954523740000000 | | 0.954523748379194 |
| | | | USD | | | -1,003.294326498404000 |
| | | | USDT | 13.080000000000000 | | 13.077936083634965 |
| | | | USDT-PERP | | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60795 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | ETH | 7.487950710000000 | | 7.487950710000000 |
| | | | USD | 10,239.260000000000000 | | 70.961860845872320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20205 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 0.000000007985648 | | 0.000000007985648 |
| | | | BAO | 0.000000007156064 | | 0.000000007156064 |
| | | | BICO | 2,500.045675000000000 | | 2,500.045675000000000 |
| | | | BNB | 0.000003506925900 | | 0.000003506925900 |
| | | | COPE | 15,000.000000000000000 | | 15,000.000000000000000 |
| | | | CRO | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | DFL | 500,005.495202976400000 | | 500,005.495202976400000 |
| | | | DOGE | 0.000000002763624 | | 0.000000002763624 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | KIN | 0.000000003317950 | | 0.000000003317950 |
| | | | MTA | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | OMG | 202.500000000000000 | | 202.500000000000000 |
| | | | SHIB | 701,137,972.307419200000000 | | 701,137,972.307419200000000 |
| | | | SOS | 1,000,000,000.000000000000000 | | 1,000,000,000.000000000000000 |
| | | | SPELL | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | STARS | 9,999.195376058638000 | | 9,999.195376058638000 |
| | | | TRU | 25,000.000000000000000 | | 25,000.000000000000000 |
| | | | USD | 3,470.275410589100544 | | -19.724589894102454 |
| | | | USDT | 0.009379347873905 | | 0.009379347873905 |
| | | | XLM-PERP | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | XRP | 2,500.000000006469200 | | 2,500.000000006469200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80520 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | 0.000000008100000 | | 0.000000008100000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AUD | 0.517525639308327 | | 0.517525639308327 |
| | | | AVAX | 0.000000008185540 | | 0.000000008185540 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BTC | 3.725139650000000 | | 3.355722548335591 |
| | | | BULL | 0.000000000089000 | | 0.000000000089000 |
| | | | DOT-20211231 | 0.000000000000014 | | 0.000000000000014 |
| | | | DOT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH | 85.283384300000000 | | 71.479987970000000 |
| | | | ETHW | 70.740987968423650 | | 70.740987968423650 |
| | | | FTM | 3,420.999999990000000 | | 3,420.999999990000000 |
| | | | FTT | 48.591884880000000 | | 48.591884880000000 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | RUNE | 785.195707900000000 | | 785.195707900000000 |
| | | | SAND | 0.000000009318865 | | 0.000000009318865 |
| | | | SOL | -26.461817904995660 | | -26.461817904995660 |
| | | | TRX | 70.000000000000000 | | 70.000000000000000 |
| | | | USD | -52,022.886017030854000 | | -52,022.886017030854000 |
| | | | USDT | 0.000000001742490 | | 0.000000001742490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54981 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 0.000132968352321 |
| | | | ETH | | | 0.000681068316720 |
| | | | USD | | | 23,238.034998960300000 |
| | | | USDT | 53,295.234400000000000 | | 0.008535146000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7243 | Name on file | West Realm Shires Services Inc. | BAT | 1.00734790000000 | West Realm Shires Services Inc. | 1.00734790000000 |
| | | | BRZ | 4.00000000000000 | | 4.00000000000000 |
| | | | CUSDT | 24.00000000000000 | | 24.00000000000000 |
| | | | DAI | 0.85979892000000 | | 0.85979892000000 |
| | | | DOGE | 11.27607244000000 | | 11.27607244000000 |
| | | | ETH | 0.00000002537488 | | 0.00000002537488 |
| | | | ETHW | 0.00001153000000 | | 0.00001153000000 |
| | | | SHIB | 42.00000000000000 | | 42.00000000000000 |
| | | | SUSHI | 0.08200000000000 | | 0.08200000000000 |
| | | | TRX | 5.00000000000000 | | 5.00000000000000 |
| | | | USD | 10,000.00000000002089781 | | 0.33587777403126 |
| | | | USDT | 31.16984368000000 | | 31.16984368000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91723 | Name on file | FTX Trading Ltd. | JOE | 0.86519500000000 | FTX Trading Ltd. | 0.86519500000000 |
| | | | LUNA2_LOCKED | 0.00000015001768 | | 0.00000015001768 |
| | | | LUNC | 0.00140000000000 | | 0.00140000000000 |
| | | | USD | 5,054.19770422103 7000 | | 0.00000000796791 |
| | | | USDT | 5,054.19770422103 7000 | | 5,054.19770422103 7000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42477 | Name on file | FTX Trading Ltd. | ETH | 0.00034000000000 | FTX Trading Ltd. | 0.00034000000000 |
| | | | ETHW | 0.00034000000000 | | 0.00034000000000 |
| | | | LUNA2 | 1.42569721400000 | | 1.42569721400000 |
| | | | LUNA2_LOCKED | 3.32662683300000 | | 3.32662683300000 |
| | | | LUNC | 310,448.57000000000000 | | 310,448.57000000000000 |
| | | | RAY | 1,751.10528313000000 | | 1,751.10528313000000 |
| | | | SOL | 9.71037203000000 | | 9.71037203000000 |
| | | | SRM | 940.02823036000000 | | 940.02823036000000 |
| | | | SRM_LOCKED | 246.56322404000000 | | 246.56322404000000 |
| | | | USD | 0.00000009402263 | | 0.00000009402263 |
| | | | USDT | 35,595.00000000000000 | | 17,802.88133499258400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17995 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000011102746 | FTX Trading Ltd. | 0.00000000011102746 |
| | | | BCH | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC | 0.55355745400000 | | 0.55355745400000 |
| | | | BTC-PERP | 1.16020000000000 | | 1.16020000000000 |
| | | | ETH | 10.06942755687765 | | 10.06942755687765 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETHW | 9.75304229577039 | | 9.75304229577039 |
| | | | FTT | 47.93495111000000 | | 47.93495111000000 |
| | | | FTT-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | LTC | 12.83407000000000 | | 12.83407000000000 |
| | | | LTC-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | ROOK-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | SUSHI | 87.00000000000000 | | 87.00000000000000 |
| | | | USD | -15,363.66270000000000 | | -34,512.22711052019 4000 |
| | | | USDT | 1,302.62000000000000 | | 1,302.62000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79556 | Name on file | FTX Trading Ltd. | BTC | 0.84723033000000 | FTX Trading Ltd. | 0.84723033000000 |
| | | | COMP | 1.34598637000000 | | 1.34598637000000 |
| | | | ENS | 78.64000000000000 | | 78.64000000000000 |
| | | | ETH | 13.21768259145 5194 | | 13.21768259145 5194 |
| | | | ETH-032S | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.01514910853830 | | 0.01514910853830 |
| | | | FTM | 2,065.92279473049 6700 | | 2,065.92279473049 6700 |
| | | | FTT | 25.67071300000000 | | 25.67071300000000 |
| | | | GRT | 4,198.00000000000000 | | 4,198.00000000000000 |
| | | | LINK | 213.87628375043 2550 | | 213.87628375043 2550 |
| | | | MATIC | 926.77780738778 3700 | | 926.77780738778 3700 |
| | | | MOB | 33.99340000000000 | | 33.99340000000000 |
| | | | ONE-PERP | 4,560.00000000000000 | | 4,560.00000000000000 |
| | | | OXY | 69.00000000000000 | | 69.00000000000000 |
| | | | RAY | 14.99700000000000 | | 14.99700000000000 |
| | | | RUNE | 0.00000000708212 7 | | 0.00000000708212 7 |
| | | | SOL | 0.00993614294969 | | 0.00993614294969 |
| | | | SOL-PERP | 738.01000000000000 | | 738.01000000000000 |
| | | | SRM | 0.20933511000000 | | 0.20933511000000 |
| | | | SRM_LOCKED | 1.04643884000000 | | 1.04643884000000 |
| | | | USD | 0.33000000000000 | | -25,346.99133787933 5000 |
| | | | USDT | 0.50363695000000 | | 0.50363695000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69025 | Name on file | West Realm Shires Services Inc. | USD | 9,004.95000000000000 | West Realm Shires Services Inc. | 0.00000000004216184 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33230 | Name on file | FTX Trading Ltd. | BTC | 0.01824320115800 | FTX Trading Ltd. | 0.01824320115800 |
| | | | CRO | 1,949.64802500000000 | | 1,949.64802500000000 |
| | | | ETH | 0.60204895000000 | | 0.60204895836214 0 |
| | | | ETHW | 0.60020804528397 0 | | 0.60020804528397 0 |
| | | | FTT | 31.79791741000000 | | 31.79791741000000 |
| | | | SOL | 1,949.64802500000000 | | 8.04853747500000 |
| | | | USD | 13,650.94750000000000 | | 13,650.94750209600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41844 | Name on file | FTX Trading Ltd. | AAVE-PERP | 104.16000000000000 | FTX Trading Ltd. | 104.16000000000000 |
| | | | AKRO | 59,453.00000000000000 | | 59,453.00000000000000 |
| | | | AUDIO-PERP | 40,160.60000000000000 | | 40,160.60000000000000 |
| | | | BTC | 0.00070465791521 | | 0.00070465791521 |
| | | | BVOL | 0.02693488140000 0 | | 0.02693488140000 0 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BYND | 20.000000000000000 | | | 20.000000000000000 |
| | | | ETH | 12.333062664995706 | | | 12.333062664995706 |
| | | | ETHW | 5.809170811865656 | | | 5.809170811865656 |
| | | | EUR | 27,038.500458337207000 | | | 27,038.500458337207000 |
| | | | FTT | 50.000000000000000 | | | 50.000000000000000 |
| | | | FTT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | HGET | 531.200000000000000 | | | 531.200000000000000 |
| | | | ICP-PERP | 1,849.960000000000000 | | | 1,849.960000000000000 |
| | | | LUNA2 | 0.037662276490000 | | | 0.037662276490000 |
| | | | LUNA2_LOCKED | 0.087878645150000 | | | 0.087878645150000 |
| | | | LUNC | 8,201.040000000000000 | | | 8,201.040000000000000 |
| | | | MTA | 1,382.000000000000000 | | | 1,382.000000000000000 |
| | | | NFT (308759202211640402/FANIPASS) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 204.808422470000000 | | | 204.808422470000000 |
| | | | SRM | 137.921537450000000 | | | 137.921537450000000 |
| | | | SRM_LOCKED | 1.368081470000000 | | | 1.368081470000000 |
| | | | USD | -1,129.173916296534150 | | | -21,151.161106296535000 |
| | | | USDT | 228.264528331432400 | | | 228.264528331432400 |
| | | | XRP | 0.550000000000000 | | | 0.550000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 896 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 0.000080100000000 |
| | | | ALT-PERP | | | | -2.904000000000000 |
| | | | AUDIO | | | | 3,999.240000000000000 |
| | | | AVAX | | | | 74.987600000000000 |
| | | | BTC | | | | 2.809455800964500 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRO | | | | 19,226.346300000000000 |
| | | | DOT-PERP | | | | 0.699999999999989 |
| | | | ETH | | | | 19.997951720000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 8.000255720000000 |
| | | | EUR | | | | 82,504.474591081090000 |
| | | | FTM | | | | 2,940.429446000000000 |
| | | | FTT | | | | 194.361120000000000 |
| | | | GALA | | | | 64,948.766750000000000 |
| | | | HNT | | | | 124.979679000000000 |
| | | | LINK | | | | 0.095000000000000 |
| | | | LTC | | | | 0.082360000000000 |
| | | | LUNC-PERP | | | | -0.000000000000056 |
| | | | MANA | | | | 0.375000000000000 |
| | | | MATIC | | | | 10,667.909450000000000 |
| | | | MID-PERP | | | | 0.000000000000001 |
| | | | NEAR | | | | 0.044121000000000 |
| | | | PERP | | | | 158.407924990000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 782.550048640000000 |
| | | | TRX | | | | 0.706000000000000 |
| | | | UNI | | | | 601.413895340000000 |
| | | | USD | 217,617.900000000000000 | | | 9,254.840203104792000 |
| | | | XRP | | | | 6,998.783400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25405 | Name on file | West Realm Shires Services Inc. | BTC | 0.000001290000000 | | West Realm Shires Services Inc. | 0.000001290000000 |
| | | | ETH | 0.000238000000000 | | | 0.000238000000000 |
| | | | ETHW | 0.000238000000000 | | | 0.000238000000000 |
| | | | USD | 9,900.000000000000000 | | | 7,240.463747573830000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34568 | Name on file | FTX Trading Ltd. | AAPL-1230 | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMD | | | | 0.017037231978559 |
| | | | AMZN-0325 | | | | 0.000000000000000 |
| | | | AVAX | | | | 0.095349485323577 |
| | | | BNB-PERP | | | | 0.000000000000007 |
| | | | BTC | | | | 0.000000007728526 |
| | | | BTC-PERP | | | | -2.550000000000000 |
| | | | CAKE-PERP | | | | -0.000000000000056 |
| | | | COIN | | | | 0.000000002794330 |
| | | | ETH | | | | 0.000000000140660 |
| | | | ETH-PERP | | | | -3.000000000000000 |
| | | | EUR | | | | -0.077306025179161 |
| | | | FTT | | | | 25.682278720000000 |
| | | | SOL-PERP | | | | -200.000000000000000 |
| | | | SPY | | | | -29.476212931255326 |
| | | | TRX | 9,553.000000000000000 | | | 9,553.000000000000000 |
| | | | TSLA | | | | -0.041629487390149 |
| | | | TSLA-0325 | | | | 0.000000000000000 |
| | | | TSLAPRE | | | | -0.000000002781597 |
| | | | USD | 96,169.060000000000000 | | | 96,169.061837028600000 |
| | | | USDT | | | | 57.840676863581220 |
| | | | XAUT-PERP | | | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64533 | Name on file | FTX Trading Ltd. | ACB | 0.000000009083880 | | FTX Trading Ltd. | 0.000000009083880 |
| | | | BTC | 0.000000033080047 | | | 0.000000033080047 |
| | | | CGC | 0.000000004983790 | | | 0.000000004983790 |
| | | | COMP | 5.357017357972870 | | | 5.357017357972870 |
| | | | EDEN | 45.800000000000000 | | | 45.800000000000000 |
| | | | ETH | 0.000000038697438 | | | 0.000000038697438 |
| | | | ETHBULL | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 30,000.000000000000000 | | | 0.000000217346745 |
| | | | FIDA | 0.635141640000000 | | | 0.635141640000000 |
| | | | FIDA_LOCKED | 1.550316450000000 | | | 1.550316450000000 |
| | | | FTT | 150.141687444388770 | | | 150.141687444388770 |
| | | | GRT | | | | 741.479710161340000 |
| | | | IMX | 32.024106410000000 | | | 32.024106410000000 |
| | | | LOOKS | 101.202023900000000 | | | 101.202023900000000 |
| | | | MKR | 0.000000005000000 | | | 0.000000005000000 |
| | | | MKRBULL | 0.000000007800000 | | | 0.000000007800000 |
| | | | MOB | 0.000000007563830 | | | 0.000000007563830 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ROOK | 1.192290165000000 | | 1.192290165000000 |
| | | | RUNE | 0.000000004164750 | | 0.000000004164750 |
| | | | SOL | 0.000000009417993 | | 0.000000009417993 |
| | | | SPELL | 4,829.517960750000000 | | 4,829.517960750000000 |
| | | | SRM | 50.250337380000000 | | 50.250337380000000 |
| | | | SRM_LOCKED | 207.523080950000000 | | 207.523080950000000 |
| | | | SUSHI | 0.000000002998100 | | 0.000000002998100 |
| | | | SUSHIBULL | 0.000000006850000 | | 0.000000006850000 |
| | | | TLRY | 0.000000005571070 | | 0.000000005571070 |
| | | | UBXT_LOCKED | 88.749246470000000 | | 88.749246470000000 |
| | | | USD | 0.425866960082314 | | 0.425866960082314 |
| | | | USDT | 0.000000003580166 | | 0.000000003580166 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87552 | Name on file | West Realm Shires Services Inc. | USD | 29,500.000000000000000 | West Realm Shires Services Inc. | 29,500.000000000369425 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16600 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.300000000000000 | | 0.300000000000000 |
| | | | BTC-PERP | 0.280000000000000 | | 0.280000000000000 |
| | | | DOGE | | | 120.460083802251670 |
| | | | DOT-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | EUR | 15,000.000000000160000 | | 15,000.000000000160000 |
| | | | FTT | 25.015328057869453 | | 25.015328057869453 |
| | | | FTT-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | MATIC | | | 1.069899320585410 |
| | | | RAY | 44.866238842778200 | | 44.866238842778200 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SLP | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | SOL | | | 10.435018450917310 |
| | | | SOL-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | SRM-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | STEP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 5,403.646961318303837 | | -982.138038681696160 |
| | | | USDT | 0.000000001889285 | | 0.000000001889285 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73332 | Name on file | West Realm Shires Services Inc. | BTC | 0.300170580000000 | West Realm Shires Services Inc. | 0.300170580000000 |
| | | | ETH | 21.281822960000000 | | 21.281822960000000 |
| | | | ETHW | 19.327778960000000 | | 19.327778960000000 |
| | | | USD | 5,000.000000000000000 | | 3,067.694400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60664 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000005478000 | West Realm Shires Services Inc. | 0.000000005478000 |
| | | | ETHW | 1.000028090000000 | | 1.000028090000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 10,000.000000000000000 | | 5,505.663151002827000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8749 | Name on file | FTX Trading Ltd. | AUD | 0.000000001369106 | FTX Trading Ltd. | 0.000000001369106 |
| | | | FTT | 11.743413200000000 | | 11.743413200000000 |
| | | | KIN | 0.000000001700000 | | 0.000000001700000 |
| | | | USD | 10,706.350000000000000 | | 706.347616055253000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91694 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000033592114850 |
| | | | FTX_EQUITY | | | 10,567.000000000000000 |
| | | | SRM | | | 0.009968700000000 |
| | | | SRM_LOCKED | | | 12.513339700000000 |
| | | | SUN | | | 1,527,317.266000000000000 |
| | | | USD | 50,000.000000000000000 | | 0.000025520120205 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80626 | Name on file | West Realm Shires Services Inc. | BTC | 0.000070257595000 | West Realm Shires Services Inc. | 0.000070257595000 |
| | | | ETHW | 0.000041000000000 | | 0.000041000000000 |
| | | | MATIC | 0.136000000000000 | | 0.136000000000000 |
| | | | SOL | 0.002926560000000 | | 0.002926560000000 |
| | | | USD | 43,813.690000000000000 | | 43,813.698440000400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6487 | Name on file | FTX Trading Ltd. | AAVE | 0.074816180000000 | FTX Trading Ltd. | 0.074816180000000 |
| | | | ALPHA | 0.916723000000000 | | 0.916723000000000 |
| | | | AXS | 0.072578980000000 | | 0.072578980000000 |
| | | | BNB | 0.029570790000000 | | 0.029570790000000 |
| | | | BTC | 0.132172714000000 | | 0.132172714000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 47.327608933400000 | | 47.327608933400000 |
| | | | ETH | 4.175989867000000 | | 4.175989867000000 |
| | | | ETHW | 4.175989867000000 | | 4.175989867000000 |
| | | | FTM | 2.394032000000000 | | 2.394032000000000 |
| | | | FTT | 0.732697460000000 | | 0.732697460000000 |
| | | | GRT | 0.828658000000000 | | 0.828658000000000 |
| | | | HNT | 0.085060000000000 | | 0.085060000000000 |
| | | | LINK | 0.556503000000000 | | 0.556503000000000 |
| | | | LTC | 0.038518060000000 | | 0.038518060000000 |
| | | | LUNA2 | 9.215996730000000 | | 9.215996730000000 |
| | | | LUNA2_LOCKED | 21.503992240000000 | | 21.503992240000000 |
| | | | LUNC | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | MATIC | 19.496000000000000 | | 19.496000000000000 |
| | | | RUNE | 1.369451700000000 | | 1.369451700000000 |
| | | | SOL | 315.668234094000000 | | 315.668234094000000 |
| | | | SRM | 7.842320000000000 | | 7.842320000000000 |
| | | | SUSHI | 465.745129000000000 | | 465.745129000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 211.315176450000000 | | 211.315176450000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 0.000000000000000 | | -171.970373000676370 |
| | | | USDT | 48,525.134280000000000 | | 2,812.178584340218500 |
| | | | USTC | 4.422240000000000 | | 4.422240000000000 |
| | | | XRP | 1.810850000000000 | | 1.810850000000000 |
| | | | YFI | 0.000983620000000 | | 0.000983620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83779 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000114160000000 |
| | | | FTT | | | 0.254153779228022 |
| | | | HT | | | 315.600000000000000 |
| | | | USD | 15,055.729000000000000 | | 4,200.139548315133000 |
| | | | USDT | | | 0.000000002123411 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79729 | Name on file | FTX Trading Ltd. | AXS-PERP | | FTX Trading Ltd. | -0.000000000000028 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000058700000000 | | 0.000058700000000 |
| | | | ETH-PERP | | | -0.002999999999990 |
| | | | ETHW | 0.000058700000000 | | 0.000058700000000 |
| | | | KNC-PERP | | | 1,841.400000000000000 |
| | | | UNI-PERP | | | -0.000000000000113 |
| | | | USD | | | -3,382.389444664769000 |
| | | | USDT | 9,910.900000000000000 | | 9,910.899955640000000 |
| | | | VET-PERP | | | 85,826.000000000000000 |
| | | | ZEC-PERP | | | -0.049999999999997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61915 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.000054635064787 | | 0.000054635064787 |
| | | | EUR | 0.000000001191673 | | 0.000000001191673 |
| | | | FTT | 0.000000006947569 | | 0.000000006947569 |
| | | | GBP | 0.000000002677259 | | 0.000000002677259 |
| | | | OXY | 0.000000001960220 | | 0.000000001960220 |
| | | | SOL | 0.000000003468892 | | 0.000000003468892 |
| | | | SXP | 0.000000006758080 | | 0.000000006758080 |
| | | | USD | 13.844262651566003 | | 13.844262651566003 |
| | | | USDT | 0.000000019452745 | | 0.000000019452745 |
| | | | XRP | 124,795.547014070000000 | | 10.816267242879091 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79798 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.075222380000000 |
| | | | ETHW | | | 14.224261540000000 |
| | | | SOL | | | 72.970000000000000 |
| | | | USD | 100,000.000000000000000 | | 49,960.375378400160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43232 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000007 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.222852864624387 | | 0.222852864624387 |
| | | | BTC-PERP | | | 0.044199999999999 |
| | | | CRO | 1,785.587126400000000 | | 1,785.587126400000000 |
| | | | DOGE-PERP | | | 9,547.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000007 |
| | | | DYDX-PERP | | | 53.299999999999300 |
| | | | EDEN-PERP | | | 0.000000000000966 |
| | | | ETH | 1.648840830375071 | | 1.648840830375071 |
| | | | ETH-PERP | | | 0.222999999999995 |
| | | | ETHW | 1.641789629868003 | | 1.641789629868003 |
| | | | EUR | 6,132.960000000000000 | | 6,132.959713161170000 |
| | | | FTT | 25.121311950353000 | | 25.121311950353000 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | ICP-PERP | | | 0.000000000000007 |
| | | | LINK-PERP | | | -0.000000000000010 |
| | | | LUNA2 | 1.478360172000000 | | 1.478360172000000 |
| | | | LUNA2_LOCKED | | | 3.449507068000000 |
| | | | LUNC | 321,916.040000000000000 | | 321,916.040000000000000 |
| | | | NFT (567991310157960450/KUEHL) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | | | 0.000000001712679 |
| | | | SHIB | 1,522,556.889497805722081 | | 1,522,556.889497805600000 |
| | | | SOL | 23.578905215985512 | | 23.578905215985510 |
| | | | SOL-PERP | | | 0.000000000000010 |
| | | | SRM | 155.747445067583000 | | 155.747445067583000 |
| | | | SRM_LOCKED | | | 2.992771430000000 |
| | | | UNI | 14.756804407358831 | | 14.756804407358832 |
| | | | USD | | | -4,236.808525244760000 |
| | | | USDT | | | 0.000192231198134 |
| | | | XRP-PERP | | | 5,719.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7097 | Name on file | FTX Trading Ltd. | AXS-PERP | | FTX Trading Ltd. | -0.000000000000014 |
| | | | BRZ | 0.100000000000000 | | 0.100000000000000 |
| | | | BTC | 0.004986500000000 | | 0.004986500000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000001 |
| | | | ETH | 0.101986680000000 | | 0.101986680000000 |
| | | | ETH-PERP | 11.111000000000000 | | 11.111000000000000 |
| | | | ETHW | 0.101986680000000 | | 0.101986680000000 |
| | | | FTT | 23.995680000000000 | | 23.995680000000000 |
| | | | LTC | 1.899658000000000 | | 1.899658000000000 |
| | | | MATIC | 39.992800000000000 | | 39.992800000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000056 |
| | | | POLIS | 119.978724000000000 | | 119.978724000000000 |
| | | | SAND | 45.991844200000000 | | 45.991844200000000 |
| | | | SOL-PERP | -39.930000000000000 | | -39.930000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | 0.000957000000000 | | 0.000957000000000 |
| | | | USD | 6,083.550000000000 | | -3,415.847463709939000 |
| | | | USDT | 5,632.280000000000 | | 1,839.749138791469500 |
| | | | XRP | 283.948880000000000 | | 283.948880000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23992 | Name on file | FTX Trading Ltd. | AAVE-PERP | 3.819999999999990 | FTX Trading Ltd. | 3.819999999999990 |
| | | | ADA-PERP | 404.000000000000000 | | 404.000000000000000 |
| | | | ALGO-PERP | 792.000000000000000 | | 792.000000000000000 |
| | | | ALPHA-PERP | 2,235.000000000000000 | | 2,235.000000000000000 |
| | | | ATOM-PERP | 35.320000000000000 | | 35.320000000000000 |
| | | | BAND-PERP | 164.900000000000000 | | 164.900000000000000 |
| | | | BCH-PERP | 1.632000000000000 | | 1.632000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 3.774300000000000 | | 3.774300000000000 |
| | | | DOT-PERP | 41.800000000000000 | | 41.800000000000000 |
| | | | ETC-PERP | 7.600000000000100 | | 7.600000000000100 |
| | | | ETH-PERP | 0.273000000000000 | | 0.273000000000000 |
| | | | FIL-PERP | 41.900000000000000 | | 41.900000000000000 |
| | | | FTM-PERP | 794.000000000000000 | | 794.000000000000000 |
| | | | FTT-PERP | 18.800000000000000 | | 18.800000000000000 |
| | | | LINK-PERP | 43.000000000000000 | | 43.000000000000000 |
| | | | LTC-PERP | 5.040000000000000 | | 5.040000000000000 |
| | | | LUNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL-PERP | 7.010000000000000 | | 7.010000000000000 |
| | | | SUSHI-PERP | 178.000000000000000 | | 178.000000000000000 |
| | | | SXP-PERP | 670.000000000000000 | | 670.000000000000000 |
| | | | THETA-PERP | 215.300000000000000 | | 215.300000000000000 |
| | | | TRX-PERP | 8,125.000000000000000 | | 8,125.000000000000000 |
| | | | USD | 4,917.808123478956456 | | -1,271.826608221043400 |
| | | | USDT | 0.000000002198018 | | 0.000000002198018 |
| | | | VET-PERP | 11,438.000000000000000 | | 11,438.000000000000000 |
| | | | WAVES-PERP | 45.000000000000000 | | 45.000000000000000 |
| | | | XLM-PERP | 4,127.000000000000000 | | 4,127.000000000000000 |
| | | | XMR-PERP | 3.010000000000000 | | 3.010000000000000 |
| | | | XTZ-PERP | 244.382999999999990 | | 244.382999999999990 |
| | | | ZEC-PERP | 3.899999999999990 | | 3.899999999999990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10036 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002990511 | FTX Trading Ltd. | 0.000000002990511 |
| | | | APE | 0.000000000085416 | | 0.000000000085416 |
| | | | AXS | 0.000000000081927 | | 0.000000000081927 |
| | | | AXS-0930 | 0.000000000000056 | | 0.000000000000056 |
| | | | AXS-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | BADGER-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BCH-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | BLT | 0.009505000000000 | | 0.009505000000000 |
| | | | BNT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BTC | 0.000381577000000 | | 0.000381577000000 |
| | | | CAKE-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | CLV-PERP | 76,420.000000000000000 | | 76,420.000000000000000 |
| | | | DOT | 0.000000011376095 | | 0.000000011376095 |
| | | | ETH | 0.000000009801556 | | 0.000000009801556 |
| | | | ETHW | 0.000000001868606 | | 0.000000001868606 |
| | | | FTM | 0.000000007812589 | | 0.000000007812589 |
| | | | FTT | 320.177060246025060 | | 320.177060246025060 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FXS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | GMT | 0.000000009492636 | | 0.000000009492636 |
| | | | GRT | -1.522003279020715 | | -1.522003279020715 |
| | | | KSM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LOOKS | 0.000000000562688 | | 0.000000000562688 |
| | | | LOOKS-PERP | 2,720.000000000000000 | | 2,720.000000000000000 |
| | | | LUNC | 0.000000009705289 | | 0.000000009705289 |
| | | | MATIC | 0.000000006371758 | | 0.000000006371758 |
| | | | MTL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | PERP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | QTUM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | RON-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | STORJ-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | UNI | 0.000000006214776 | | 0.000000006214776 |
| | | | USD | 9,391.460000000000000 | | 5,278.455951340179000 |
| | | | USDT | 6,040.440495603900000 | | 6,040.440495603900000 |
| | | | XRP | 0.000000003360404 | | 0.000000003360404 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71436 | Name on file | FTX Trading Ltd. | DOGE | 200,000.000000000000000 | West Realm Shires Services Inc. | 183,954.394000000000000 |
| | | | USD | 25,000.000000000000000 | | 90.505389230000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81250 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.000000000000028 |
| | | | BAND-PERP | | | 0.000000000000007 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000909 |
| | | | EOS-PERP | | | 0.000000000000909 |
| | | | FLM-PERP | | | 0.000000000000454 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000184 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | -0.000000000000056 |
| | | | STEP-PERP | | | 0.000000000000909 |
| | | | SXP-PERP | | | 0.000000000001818 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | -0.000000000000056 |
| | | | TRX | | | 0.002828000000000 |
| | | | USD | | | -169.279965191063240 |
| | | | USDT | 12,927.250000000000000 | | 12,927.247650427345000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83790 | Name on file | FTX Trading Ltd. | BTC | -0.0000000574415359 | FTX Trading Ltd. | -0.0000000574415359 |
| | | | FTT | 51.9948000000000000 | | 51.9948000000000000 |
| | | | GBP | 101,605.8870000000000 | | 91,605.8871807420800000 |
| | | | POLIS-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | RAY | 0.9203493359212230 | | 0.9203493359212230 |
| | | | USD | 160.3475112375476800 | | 160.3475112375476800 |
| | | | USDT | 1,000.0024810029477000 | | 1,000.0024810029477000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84164 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.0000000000000028 | FTX Trading Ltd. | 0.0000000000000028 |
| | | | BNT | 0.0000000005000000 | | 0.0000000005000000 |
| | | | BTC | 0.1318323462550000 | | 0.1318323462550000 |
| | | | BTC-1230 | 0.4084000000000000 | | 0.4084000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000009750000 | | 0.0000000009750000 |
| | | | ETH-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000014 | | 0.0000000000000014 |
| | | | ETH-20210625 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | ETH-20211231 | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ETH-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | FTT | 25.0000000009357600 | | 25.0000000009357600 |
| | | | LINK-20201225 | -0.0000000000000625 | | -0.0000000000000625 |
| | | | SRM | -0.0000000000000454 | | -0.0000000000000454 |
| | | | SRM | 7.9830952000000000 | | 7.9830952000000000 |
| | | | SRM_LOCKED | 44.9189579200000000 | | 44.9189579200000000 |
| | | | USD | -40.0000000000000000 | | -7,173.9792109786880000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66283 | Name on file | FTX Trading Ltd. | AUD | 25,000.0000000000000000 | FTX Trading Ltd. | 0.0002225941380010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48618 | Name on file | FTX Trading Ltd. | AUD | 16,000.0000000000000000 | FTX Trading Ltd. | 0.9757471725871090 |
| | | | BAO | 1.0000000000000000 | | 1.0000000000000000 |
| | | | BTC | 0.0030964700000000 | | 0.0030964700000000 |
| | | | DENT | 1.0000000000000000 | | 1.0000000000000000 |
| | | | ETH | 1.9557442000000000 | | 1.9557442000000000 |
| | | | KIN | 1.0000000000000000 | | 1.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33920 | Name on file | FTX Trading Ltd. | BNB | 0.1297348200000000 | FTX Trading Ltd. | 0.0100368900000000 |
| | | | BTC | 0.3558063400000000 | | 0.2012486600000000 |
| | | | ETH | 0.8181913200000000 | | 0.8181913200000000 |
| | | | ETHW | 0.8179074600000000 | | 0.8180792700000000 |
| | | | FTT | 25.0000000000000000 | | 0.0000000000000000 |
| | | | GBP | 0.8076000000000000 | | 0.0000000000000000 |
| | | | MANA | 21.2333000000000000 | | 21.2377886000000000 |
| | | | SOL | 3.9765000000000000 | | 3.9773371300000000 |
| | | | USD | 8,305.2930000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42965 | Name on file | FTX Trading Ltd. | TRX | 0.0000050000000000 | FTX Trading Ltd. | 0.0000050000000000 |
| | | | USD | 70,000.0000000000000000 | | 30,944.3926900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91498 | Name on file | FTX Trading Ltd. | BTC | 7.2102931422542240 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | FTT | 1,501.7124400000000000 | | 0.0000000000000000 |
| | | | FTX_EQUITY | 10,567.0000000000000000 | | 0.0000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 400.0000000000000000 | | 0.0000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 2,000.0000000000000000 | | 0.0000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 33,333.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS | 152,866.2420379200000000 | | 0.0000000000000000 |
| | | | MAPS_LOCKED | 847,133.7579620800000000 | | 0.0000000000000000 |
| | | | NFT (395640136040522434/BALLPARK BOBBLERS 2022 - ID: E697E96F) | | | 1.0000000000000000 |
| | | | NFT (441909702961556570/THE HILL BY FTX #37447) | | | 1.0000000000000000 |
| | | | RAY | 176.2759259036720000 | | 0.0000000000000000 |
| | | | SHIB | 75,922,962.2831077000000000 | | 0.0000000000000000 |
| | | | SOL | 198.7368981822820000 | | 0.0000000000000000 |
| | | | SRM | 3,126.8128546500000000 | | 0.0000000000000000 |
| | | | SRM_LOCKED | 1,204.3440175000000000 | | 0.0000000000000000 |
| | | | USD | 408,710.5087296530000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93472 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.0000000000000113 |
| | | | AXS-PERP | | | -0.0000000000000003 |
| | | | BTC | 0.1500000000000000 | | 0.0712539681807670 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FTT | 200.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | | | -0.0000000000000028 |
| | | | LTC-PERP | | | 0.0000000000000001 |
| | | | LUNC-PERP | | | 0.0000000000000003 |
| | | | SNX-PERP | | | -0.0000000000000085 |
| | | | SOL | 50.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | | | -144.4000010000000000 |
| | | | SRM | 100.0000000000000000 | | 5.0100519300000000 |
| | | | STEP-PERP | | | -0.0000000000000909 |
| | | | SXP-PERP | | | 0.0000000000000454 |
| | | | TRX | | | 0.0000020000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 15,000.00000000000000 | | 2,516.55332054790000 |
| | | | USDC | 5,000.00000000000000 | | 0.00000000000000 |
| | | | USDT | 5,000.00000000000000 | | 244.34768624461850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55762 | Name on file | FTX Trading Ltd. | ALTBEAR | 0.00000005761626 | FTX Trading Ltd. | 0.00000005761626 |
| | | | ALTHEDGE | 0.00000007291273 | | 0.00000007291273 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BEARSHIT | 0.00000000952616 | | 0.00000000952616 |
| | | | BNB-1230 | 0.10000000000000 | | 0.10000000000000 |
| | | | BNB-PERP | 2.30000000000000 | | 2.30000000000000 |
| | | | BTC | 0.08861242100376 | | 0.08861242100376 |
| | | | BTC-PERP | 0.30000000000000 | | 0.30000000000000 |
| | | | BULL | 0.00000000092351 | | 0.00000000092351 |
| | | | ETH | 9.46828082000000 | | 9.46828082000000 |
| | | | ETHBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 9.46828082000000 | | 9.46828082000000 |
| | | | EUR | 1.00000000000000 | | 1.00000000000000 |
| | | | FIL-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | FTT | 25.03440481228848 | | 25.03440481228848 |
| | | | FTT-PERP | 100.00000000000000 | | 100.00000000000000 |
| | | | HOLY-PERP | 252.00000000000000 | | 252.00000000000000 |
| | | | LOOKS | 0.00000000669104 | | 0.00000000669104 |
| | | | LUNC-PERP | 0.00000000372530 | | 0.00000000372530 |
| | | | MATICBULL | 0.00000000937897 | | 0.00000000937897 |
| | | | RNDR-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | SOL | 37.11159512000000 | | 37.11159512000000 |
| | | | USD | -5,167.37000000000000 | | -12,705.79799268088400 |
| | | | USDT | 0.55597880031307 | | 0.55597880031307 |
| | | | XTZ-1230 | 665.24700000000000 | | 665.24700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43654 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 3.35341288000000 |
| | | | ETHW | | | 3.35341288000000 |
| | | | EUR | 10,050.00000000000000 | | 0.00000001451866 |
| | | | SOL | | | 43.98969337000000 |
| | | | USD | | | 0.00000030793164 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14714 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 150.00000000000000 | | 150.00000000000000 |
| | | | STG | 1,409.72070194000000 | | 1,409.72070194000000 |
| | | | SUN | 655,090.74429661200000 | | 655,090.74429661200000 |
| | | | TRX | 0.63237000000000 | | 0.63237000000000 |
| | | | USD | 12,185.03000000000000 | | 5,060.66342728869100 |
| | | | USDT | 128.04048062347852 | | 128.04048062347852 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67067 | Name on file | FTX Trading Ltd. | AVAX | 993.76183687497390 | FTX Trading Ltd. | 993.76183687497390 |
| | | | ETH | 167.32871361621540 | | 167.32871361621540 |
| | | | ETH-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETHW | 166.47582237994889 | | 166.47582237994889 |
| | | | LUNA2 | 0.00180975431200 | | 0.00180975431200 |
| | | | LUNA2_LOCKED | 0.00422276006200 | | 0.00422276006200 |
| | | | SOL | 553.53372011597470 | | 553.53372011597470 |
| | | | USD | 45.20853706882857 | | -45.20853706886326 |
| | | | USDT | 0.00152821870995 | | 0.00152821870995 |
| | | | USTC | 0.25617946787838 | | 0.25617946787838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48206 | Name on file | FTX Trading Ltd. | ALGO | 0.81660000000000 | FTX Trading Ltd. | 0.81660000000000 |
| | | | BTC | 0.00019982000000 | | 0.00019982000000 |
| | | | BULL | 0.04196656000000 | | 0.04196656000000 |
| | | | CEL-PERP | 0.00000000000147 | | 0.00000000000147 |
| | | | ETC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH | 0.00099480000000 | | 0.00099480000000 |
| | | | ETHBEAR | 94,600.00000000000000 | | 94,600.00000000000000 |
| | | | ETH-PERP | 15.40000000000000 | | 15.40000000000000 |
| | | | ETHW | 0.00099480000000 | | 0.00099480000000 |
| | | | ETHW-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | HNT | 0.09980000000000 | | 0.09980000000000 |
| | | | LEOBULL | 0.00009520000000 | | 0.00009520000000 |
| | | | LTC | 0.00975200000000 | | 0.00975200000000 |
| | | | LTCBEAR | 7.58000000000000 | | 7.58000000000000 |
| | | | SRM | 0.93400000000000 | | 0.93400000000000 |
| | | | TRX | 10.04548400000000 | | 10.04548400000000 |
| | | | USD | 12,628.50902992879103 | | -6,216.47097007120900 |
| | | | USDT | 0.00013002906747 | | 0.00013002906747 |
| | | | YFI | 0.00009892000000 | | 0.00009892000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 78909 | Name on file | FTX Trading Ltd. | AAPL | 14.00007000253010 | FTX Trading Ltd. | 14.00007000253010 |
| | | | ARKK | 0.00000003902124 | | 0.00000003902124 |
| | | | AR-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ATOM | 0.00000000761816 | | 0.00000000761816 |
| | | | ATOM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AVAX | 0.00000000643857 | | 0.00000000643857 |
| | | | AVAX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BNB | 0.00000005237523 | | 0.00000005237523 |
| | | | BNB-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | BTC | 0.83830419718915 | | 0.83830419718915 |
| | | | BTC-PERP | 0.67690000000000 | | 0.67690000000000 |
| | | | CAKE-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | DOT | 0.00000000202993 | | 0.00000000202993 |
| | | | DOT-PERP | 0.00000000000582 | | 0.00000000000582 |
| | | | ETH | 6.51906808901651 | | 6.51906808901651 |
| | | | ETH-PERP | 5.88599999999990 | | 5.88599999999990 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.00006808890161650 | | 0.000068088901650 |
| | | | FTT | 151.020546407287240 | | 151.020546407287240 |
| | | | FTT-PERP | -566.700000000000000 | | -151.000000000000000 |
| | | | KSM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK | 0.000000009507480 | | 0.000000009507480 |
| | | | LINK-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | LUNA2 | 18.656243070000000 | | 18.656243070000000 |
| | | | LUNA2_LOCKED | 43.531233820000000 | | 43.531233820000000 |
| | | | LUNC | 0.000000004536059 | | 0.000000004536059 |
| | | | LUNC-PERP | -0.000000000000149 | | -0.000000000000149 |
| | | | MATIC | 0.000000000743953 | | 0.000000000743953 |
| | | | NEAR-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SOL | 0.000000004833931 | | 0.000000004833931 |
| | | | SOL-PERP | -179.230000000000000 | | -0.000000000000060 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SPY | 0.000000004952362 | | 0.000000004952362 |
| | | | SRM | 0.001430250000000 | | 0.001430250000000 |
| | | | SRM_LOCKED | 0.006386930000000 | | 0.006386930000000 |
| | | | TSLA | 8.000013920000000 | | 8.000013920000000 |
| | | | TSLAPRE | -0.000000003163656 | | -0.000000003163656 |
| | | | USD | 4,332.394260186127000 | | -13,133.586391453451000 |
| | | | USDT | 0.001139676201862 | | 0.001139676201862 |
| | | | XMR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | YFI | 0.000000009800000 | | 0.000000009800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 48613 | Name on file | FTX Trading Ltd. | ETH | 0.000929570000000 | FTX Trading Ltd. | 0.000929570000000 |
| | | | ETHW | 0.000015830000000 | | 0.000015830000000 |
| | | | NFT (S141465552311487714/FTX EU - WE ARE HERE! #150519) | | | 1.000000000000000 |
| | | | SOL | 0.000000005740000 | | 0.000000005740000 |
| | | | USD | 14,381.660000000000000 | | 0.002047883984452 |
| | | | USDT | 13,739.589480680188000 | | 13,739.589480680188000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 28119 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.000000000000085 |
| | | | APE | | | 0.000000003880000 |
| | | | APE-PERP | | | -0.000000000000738 |
| | | | ATOM-PERP | | | -0.000000000000028 |
| | | | AVAX-PERP | | | -0.000000000000056 |
| | | | AXS-PERP | | | 0.000000000000884 |
| | | | BNB-PERP | | | -0.000000000000021 |
| | | | BTC | | | 0.000000006971840 |
| | | | BTC-PERP | | | -0.000000000000003 |
| | | | ETH | | | 0.000000006084786 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.057517946040874 |
| | | | FTT-PERP | | | -0.000000000000007 |
| | | | HMT | | | 0.000000000411585 |
| | | | LTC-PERP | | | 0.000000000000028 |
| | | | LUNA2 | | | 0.000016936176091 |
| | | | LUNA2_LOCKED | | | 0.000039517744199 |
| | | | LUNC | | | 3.659268000000000 |
| | | | LUNC-PERP | | | -0.000000000745316 |
| | | | MATIC | | | 0.000000002963681 |
| | | | RUNE-PERP | | | -0.000000000000170 |
| | | | SOL-PERP | | | -1,239.590000000000000 |
| | | | STORJ-PERP | | | -0.000000000000181 |
| | | | UNI-PERP | | | -0.000000000000454 |
| | | | USD | 42,711.310000000000000 | | 42,711.311603352030000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 83196 | Name on file | FTX Trading Ltd. | DOGE | 33,737.103250000000000 | West Realm Shires Services Inc. | 33,737.103250000000000 |
| | | | SHIB | 1,045,085,705.000000000000000 | | 892,287,285.000000000000000 |
| | | | USD | | | 0.753040740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 82937 | Name on file | FTX Trading Ltd. | EUR | 32,346.000000000000000 | FTX Trading Ltd. | 0.000000313572065 |
| | | | SOL | | | 115.106632270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 31147 | Name on file | FTX Trading Ltd. | GBP | | FTX Trading Ltd. | 0.000002346600687 |
| | | | LUNA2 | 15.323234920000000 | | 4.596970478000000 |
| | | | LUNA2_LOCKED | | | 10.726264450000000 |
| | | | LUNC | 1,001,000.000000000000000 | | 1,001,000.000000000000000 |
| | | | USD | 23,705.300000000000000 | | 23,705.300761761293000 |
| | | | USDT | | | 0.000000003182614 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 55207 | Name on file | West Realm Shires Services Inc. | BTC | 0.203134160000000 | West Realm Shires Services Inc. | 0.203134160000000 |
| | | | USD | 20,000.000000000000000 | | 0.820413834650645 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 89037 | Name on file | FTX Trading Ltd. | BTC | 0.000006983000000 | FTX Trading Ltd. | 0.000006983000000 |
| | | | LUNA2 | 0.966424272400000 | | 0.966424272400000 |
| | | | LUNA2_LOCKED | 2.254989969000000 | | 2.254989969000000 |
| | | | LUNC | 210,440.920000000000000 | | 210,440.920000000000000 |
| | | | USD | 45.323129494466890 | | 0.000222266886539 |
| | | | USDT | 173,223.405108478700000 | | 173,223.405108478700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 84193 | Name on file | West Realm Shires Services Inc. | BTC | 1.281346940000000 | West Realm Shires Services Inc. | 1.281346940000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.000961200325000 | | 0.000961200325000 |
| | | | USD | 30,588.060000000000000 | | 588.057936119589800 |
| | | | USDT | 0.000000021668838 | | 0.000000021668838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49538 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 4,895,100.000000000000000 |
| | | | SOL | | | 1.421297440000000 |
| | | | USD | 15,000.000000000000000 | | 0.902000349856822 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80009 | Name on file | West Realm Shires Services Inc. | USD | 135,000.000000000000000 | West Realm Shires Services Inc. | 35.056899665753730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93108* | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000270 | FTX Trading Ltd. | 0.000000000000270 |
| | | | BTC | 0.000000009802751 | | 0.000000009802751 |
| | | | DOT-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | EOS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH-PERP | 15.177000000000000 | | 15.177000000000000 |
| | | | FTT | 25.095756220000000 | | 25.095756220000000 |
| | | | SOL-PERP | 0.000000000000339 | | 0.000000000000339 |
| | | | TRX | 3.530028000000000 | | 3.530028000000000 |
| | | | USD | 15,350.000000000000000 | | -3,220.408746346719500 |
| | | | USDT | 0.000000033145109 | | 0.000000033145109 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 6802 | Name on file | FTX Trading Ltd. | AVAX-PERP | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | BAND-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | BNB | 15.006174274500000 | | 25.006174274500000 |
| | | | BNB-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | BTC | 4.000009993000000 | | 4.000009993000000 |
| | | | BTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | CAKE-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | COMP-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | DOGE-PERP | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | ETH | -0.001167249796043 | | -0.001167249796043 |
| | | | ETHW | 0.000191380000000 | | 0.000191380000000 |
| | | | FTT | 25.183268600000000 | | 25.183268600000000 |
| | | | GALA-PERP | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | GMT-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | KAVA-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | LUNC-PERP | 10,000,000.000000000000000 | | 10,000,000.000000000000000 |
| | | | MASK-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | RUNE-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | STEP-PERP | -19,355.600000000000000 | | -19,355.600000000000000 |
| | | | USD | -9,773.740000000000000 | | -46,614.082323146460000 |
| | | | USDT | 0.004806070069280 | | 0.004806070069280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 47066 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000900000 | West Realm Shires Services Inc. | 0.000000000900000 |
| | | | SOL | 0.000000000240900 | | 0.000000000240900 |
| | | | USD | 30,004.140000000000000 | | 30,006.147113447220556 |
| | | | USDT | 0.000000009472371 | | 0.000000009472371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 68844 | Name on file | FTX Trading Ltd. | ALGO-PERP | 10,000.000000000000000 | FTX Trading Ltd. | 10,000.000000000000000 |
| | | | ATOM-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | AVAX-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | AXS-PERP | 339.300000000000000 | | 339.300000000000000 |
| | | | BIT-PERP | 5,012.000000000000000 | | 5,012.000000000000000 |
| | | | BTC-PERP | 0.000000000000043 | | 0.000000000000043 |
| | | | CRO-PERP | -58,890.000000000000000 | | -58,890.000000000000000 |
| | | | DOGE-PERP | 32,023.000000000000000 | | 32,023.000000000000000 |
| | | | DOT-PERP | 607.500000000000000 | | 607.500000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH-PERP | -9.999999999999960 | | -9.999999999999960 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ICP-PERP | 621.520000000000000 | | 621.520000000000000 |
| | | | LINK-PERP | 627.900000000000000 | | 627.900000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MASK-PERP | 881.000000000000000 | | 881.000000000000000 |
| | | | NEAR-PERP | 1,887.200000000000000 | | 1,887.200000000000000 |
| | | | NEO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | REEF-PERP | 572,870.000000000000000 | | 572,870.000000000000000 |
| | | | SUSHI-PERP | 3,736.500000000000000 | | 3,736.500000000000000 |
| | | | THETA-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TONCOIN-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | USD | 110,886.300000000000000 | | 95,982.632141965900000 |
| | | | USDT | 1.260494064312976 | | 1.260494064312976 |
| | | | XTZ-PERP | -0.000000000000113 | | -0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90202 | Name on file | FTX Trading Ltd. | AUD | -614.334358082872000 | FTX Trading Ltd. | -614.334358082872000 |
| | | | BNB | -0.000405029959791 | | -0.000405029959791 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | -0.004415122744687 | | -0.004415122744687 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 18.378134378700000 | | 0.129284879561160 |
| | | | ETHW | 0.003817724291350 | | 0.003817724291350 |
| | | | FTT | 0.254418490814589 | | 0.254418490814589 |
| | | | FTT-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | LOOKS | 0.101275450000000 | | 0.101275450000000 |
| | | | NEAR | 0.081080000000000 | | 0.081080000000000 |
| | | | NEAR-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | SOL | 0.000000002282821 | | 0.000000002282821 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL-PERP | -0.000000000002302 | | -0.000000000002302 |
| | | | USD | 361.235276790467900 | | 361.235276790467900 |
| | | | USDT | 8.589255426542373 | | 8.589255426542373 |
| | | | WBTC | 0.000000003731606 | | 0.000000003731606 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69036 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 278.000000000000000 | FTX Trading Ltd. | 278.000000000000000 |
| | | | ETC-PERP | 89.000000000000000 | | 89.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 59.226960300000000 | | 59.226960300000000 |
| | | | LUNC-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | MAPS-PERP | 411.000000000000000 | | 411.000000000000000 |
| | | | OXY-PERP | 258.500000000000000 | | 258.500000000000000 |
| | | | PERP-PERP | 50.400000000000000 | | 50.400000000000000 |
| | | | RAY | 235.614745600000000 | | 235.614745600000000 |
| | | | SOL | 0.089268150000000 | | 0.089268150000000 |
| | | | USD | -3,948.418918528131014 | | -9,458.599731028131000 |
| | | | USDT | 0.000000008544160 | | 0.000000008544160 |
| | | | XRP | 29,785.957732000000000 | | 29,785.957732000000000 |
| | | | XRP-PERP | 8,600.000000000000000 | | 8,600.000000000000000 |
| | | | ZEC-PERP | 9.850000000000000 | | 9.850000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82751 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000454 |
| | | | AXS-PERP | | | -0.000000000000682 |
| | | | BCH | | | 0.000000010000000 |
| | | | BCH-PERP | | | 0.000000000000078 |
| | | | BNB-PERP | | | -0.000000000000028 |
| | | | BTC-PERP | | | -0.000000000000027 |
| | | | DOGE | | | 0.721140000000000 |
| | | | ENS-PERP | | | -0.000000000000454 |
| | | | EOS-PERP | | | -0.000000000007275 |
| | | | ETC-PERP | | | -0.000000000003012 |
| | | | ETH-PERP | | | -0.000000000000055 |
| | | | FIL-PERP | | | -0.000000000004092 |
| | | | FLOW-PERP | | | 0.000000000003637 |
| | | | FTT | | | -0.000000038000000 |
| | | | MCB | | | 0.008669630000000 |
| | | | OXY | | | 190,247.029326280000000 |
| | | | PEOPLE | | | 9.581900000000000 |
| | | | SLP | | | 4.698720000000000 |
| | | | SOL-PERP | | | -0.000000000002501 |
| | | | SUSHI | | | 0.000000010000000 |
| | | | TRX | | | 0.704162008174763 |
| | | | USD | 20,000.000000000000000 | | -457.856059006698100 |
| | | | WFLOW | | | 0.099984092000000 |
| | | | XRP | | | 0.000000014132740 |
| | | | XTZ-PERP | | | 0.000000000007275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27305 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000113 |
| | | | AVAX-PERP | | | 0.000000000000397 |
| | | | BNB | | | 0.000000013325684 |
| | | | BTC | 1.765500000000000 | | 0.000000007756390 |
| | | | BTC-PERP | | | 0.000000000000454 |
| | | | DOT-PERP | | | 0.000000000000170 |
| | | | ETC-PERP | | | -0.000000000000170 |
| | | | ETH-PERP | | | 0.000000000000176 |
| | | | FTT | | | 25.023378181741220 |
| | | | LUNC-PERP | | | -0.000000000044856 |
| | | | NEAR-PERP | | | -0.000000000000795 |
| | | | RUNE-PERP | | | 0.000000000000284 |
| | | | SOL-PERP | | | 0.000000000002728 |
| | | | USD | 13,761.764600000000000 | | 0.142919557529047 |
| | | | USDT | | | 0.000000009419187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20194 | Name on file | FTX Trading Ltd. | BTC | 0.000000002363464 | FTX Trading Ltd. | 0.000000002363464 |
| | | | CRO | 8.326000000000000 | | 8.326000000000000 |
| | | | ETHW | 5.704999080000000 | | 5.704999080000000 |
| | | | EUR | 26,470.000000000000000 | | 10,755.950963134232000 |
| | | | USD | 0.000000010397648 | | 0.000000010397648 |
| | | | USDT | 0.000142500000000 | | 0.000142500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57565 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | AXS-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | BTC | 0.000000006370000 | | 0.000000006370000 |
| | | | BULL | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.301688719500000 | | 0.301688719500000 |
| | | | ETH-PERP | 2.920000000000000 | | 2.920000000000000 |
| | | | ETHW | 0.301688711500000 | | 0.301688711500000 |
| | | | FIL-PERP | 130.800000000000000 | | 130.800000000000000 |
| | | | FLOW-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FTT | 0.222949608473789 | | 0.222949608473789 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 290.000000000000000 | | 290.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NEAR-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | OMG | 0.000000005470000 | | 0.000000005470000 |
| | | | PAXG | 0.000000001000000 | | 0.000000001000000 |
| | | | RUNE-PERP | 0.000000000000056 | | 0.000000000000056 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOS | 304,747,008.114400000000000 | | 304,747,008.114400000000000 |
| | | | SRM | 0.378091900000000 | | 0.378091900000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | 7.708634350000000 |
| | | | USD | 4,917.875897112903870 | | -1,233.299502887096200 |
| | | | USDT | 0.000000002691619 | | 0.000000002691619 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 81,000.000000000000000 | | 81,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18519 | Name on file | FTX Trading Ltd. | EUR | 9,780.220000000000000 | FTX Trading Ltd. | 9,487.862820040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66592 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | AVAX-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BTC-PERP | 0.465600000000000 | | 0.465600000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 2,028.200000000000000 | | 2,028.200000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | HT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ICP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LTC-PERP | 97.260000000000000 | | 97.260000000000000 |
| | | | MATIC | 97.798374720000000 | | 97.798374720000000 |
| | | | MATIC-PERP | 97.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | STEP-PERP | 34,374.000000000000000 | | 34,374.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 14,827.000000000000000 | | -3,076.935082886345300 |
| | | | USDT | 0.034886868861390 | | 0.034886868861390 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83550 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.056115775000000 |
| | | | EUR | 10,000.000000000000000 | | 9,001.796073180447000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40938 | Name on file | FTX Trading Ltd. | BNB | -18.840785984124743 | FTX Trading Ltd. | -18.840785984124743 |
| | | | BTC | 0.500056686618420 | | 0.500056686618420 |
| | | | BTC-PERP | 0.248000000000000 | | 0.248000000000000 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | FTT | 50.037849960000000 | | 50.037849960000000 |
| | | | LINK | 40.093313900000000 | | 40.093313900000000 |
| | | | LTC | 0.000000004768919 | | 0.000000004768919 |
| | | | STEP | 7,385.226262920000000 | | 7,385.226262920000000 |
| | | | USD | 6,612.943769057890000 | | 1,586.236281529993000 |
| | | | USDT | 0.000000016607368 | | 0.000000016607368 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7053 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ETH-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | FTT | 0.136653556481869 | | 0.136653556481869 |
| | | | USD | 11,475.000000000000000 | | -11,475.467414186356000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36549 | Name on file | FTX Trading Ltd. | BTC-PERP | 1.032800000000000 | FTX Trading Ltd. | 1.032800000000000 |
| | | | FTT | 0.013123367997700 | | 0.013123367997700 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | TRX | 0.000038000000000 | | 0.000038000000000 |
| | | | USD | 0.000000000000000 | | -18,147.277237057490000 |
| | | | USDT | 3,009.200000019938700 | | 3,009.200000019938700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81057 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 61.995572583967615 |
| | | | BNB | | | 0.499940000000000 |
| | | | ETH | | | 2.500600000000000 |
| | | | ETHW | | | 2.500600000000000 |
| | | | FTT | | | 26.994620000000000 |
| | | | SOL | | | 626.965489511315700 |
| | | | USD | 50,000.000000000000000 | | 6,168.716415458981000 |
| | | | USDT | | | 118.458511850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9668 | Name on file | FTX Trading Ltd. | BTC | 0.000000006781500 | FTX Trading Ltd. | 0.000000006781500 |
| | | | ETH-PERP | 22.909000000000000 | | 22.909000000000000 |
| | | | ETHW | 0.000747590000000 | | 0.000747590000000 |
| | | | MATIC | 0.873366530000000 | | 0.873366530000000 |
| | | | SOS | 982,516.492900000000000 | | 982,516.492900000000000 |
| | | | USD | 24,010.710000000000000 | | -24,010.705464059640000 |
| | | | USDT | 0.000000000929775 | | 0.000000000929775 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22522 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.437221909329584 | | 0.437221909329584 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.308355240000000 | | 0.308355240000000 |
| | | | ETHW | 0.308166580000000 | | 0.308166580000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 1,000.150000000000000 | | 1,000.153762023715700 |
| | | | USDT | 1.025700000000000 | | 1.025664730798605 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 33176 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 6.319207760000000 |
| | | | ATLAS-PERP | | | -10.000000000000000 |
| | | | AXS | | | 0.034282690000000 |
| | | | AXS-PERP | | | -1.000000000000000 |
| | | | BNB | | | 0.000000010000000 |
| | | | BTC | 0.032448000000000 | | 0.032448000000000 |
| | | | CRV | | | 1.000000000000000 |
| | | | DOGE | | | 0.125000000000000 |
| | | | DYDX | | | 0.206750500000000 |
| | | | ENS | | | 0.003005120000000 |
| | | | ETH | 0.014061800000000 | | 0.014061807838780 |
| | | | ETH-PERP | | | -0.061000000000049 |
| | | | ETHW | | | 1.405561807838780 |
| | | | FTM | 0.645374380000000 | | 0.645374380000000 |
| | | | FTT | 150.052648200000000 | | 150.052648200000000 |
| | | | LOOKS | | | 3.825463610000000 |
| | | | MATIC | 5.000050000000000 | | 5.000050000000000 |
| | | | ORCA | | | 0.320000000000000 |
| | | | POLIS | | | 0.816988640000000 |
| | | | POLIS-PERP | | | 0.000000000000454 |
| | | | RON-PERP | | | -5.199999999997090 |
| | | | SLP | | | 22.500050000000000 |
| | | | SOL | 0.003104610000000 | | 0.003104618625471 |
| | | | SPELL | | | 51.297850900000000 |
| | | | SRM | 5.240932830000000 | | 5.240932830000000 |
| | | | SRM_LOCKED | | | 25.839067170000000 |
| | | | SUSHI | | | 0.603409230000000 |
| | | | USD | 25,531.420000000000000 | | 25,531.423756555218000 |
| 72416 | Name on file | FTX Trading Ltd. | ALTBEAR | 81.078350000000000 | FTX Trading Ltd. | 81.078350000000000 |
| | | | BEARSHIT | 25.000000000000000 | | 25.000000000000000 |
| | | | BOBA | 0.160000000000000 | | 0.160000000000000 |
| | | | EXCHBULL | 0.000000050000000 | | 0.000000050000000 |
| | | | FTT | 600.000000000000000 | | 600.000000000000000 |
| | | | FTT-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | HT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | OMG | 0.160000000000000 | | 0.160000000000000 |
| | | | SOL | 0.308750000000000 | | 0.308750000000000 |
| | | | SRM | 45.802363050000000 | | 45.802363050000000 |
| | | | SRM_LOCKED | 260.257636950000000 | | 260.257636950000000 |
| | | | USD | 10,822.661127523861000 | | 10,822.661127523861000 |
| | | | USDT | 30,648.852288335000000 | | 24,663.852288335490000 |
| 37112 | Name on file | FTX Trading Ltd. | TONCOIN | 15,715.060000000000000 | FTX Trading Ltd. | 157.150000000000000 |
| | | | USD | | | 0.000000013248874 |
| | | | USDT | 198.000000000000000 | | 1.976368140000000 |
| 41744 | Name on file | FTX Trading Ltd. | BNB | 3.999278000000000 | FTX Trading Ltd. | 3.999278000000000 |
| | | | BTC | 1.168788995000000 | | 1.168788995500000 |
| | | | BTC-PERP | | | 0.330000000000000 |
| | | | CHZ | 1,359.754520000000000 | | 1,359.754520000000000 |
| | | | ETH | 17.933836540000000 | | 17.933836540000000 |
| | | | ETH-PERP | | | 7.000000000000000 |
| | | | ETHW | 16.934020840000000 | | 16.934020840000000 |
| | | | FTT | 125.676323680000000 | | 125.676323680000000 |
| | | | MANA | 1,000.819319500000000 | | 1,000.819319500000000 |
| | | | RUNE | 105.181011400000000 | | 105.181011400000000 |
| | | | TRX | 1,970.011225000000000 | | 1,970.011225000000000 |
| | | | USD | | | -22,082.158779263600000 |
| | | | USDT | 3,007.330000000000000 | | 2,130.185861742090000 |
| 51422 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (5582417442982021 84/THE HILL BY FTX #19832) | | | 1.000000000000000 |
| | | | NFT (5582585898666869 934/FTX CRYPTO CUP 2022 KEY #21798) | | | 1.000000000000000 |
| | | | TRX | 210,482.160855000000000 | | 210,482.160855000000000 |
| | | | USD | 0.000177009520000 | | 0.000177009520000 |
| | | | USDT | 49,998.200000000000000 | | 43.784734623565605 |
| 78049 | Name on file | FTX Trading Ltd. | BTC | 0.000000002820600 | FTX Trading Ltd. | 0.000000002820600 |
| | | | ETHW | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT | 155.469071490000000 | | 155.469071490000000 |
| | | | FTT-PERP | 4,500.000000000000000 | | 4,500.000000000000000 |
| | | | LUNA2 | 2,156.772035000000000 | | 2,156.772035000000000 |
| | | | LUNA2_LOCKED | 5,032.468083000000000 | | 5,032.468083000000000 |
| | | | LUNC | 469,641,651.563334600000000 | | 469,641,651.563334600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 1,500,000.000000000000000 |
| | | | PRISM | 6.430200000000000 | | 6.430200000000000 |
| | | | SWEAT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -36,104.639846500000000 | | -45,256.364846501130000 |
| | | | USDT | 5.466815837525288 | | 5.466815837525288 |
| 63099 | Name on file | FTX Trading Ltd. | BTC | 0.124770000000000 | FTX Trading Ltd. | 0.124770004000000 |
| | | | ETH | 7.073744319742850 | | 7.073744319742850 |
| | | | ETHW | 7.073744309742850 | | 7.073744309742850 |
| | | | FTT | 0.100367238615623 | | 0.100367238615623 |
| | | | GBP | | | 0.000000009084891 |
| | | | RAY | 0.000000006058377 | | 0.000000006058377 |
| | | | SOL | 29.253443027880000 | | 29.253443027880000 |
| | | | USD | 11.003187610000000 | | 0.000007636145394 |
| | | | USDT | | | 0.000000005078463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83762 | Name on file | FTX Trading Ltd. | BTC | 0.6000000000000000 | | West Realm Shires Services Inc. | 0.4300757000000000 |
| | | | ETH | 2.0000000000000000 | | | 2.2409660000000000 |
| | | | ETHW | | | | 1.9592160000000000 |
| | | | MATIC | 300.0000000000000000 | | | 349.8700000000000000 |
| | | | SOL | | | | 10.0998900000000000 |
| | | | USD | | | | 46.8624697200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69829 | Name on file | FTX Trading Ltd. | BTC | 0.0002000000000000 | | FTX Trading Ltd. | 0.0002000000000000 |
| | | | BTC-PERP | 1.4236000000000000 | | | 1.4236000000000000 |
| | | | TRX | 0.0000010000000000 | | | 0.0000010000000000 |
| | | | USD | 8,820.1782983517400000 | | | -15,529.7705016483600000 |
| | | | USDT | 0.0049260000000000 | | | 0.0049260000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65942 | Name on file | West Realm Shires Services Inc. | BTC | 0.2660000000000000 | | West Realm Shires Services Inc. | 0.0007804000000000 |
| | | | DOGE | 0.8100000000000000 | | | 0.8100000000000000 |
| | | | ETH | 2.3108182000000000 | | | 2.3108182000000000 |
| | | | LTC | 0.0076050000000000 | | | 0.0076050000000000 |
| | | | MATIC | 0.7905000000000000 | | | 0.7905000000000000 |
| | | | SOL | 0.0059550000000000 | | | 0.0059550000000000 |
| | | | SUSHI | 0.1860000000000000 | | | 0.1860000000000000 |
| | | | USD | 6,723.0000000000000000 | | | 4,623.3003077640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45369 | Name on file | FTX Trading Ltd. | BNB | 0.0000292000000000 | | FTX Trading Ltd. | 0.0000292000000000 |
| | | | BTC | 0.0000934800000000 | | | 0.0000934800000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 12.0599964500000000 | | | 12.0599964500000000 |
| | | | ETH-PERP | -0.0000000000000013 | | | -0.0000000000000013 |
| | | | ETHW | 0.0000957815983900 | | | 0.0000957815983900 |
| | | | FTT | 1,000.0957000000000000 | | | 1,000.0957000000000000 |
| | | | GALA | 0.2433000000000000 | | | 0.2433000000000000 |
| | | | IMX | 4,396.2439620000000000 | | | 4,396.2439620000000000 |
| | | | SOL | 0.0085444000000000 | | | 0.0085444000000000 |
| | | | SRM | 2.0828253400000000 | | | 2.0828253400000000 |
| | | | SRM_LOCKED | 1,928.8771746600000000 | | | 1,928.8771746600000000 |
| | | | STEP | 0.0299200000000000 | | | 0.0299200000000000 |
| | | | USD | 601.4712331750632000 | | | 601.4712331750632000 |
| | | | YFI | 0.0000014100000000 | | | 0.0000014100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43639 | Name on file | FTX Trading Ltd. | DOGE | 8,710.0000000000000000 | | West Realm Shires Services Inc. | 2.0000000000000000 |
| | | | USD | 8,710.0000000000000000 | | | 0.0003461046936431 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40471 | Name on file | FTX Trading Ltd. | APE-PERP | -0.0000000000000568 | | FTX Trading Ltd. | -0.0000000000000568 |
| | | | BADGER | 1,221.4500000000000000 | | | 1,221.4500000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000001818 | | | 0.0000000000001818 |
| | | | COMP-PERP | 400.0000000000000000 | | | 400.0000000000000000 |
| | | | EUR | 25,752.1258633500000000 | | | 25,752.1258633500000000 |
| | | | FTT | 25.0000000000000000 | | | 25.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | GMT-PERP | 10,000.0000000000000000 | | | 10,000.0000000000000000 |
| | | | IOTA-PERP | 40,000.0000000000000000 | | | 40,000.0000000000000000 |
| | | | KAVA-PERP | 20,700.8000000000000000 | | | 20,700.8000000000000000 |
| | | | LUNA2 | 0.0270139753200000 | | | 0.0270139753200000 |
| | | | LUNA2_LOCKED | 0.0630326090700000 | | | 0.0630326090700000 |
| | | | LUNC | 5,882.3500000000000000 | | | 5,882.3500000000000000 |
| | | | LUNC-PERP | -0.0000000000002728 | | | -0.0000000000002728 |
| | | | MATIC-PERP | -52,520.0000000000000000 | | | -52,520.0000000000000000 |
| | | | RSR-PERP | 2,000,000.0000000000000000 | | | 2,000,000.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000001818 | | | 0.0000000000001818 |
| | | | SNX-PERP | 5,000.0000000000000000 | | | 5,000.0000000000000000 |
| | | | SOL | 0.0000000100000000 | | | 0.0000000100000000 |
| | | | SOL-PERP | 1,000.0000000000000000 | | | 1,000.0000000000000000 |
| | | | USD | 22,353.1000000000000000 | | | 244.2156429144332300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35461 | Name on file | FTX Trading Ltd. | APE | 0.0200000000000000 | | FTX Trading Ltd. | 0.0200000000000000 |
| | | | AVAX | 0.0817204431583300 | | | 0.0817204431583300 |
| | | | AXS | 0.0000000093281177 | | | 0.0000000093281177 |
| | | | BEAR | 171.6200000000000000 | | | 171.6200000000000000 |
| | | | BNB | 0.0000000067953100 | | | 0.0000000067953100 |
| | | | BTC | 1.1313894819021600 | | | 1.1313894819021600 |
| | | | BULL | 0.0009540000000000 | | | 0.0009540000000000 |
| | | | CHF | 0.0000000000801268 | | | 0.0000000000801268 |
| | | | DKNG | 0.0000000006298249 | | | 0.0000000006298249 |
| | | | DOT | 0.0998327606888280 | | | 0.0998327606888280 |
| | | | ETH | 0.0000000005158284 | | | 0.0000000005158284 |
| | | | ETHBULL | 0.0890000000000000 | | | 0.0890000000000000 |
| | | | ETHW | 0.0079131591451741 | | | 0.0079131591451741 |
| | | | EUR | 0.0000000005389325 | | | 0.0000000005389325 |
| | | | FTT | 0.0000000009408220 | | | 0.0000000009408220 |
| | | | GBP | 0.0000000006782796 | | | 0.0000000006782796 |
| | | | GRT | 0.6000000000000000 | | | 0.6000000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | LINK | 0.0000000006004560 | | | 0.0000000006004560 |
| | | | LUNA2 | 3.2368331114000000 | | | 3.2368331114000000 |
| | | | LUNA2_LOCKED | 7.5526106000000000 | | | 7.5526106000000000 |
| | | | LUNC | 0.0000000004164829 | | | 0.0000000004164829 |
| | | | MANA | 0.7000000000000000 | | | 0.7000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| | | | | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | MATIC | 0.000000009184150 | | | 0.000000009184150 |
| | | | MKR | 0.000809437508911 | | | 0.000809437508911 |
| | | | NEAR | 0.040000000000000 | | | 0.040000000000000 |
| | | | NFT (39438546768772766/THE HILL BY FTX #44908) | | | | 1.000000000000000 |
| | | | RAY | 0.000000000009831 | | | 0.000000000009831 |
| | | | SAND | 0.600000000000000 | | | 0.600000000000000 |
| | | | SOL | 0.001919532757807 | | | 0.001919532757807 |
| | | | SUSHIBULL | 24,360,000.000000000000 | | | 24,360,000.000000000000 |
| | | | TRX | 0.000000000000000 | | | 4,322.135428005175000 |
| | | | USD | 1,680.000000000000 | | | 1.231373933660688 |
| | | | USDT | 0.000045124109115 | | | 0.000045124109115 |
| | | | USTC | 0.000000002605890 | | | 0.000000002605890 |
| | | | XRP | 0.000000005375480 | | | 0.000000005375480 |
| | | | YFI | 0.000000003231560 | | | 0.000000003231560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91544* | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000000649300 | | West Realm Shires Services Inc. | 0.000000000649300 |
|---|---|---|---|---|---|---|---|
| | | | ALGO | 0.000000009798232 | | | 0.000000009798232 |
| | | | BAT | 5.075718274856633 | | | 5.075718274856633 |
| | | | BRZ | 4.000000000000000 | | | 4.000000000000000 |
| | | | BTC | 0.000000013994955 | | | 0.000000013994955 |
| | | | CUSDT | 0.000000005563216 | | | 0.000000005563216 |
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 0.000015249233283 | | | 0.000015249233283 |
| | | | ETHW | 0.000000009172227 | | | 0.000000009172227 |
| | | | GRT | 5.000000005702000 | | | 5.000000005702000 |
| | | | LINK | 0.000000000261289 | | | 0.000000000261289 |
| | | | MKR | 0.000000006905814 | | | 0.000000006905814 |
| | | | PAXG | 0.000000008296463 | | | 0.000000008296463 |
| | | | SHIB | 12.000000000000000 | | | 12.000000000000000 |
| | | | SUSHI | 1.017693132902000 | | | 1.017693132902000 |
| | | | TRX | 12.000000005808484 | | | 12.000000005808484 |
| | | | UNI | 0.000000001401772 | | | 0.000000001401772 |
| | | | USD | 48,087.480000000000000 | | | 48,087.780019141642831 |
| | | | USDT | 0.000000008637153 | | | 0.000000008637153 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47591 | Name on file | FTX Trading Ltd. | ALEPH | 100,057.396050550000000 | | FTX Trading Ltd. | 100,057.396050550000000 |
|---|---|---|---|---|---|---|---|
| | | | ALGO | 9,570.005000000000000 | | | 9,570.005000000000000 |
| | | | ALGO-PERP | 20.000000000000000 | | | 20.000000000000000 |
| | | | APT | 200.000000000000000 | | | 200.000000000000000 |
| | | | ATOM | | | | 538.571820560321200 |
| | | | ATOM-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 3.000000000000000 | | | 3.000000000000000 |
| | | | BTC | 2.000104471844060 | | | 2.000104471844060 |
| | | | BTC-MOVE-WK-0128 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.000000000291250 | | | 0.000000000291250 |
| | | | CHZ-PERP | 2,500.000000000000000 | | | 2,500.000000000000000 |
| | | | COMP | 0.000000004500000 | | | 0.000000004500000 |
| | | | CRV | 0.016000000000000 | | | 0.016000000000000 |
| | | | CRV-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | DOT | | | | 30.456025074309010 |
| | | | DOT-PERP | 300.000000000000000 | | | 300.000000000000000 |
| | | | DYDX | 300.001550000000000 | | | 300.001550000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000296371190681 | | | 0.000296371190681 |
| | | | ETH-PERP | 0.005000000003 | | | 0.005000000003 |
| | | | ETHW | 2.000272735000000 | | | 2.000272735000000 |
| | | | FTM | 10.000000000000000 | | | 10.000000000000000 |
| | | | FTT | 1,020.051524210703400 | | | 1,020.051524210703400 |
| | | | FTT-PERP | 133.000000000000000 | | | 133.000000000000000 |
| | | | HT | 0.000000008750670 | | | 0.000000008750670 |
| | | | ICP-PERP | 2,000.000000000000000 | | | 2,000.000000000000000 |
| | | | LTC | 60.000000005229374 | | | 60.000000005229374 |
| | | | LUNA2 | 0.000688861307400 | | | 0.000688861307400 |
| | | | LUNA2_LOCKED | 0.001607343051000 | | | 0.001607343051000 |
| | | | LUNC | 150.001000000000000 | | | 150.001000000000000 |
| | | | MATIC | 50.000000000000000 | | | 50.000000000000000 |
| | | | MER | 0.060000000000000 | | | 0.060000000000000 |
| | | | MNGO | 0.144800000000000 | | | 0.144800000000000 |
| | | | NEO-PERP | 450.000000000000000 | | | 450.000000000000000 |
| | | | PAXG-PERP | 0.010000000000000 | | | 0.010000000000000 |
| | | | PSY | 0.020000000000000 | | | 0.020000000000000 |
| | | | RAY | 0.000000002861907 | | | 0.000000002861907 |
| | | | ROOK | 0.000000006400000 | | | 0.000000006400000 |
| | | | SOL | 20.386171548961060 | | | 20.386171548961060 |
| | | | SOL-1230 | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL-PERP | 3.500000000000060 | | | 3.500000000000060 |
| | | | SRM | 35.048326160000000 | | | 35.048326160000000 |
| | | | SRM_LOCKED | 505.958311770000000 | | | 505.958311770000000 |
| | | | SRM-PERP | -500.000000000000000 | | | -500.000000000000000 |
| | | | STG | 1,000.029640000000000 | | | 1,000.029640000000000 |
| | | | SUSHI | 910.022044455382200 | | | 910.022044455382200 |
| | | | SXP | 0.000000009164485 | | | 0.000000009164485 |
| | | | SYN | 0.000010000000000 | | | 0.000010000000000 |
| | | | TRX | 5,000.460576761914000 | | | 5,000.460576761914000 |
| | | | UBXT_LOCKED | 395.945551770000000 | | | 395.945551770000000 |
| | | | USD | 23,199.030000000000000 | | | 9,002.222435284166000 |
| | | | USDT | 0.008997553037484 | | | 0.008997553037484 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54102 | Name on file | FTX Trading Ltd. | BTC | 0.000000003300000 | | FTX Trading Ltd. | 0.000000003300000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000000 | | | -0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | -469,720.000000000000000 |
| | | | USD | 42,362.946082036290000 | | | 42,362.946082036290000 |
| | | | USDT | 0.000000008611089 | | | 0.000000008611089 |
| | | | WBTC | 0.000031230000000 | | | 0.000031230000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83929 | Name on file | FTX Trading Ltd. | AUD | 0.00000000001648751 | FTX Trading Ltd. | 0.00000000001648751 |
| | | | AXS | 0.00000000009830397 | | 0.00000000009830397 |
| | | | BTC | 3.33770000000000000 | | 3.33770000000000000 |
| | | | CUSDT | 0.00000000008573314 | | 0.00000000008573314 |
| | | | ETHBULL | 0.00000000004850000 | | 0.00000000004850000 |
| | | | EUR | 0.00000000009000667 | | 0.00000000009000667 |
| | | | FTT | 0.03113084000000000 | | 0.03113084000000000 |
| | | | LUNA2 | 1.22768651100000000 | | 1.22768651100000000 |
| | | | LUNA2_LOCKED | 2.86460185900000000 | | 2.86460185900000000 |
| | | | MATIC | 0.00000000006901330 | | 0.00000000006901330 |
| | | | SOL | 0.00000000008804360 | | 0.00000000008804360 |
| | | | TRX | 1,386.73647000000000 | | 1,386.73647000000000 |
| | | | USD | 34,449.62000000000000 | | 0.00000000014706370 |
| | | | USDT | 0.35580907287908 | | 0.35580907287908 |
| | | | USTC | 0.00000000067779543 | | 0.00000000067779543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76524 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BTC-PERP | 0.38550000000000000 | | 0.38550000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | DYDX-PERP | 1,693.90000000000000 | | 1,693.90000000000000 |
| | | | EOS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 8.00000000000000000 | | 8.00000000000000000 |
| | | | FTT-PERP | -0.00000000000019 | | -0.00000000000019 |
| | | | ICP-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | LINK-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LTC-PERP | 81.30000000000000 | | 81.30000000000000 |
| | | | STEP-PERP | 28,843.80000000000000 | | 28,843.80000000000000 |
| | | | TRX | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 12,928.03403757028524 | | -2,057.08110242971700 |
| | | | USDT | 0.00000000004878099 | | 0.00000000004878099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91958* | Name on file | FTX Trading Ltd. | BAND | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000005000000 |
| | | | BNB | 0.00000000000000000 | | 0.00000000020000000 |
| | | | BTC | 0.00000000000000000 | | 0.00000000007750000 |
| | | | ETH | 0.00000000000000000 | | 0.00000000028015556 |
| | | | FTT | 30.90253971953300 | | 30.90253971953300 |
| | | | JST | 0.00000000000000000 | | 6,280.00000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 12,194.31000000000000 | | 7.40327557084284 |
| | | | USDT | 0.00000000000000000 | | 0.00000000014043312 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53089 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000007500000 | West Realm Shires Services Inc. | 0.00000000007500000 |
| | | | LTC | 0.00188113000000 | | 0.00188113000000 |
| | | | SOL | 962.76220000000000 | | 828.54105033000000 |
| | | | USD | 0.11796463948245 | | 0.11796463948245 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81502 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | BNB-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC | 0.00220000528341 | | 0.00220000528341 |
| | | | BTC-PERP | 1.00000000000030 | | 1.00000000000030 |
| | | | BULL | 0.00000002949680 | | 0.00000002949680 |
| | | | CREAM-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | DOT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ENS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH | 0.00000000506400 | | 0.00000000506400 |
| | | | ETH-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | FLOW-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | FTT | 0.03557216798920 24 | | 0.03557216798920 24 |
| | | | FTT-PERP | -2,139.30000000000000 | | -2,139.30000000000000 |
| | | | HNT-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | ICP-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | KNC-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | KSM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LINK | 0.00000000406400 | | 0.00000000406400 |
| | | | LTC-PERP | 0.00000000000664 | | 0.00000000000664 |
| | | | LUNA2_LOCKED | 3,701.44025890000000 | | 3,701.44025890000000 |
| | | | LUNC | 80,000.00000000000000 | | 80,000.00000000000000 |
| | | | MATIC | 0.00000001000000 | | 0.00000001000000 |
| | | | PERP-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX | 0.00000000500000 | | 0.00000000500000 |
| | | | THETABULL | 0.00000000550000 | | 0.00000000550000 |
| | | | TRX | 0.00000002820000 | | 0.00000002820000 |
| | | | UNI | 0.00000000300000 | | 0.00000000300000 |
| | | | UNISWAPBULL | 0.00000000250000 | | 0.00000000250000 |
| | | | USD | 16,406.57000000000000 | | 3,527.96883197380400 |
| | | | USDT | 449.38407336338560 0 | | 449.38407336338560 0 |
| | | | YFI | 0.00000000400000 | | 0.00000000400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62222 | Name on file | West Realm Shires Services Inc. | BTC | 1.35935250000000000 | West Realm Shires Services Inc. | 0.00081900000000 |
| | | | USD | 0.00380000000000 | | 0.00380000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30309 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 6.00000000000000000 |

91958*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BAO | | | 36.42203854000000000 |
| | | | BTC | | | 0.36761479075359300 |
| | | | CHZ | | | 1.00000000000000000 |
| | | | ETH | | | 8.13500000000000000 |
| | | | EUR | 23,665.55644814000000 | | -1,001.79024578136200000 |
| | | | GOOGL | | | 2.68100000000000000 |
| | | | KIN | | | 1.00000000000000000 |
| | | | SHIB | | | 100,000.00000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | TSLA | | | 9.99809328000000000 |
| | | | USD | 1.16515832000000000 | | 0.21397590892540600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43780 | Name on file | FTX Trading Ltd. | BRZ | 1,000.40397845000000 | FTX Trading Ltd. | 1,000.40397845000000000 |
| | | | BTC | 0.00479946000000 | | 0.00479946000000000 |
| | | | ETH | 0.06919240000000 | | 0.06919240000000000 |
| | | | ETHW | 0.03120000000000 | | 0.03120000000000000 |
| | | | USD | 8,661.00000000000000 | | 86.61374740000000000 |
| | | | USDT | 19.22815360000000 | | 19.22815360000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 91261* | Name on file | FTX Trading Ltd. | APE | 0.09716000000000 | FTX Trading Ltd. | 0.09716000000000000 |
| | | | AVAX | 0.09814000000000 | | 0.09814000000000000 |
| | | | BRZ | 140.00000000000000 | | 140.00000000000000000 |
| | | | BTC | 0.00004436864800 | | 0.00004436864800000 |
| | | | ENJ | 0.94080000000000 | | 0.94080000000000000 |
| | | | ETH | 0.00033300000000 | | 0.00033300000000000 |
| | | | ETHW | 0.01178320000000 | | 0.01178320000000000 |
| | | | FTT | 0.00000000000000 | | 4,001.72886000000000000 |
| | | | GAL | 0.08334000000000 | | 0.08334000000000000 |
| | | | GALA | 4.64600000000000 | | 4.64600000000000000 |
| | | | GARI | 0.75560000000000 | | 0.75560000000000000 |
| | | | GENE | 0.04018000000000 | | 0.04018000000000000 |
| | | | GMT | 0.04920000000000 | | 0.04920000000000000 |
| | | | GOG | 0.64559724000000 | | 0.64559724000000000 |
| | | | HNT | 0.08692000000000 | | 0.08692000000000000 |
| | | | IMX | 0.01910000000000 | | 0.01910000000000000 |
| | | | LINK | 0.09158000000000 | | 0.09158000000000000 |
| | | | LOOKS | 0.80380000000000 | | 0.80380000000000000 |
| | | | LUNA2 | 0.00196126586800 | | 0.00196126586800000 |
| | | | LUNA2_LOCKED | 0.00457628702600 | | 0.00457628702600000 |
| | | | LUNC | 0.00631800000000 | | 0.00631800000000000 |
| | | | MATIC | 0.91900000000000 | | 0.91900000000000000 |
| | | | NEXO | 0.70700000000000 | | 0.70700000000000000 |
| | | | RUNE | 0.08284000000000 | | 0.08284000000000000 |
| | | | SAND | 0.87200000000000 | | 0.87200000000000000 |
| | | | SOL | 0.00329000000000 | | 0.00329000000000000 |
| | | | STG | 0.78760000000000 | | 0.78760000000000000 |
| | | | TRX | 0.27140000000000 | | 0.27140000000000000 |
| | | | USD | 10,000.00000000000000 | | 6.08651339722614000 |
| | | | USDT | 143.55785166300420 | | 143.55785166300420200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47593 | Name on file | FTX Trading Ltd. | BTC | 0.99980000000000 | FTX Trading Ltd. | 0.99980000000000000 |
| | | | ETH | 3.99920000000000 | | 3.99920000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 8.00000000000000000 |
| | | | ETHW | 3.99920000000000 | | 3.99920000000000000 |
| | | | USD | 1,423.28251706000000 | | -8,366.31748294000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12518 | Name on file | FTX Trading Ltd. | IMX | 22.29614000000000 | FTX Trading Ltd. | 22.29614000000000000 |
| | | | LUNA2 | 0.00272257040600 | | 0.00272257040600000 |
| | | | LUNA2_LOCKED | 0.00635266428100 | | 0.00635266428100000 |
| | | | TRX | 0.00000700000000 | | 0.00000700000000000 |
| | | | USD | 24,006.99414600000000 | | 0.00000001000000000 |
| | | | USTC | 0.38539300000000 | | 0.38539300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 89376 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 0.97220000000000000 |
| | | | ETH | 45.30529996000000 | | 0.00000000000000000 |
| | | | ETHW | | | 45.30529996000000000 |
| | | | USD | 30,642.99000000000000 | | 30,642.98724711486600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53513 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000004113042 | FTX Trading Ltd. | 0.00000000004113042 |
| | | | ALGOBULL | 200.00000000000000 | | 200.00000000000000000 |
| | | | AMPL | 0.00000000660058 | | 0.00000000660058 |
| | | | APE | 0.00000000444340 | | 0.00000000444340 |
| | | | ASD | 16,793.92040515846400 | | 16,793.92040515846400000 |
| | | | ASDBEAR | 1,079,814,981.50000000 | | 1,079,814,981.50000000000 |
| | | | ASDBULL | 20,000.00000000000000 | | 20,000.00000000000000000 |
| | | | ASD-PERP | -0.00000000000738 | | -0.00000000000738 |
| | | | ATLAS | 10.00000000000000 | | 10.00000000000000000 |
| | | | BCH | 0.00000000050000 | | 0.00000000050000 |
| | | | BNBBEAR | 999,815.70000000000000 | | 999,815.70000000000000000 |
| | | | BTC | 0.00000000850000 | | 0.00000000850000 |
| | | | BTT | 1,000,000.00000000000000 | | 1,000,000.00000000000000000 |
| | | | CEL | 0.03720458008773400 | | 0.03720458008773400 |
| | | | CHZ | 0.00000000148000 | | 0.00000000148000 |
| | | | COIN | 0.00000000050000 | | 0.00000000050000 |
| | | | DENT | 97.93090000000000 | | 97.93090000000000000 |
| | | | DMG-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | DOGEBEAR2021 | 0.00554798000000 | | 0.00554798000000000 |
| | | | ENS-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETCBEAR | 2,400,000.00000000000000 | | 2,400,000.00000000000000000 |
| | | | ETH | 0.20000657368500180 | | 0.20000657368500180 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 0.000000008136541 | | | 0.000000008136541 |
| | | | FIDA | 4,624.2534410000000 | | | 4,624.2534410000000 |
| | | | FIDA-PERP | 18,342.0000000000000 | | | 18,342.0000000000000 |
| | | | FRONT | 3.0000000000000 | | | 3.0000000000000 |
| | | | FTT | 259.9825400000000 | | | 259.9825400000000 |
| | | | GAL-PERP | 759.5000000000000 | | | 759.5000000000000 |
| | | | HOLY-PERP | 280.0000000000000 | | | 280.0000000000000 |
| | | | KIN | 8,596.0900000000000 | | | 8,596.0900000000000 |
| | | | LINK-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | LOOKS | 2.1753009490817490 | | | 2.1753009490817490 |
| | | | LUNA2 | 1.0864005680000000 | | | 1.0864005680000000 |
| | | | LUNA2_LOCKED | 2.5349346590000000 | | | 2.5349346590000000 |
| | | | LUNC | 0.0000000040000000 | | | 0.0000000040000000 |
| | | | MATICBEAR | 1,979,623,800.0000000000000 | | | 1,979,623,800.0000000000000 |
| | | | MEDIA-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | PERP-PERP | 1,522.7000000000000 | | | 1,522.7000000000000 |
| | | | RAY | 2,716.9678810869050000 | | | 2,716.9678810869050000 |
| | | | SHIB-PERP | 102,900.0000000000000 | | | 102,900.0000000000000 |
| | | | SOL | 0.8394977730882189 | | | 0.8394977730882189 |
| | | | SRM | 5,100.0000000000000 | | | 5,100.0000000000000 |
| | | | STEP-PERP | 21,064.2000000000000 | | | 21,064.2000000000000 |
| | | | SUSHI | 0.0000000008390160 | | | 0.0000000008390160 |
| | | | SUSHIBEAR | 5,892,970.2750000000000 | | | 5,892,970.2750000000000 |
| | | | SUSHI-PERP | 500.0000000000000 | | | 500.0000000000000 |
| | | | SXPBULL | 10,000.0000000000000 | | | 10,000.0000000000000 |
| | | | THETABEAR | 2,639,513.4480000000000 | | | 2,639,513.4480000000000 |
| | | | TOMOBEAR | 9,238,345,043.7000000000000 | | | 9,238,345,043.7000000000000 |
| | | | TONCOIN | 472.1824309400000 | | | 472.1824309400000 |
| | | | TONCOIN-PERP | 487.2000000000000 | | | 487.2000000000000 |
| | | | TRX | 0.0000000001896000 | | | 0.0000000001896000 |
| | | | TRYB | 1.0444432257537000 | | | 1.0444432257537000 |
| | | | UNI-PERP | 0.0000000000000170 | | | 0.0000000000000170 |
| | | | USD | 8,564.9100000000000 | | | 2,540.4178516156000700 |
| | | | USDT | 3.0081240129511950 | | | 3.0081240129511950 |
| | | | VETBULL | 15,997.2064000000000 | | | 15,997.2064000000000 |
| | | | XTZBULL | 521.9000000000000 | | | 521.9000000000000 |
| | | | XTZ-PERP | 0.0000000000000454 | | | 0.0000000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84688 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000005456 | | FTX Trading Ltd. | 0.0000000005456 |
| | | | BNB | 0.0000000000000000 | | | 223.4900000000000 |
| | | | BNB-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | BTC | 0.0000289650000000 | | | 0.0000289650000000 |
| | | | BTC-PERP | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | ETC-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | ETH-PERP | -0.0000000000000085 | | | -0.0000000000000085 |
| | | | FTT | 0.0000000002772500 | | | 0.0000000002772500 |
| | | | LINK-PERP | -0.0000000000000363 | | | -0.0000000000000363 |
| | | | LUNA2 | 0.0918475620000000 | | | 0.0918475620000000 |
| | | | LUNA2_LOCKED | 0.2143109780000000 | | | 0.2143109780000000 |
| | | | SOL-PERP | -0.0000000000003637 | | | -0.0000000000003637 |
| | | | STORJ-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | USD | 0.0000000009871279 | | | 0.0000000009871279 |
| | | | USDT | 80,000.0000000000000 | | | 231.3983307876007400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 55333 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.0000527500000000 |
| | | | DOGE | | | | 0.0000000090000000 |
| | | | ETH | | | | 0.0009000000000000 |
| | | | ETHW | | | | 0.0009000000000000 |
| | | | PAXG | | | | 0.0000000026269330 |
| | | | USD | 20,895.3800000000000 | | | 14,975.9742253372800000 |
| | | | USDT | | | | 0.0000037599446430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 68847 | Name on file | FTX Trading Ltd. | BTC | 0.0018000000000000 | | FTX Trading Ltd. | 0.0018000000000000 |
| | | | GOG | 19.0000000000000 | | | 19.0000000000000 |
| | | | USD | 17,350.0000000000000 | | | 2.1656641650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 51278 | Name on file | FTX Trading Ltd. | BNB | 1.8500000000000 | | FTX Trading Ltd. | 1.8500000000000 |
| | | | BTC | 0.7262098206900000 | | | 0.5381049106900000 |
| | | | ETH | 2.2140000000000000 | | | 2.2140000000000000 |
| | | | USDT | 0.0332145817100000 | | | 0.0332145817100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 81026 | Name on file | FTX Trading Ltd. | CHZ | | | FTX Trading Ltd. | 2,160.0000000000000 |
| | | | CHZ-PERP | | | | 9,050.0000000000000 |
| | | | CRO | | | | 2,090.0000000000000 |
| | | | EGLD-PERP | | | | 0.0000000000000000 |
| | | | EUR | 15,966.6800000000000 | | | 0.0000000008538098 |
| | | | FTT | | | | 34.9221810500000000 |
| | | | GRT | | | | 933.0000000000000 |
| | | | GRT-PERP | | | | 3,102.0000000000000 |
| | | | RAY | | | | 382.8675778200000000 |
| | | | USD | | | | -1,196.3744546420817700 |
| | | | USDT | | | | 1,189.1040960200710000 |
| | | | VET-PERP | | | | 20,000.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 44046 | Name on file | FTX Trading Ltd. | BTC | 0.5862000000000000 | | FTX Trading Ltd. | 0.0000000010086264 |
| | | | ETH | 0.0000000019423911 | | | 0.0000000019423911 |
| | | | ETHW | 0.0000000003715483 | | | 0.0000000003715483 |
| | | | FTT | 152.6512607202393980 | | | 152.6512607202393980 |
| | | | LUNC | 0.0000000010689811 | | | 0.0000000010689811 |
| | | | SOL | 0.0000000008600000 | | | 0.0000000008600000 |
| | | | USD | 8,397.7733366391800000 | | | 8,397.7733366391800000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.0075860788178730 | | | 0.0075860788178730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51031 | Name on file | West Realm Shires Services Inc. | ETH | 12.6013707000000000 | | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | ETHW | 12.6013707000000000 | | | 12.6013707000000000 |
| | | | USD | 23,642.1111057369837600 | | | 23,642.1111057370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54046 | Name on file | FTX Trading Ltd. | ALT-PERP | 10.0000000000000000 | | FTX Trading Ltd. | 10.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | 0.0000000000000001 |
| | | | COMP | 0.0000620400000000 | | | 0.0000620400000000 |
| | | | DOGE | 0.2880000000000000 | | | 0.2880000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | 0.0000000000000113 |
| | | | ETH | 38.4008251300000000 | | | 41.5008251350000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | -0.0000000000000028 |
| | | | ETHW | 34.5548251350000000 | | | 34.5548251350000000 |
| | | | FTT | 150.0724980000000000 | | | 150.0724980000000000 |
| | | | LUNA2 | 0.0000123627004400 | | | 0.0000012362700044 |
| | | | LUNA2_LOCKED | 0.0000028846301030 | | | 0.0000028846301030 |
| | | | MANA | 0.0207000000000000 | | | 0.0207000000000000 |
| | | | MKR | 0.0005622060017460 | | | 0.0005622060017460 |
| | | | RUNE | 0.0792400000000000 | | | 0.0792400000000000 |
| | | | SOL | 0.0000027500000000 | | | 0.0000027500000000 |
| | | | SRM | 21.1207992900000000 | | | 21.1207992900000000 |
| | | | SRM_LOCKED | 248.1992007100000000 | | | 248.1992007100000000 |
| | | | SUN | 197,922.2200000000000000 | | | 197,922.2200000000000000 |
| | | | USD | 35,609.6700000000000000 | | | 16,412.8120500024797000 |
| | | | USDT | 0.0000000008081252 | | | 0.0000000008081252 |
| | | | USTC | 0.0001750000000000 | | | 0.0001750000000000 |
| | | | YFI | 0.0006980400000000 | | | 0.0006980400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41298 | Name on file | FTX Trading Ltd. | 1INCH | 1,493.9988600000000000 | | FTX Trading Ltd. | 1,493.9988600000000000 |
| | | | ATOM | 192.5000000000000000 | | | 192.5000000000000000 |
| | | | ATOM-PERP | 110.0800000000000000 | | | 110.0800000000000000 |
| | | | BCH | 7.8240000000000000 | | | 7.8240000000000000 |
| | | | BTC | 0.0000981210000000 | | | 0.0000981210000000 |
| | | | COMP | 36.8762910890000000 | | | 36.8762910890000000 |
| | | | COMP-PERP | 159.3598000000000000 | | | 159.3598000000000000 |
| | | | DASH-PERP | 113.6300000000000000 | | | 113.6300000000000000 |
| | | | DOT-PERP | 606.2000000000000000 | | | 606.2000000000000000 |
| | | | FIL-PERP | 576.9000000000000000 | | | 576.9000000000000000 |
| | | | FTM | 4,154.0000000000000000 | | | 4,154.0000000000000000 |
| | | | GALA | 16,019.6637000000000000 | | | 16,019.6637000000000000 |
| | | | GALA-PERP | 138,790.0000000000000000 | | | 138,790.0000000000000000 |
| | | | ICP-PERP | 1,509.3200000000000000 | | | 1,509.3200000000000000 |
| | | | IOST-PERP | 290,230.0000000000000000 | | | 290,230.0000000000000000 |
| | | | LINK | 112.5000000000000000 | | | 112.5000000000000000 |
| | | | LTC | 0.0168017300000000 | | | 0.0168017300000000 |
| | | | MATIC | 2,069.8518000000000000 | | | 2,069.8518000000000000 |
| | | | NEO-PERP | 590.3000000000000000 | | | 590.3000000000000000 |
| | | | ONT-PERP | 22,296.0000000000000000 | | | 22,296.0000000000000000 |
| | | | QTUM-PERP | 1,806.2000000000000000 | | | 1,806.2000000000000000 |
| | | | SKL-PERP | 107,929.0000000000000000 | | | 107,929.0000000000000000 |
| | | | SUN | 33,815.7710000000000000 | | | 33,815.7710000000000000 |
| | | | SUSHI-PERP | 2,274.0000000000000000 | | | 2,274.0000000000000000 |
| | | | SXP | 5,112.9000000000000000 | | | 5,112.9000000000000000 |
| | | | TRX | 0.0002700000000000 | | | 0.0002700000000000 |
| | | | USD | 53,157.9198411478405000 | | | 4,657.7794301478340000 |
| | | | USDT | 2,046.3578345664500000 | | | 2,046.3578345664500000 |
| | | | ZRX-PERP | 14,397.0000000000000000 | | | 14,397.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36582 | Name on file | FTX Trading Ltd. | ATOM-PERP | 663.1300000000000000 | | FTX Trading Ltd. | 663.1300000000000000 |
| | | | AVAX-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 0.0019735300000000 | | | 0.0019735300000000 |
| | | | ETHW | 0.0019735300000000 | | | 0.0019735300000000 |
| | | | LINK-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | LUNC-PERP | 0.0000000002793850 | | | 0.0000000002793850 |
| | | | UNI-PERP | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | USD | 211.3817000000000000 | | | -6,781.2616027698760000 |
| | | | USDT | 1,298.4471819659666000 | | | 1,298.4471819659666000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16378 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | | FTX Trading Ltd. | 1.0000000000000000 |
| | | | CHZ | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | ETH | 0.0001615700000000 | | | 0.0001615700000000 |
| | | | ETHW | 0.0001615700000000 | | | 0.0001615700000000 |
| | | | EUR | 24,927.7400000000000000 | | | 14,930.6042850000000000 |
| | | | FRONT | 2.0000000000000000 | | | 2.0000000000000000 |
| | | | GBP | 1.0284101800000000 | | | 1.0284101800000000 |
| | | | GRT | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | HOLY | 1.0128038300000000 | | | 1.0128038300000000 |
| | | | SRM | 1.0053298800000000 | | | 1.0053298800000000 |
| | | | TOMO | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | TONCOIN | 8,021.5869859700000000 | | | 8,021.5869859700000000 |
| | | | TRX | 0.0120630000000000 | | | 0.0120630000000000 |
| | | | UBXT | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | USD | 82,807.1200000000000000 | | | 63,819.9885438203660000 |
| | | | USDT | 20,073.7351640611670000 | | | 20,073.7351640611670000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18734 | Name on file | FTX Trading Ltd. | BTC | 0.0000000003408440 | | FTX Trading Ltd. | 0.0000000003408440 |
| | | | ETH | 0.0000000044225038 | | | 0.0000000044225038 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETHW | 0.0000000004973340 | | | 0.0000000004973340 |
| | | | FTT | 25.0148966640784350 | | | 25.0148966640784350 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | -0.000000007082440 | | | -0.000000007082440 |
| | | | USD | 85,632.202341220000000 | | | 65,989.569347709700000 |
| | | | USDT | 0.000000001820145 | | | 0.000000001820145 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89592 | Name on file | Quoine Pte Ltd | BTC | 1.837454230000000 | | Quoine Pte Ltd | 1.837454230000000 |
|---|---|---|---|---|---|---|---|
| | | | HKD | 54.098580000000000 | | | 27.049290000000000 |
| | | | USD | 0.002550000000000 | | | 0.002550000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90008 | Name on file | FTX Trading Ltd. | ALGO | | | FTX Trading Ltd. | 0.882010000000000 |
|---|---|---|---|---|---|---|---|
| | | | CRV | | | | 872.676620000000000 |
| | | | DOT | 347.290000000000000 | | | 347.970610000000000 |
| | | | GBP | 510.000000000000000 | | | 0.000000000000000 |
| | | | LINA | | | | 8.204000000000000 |
| | | | LUNC | 8.200000000000000 | | | 0.000000000000000 |
| | | | MATIC | 1,099.790000000000000 | | | 1,099.791000000000000 |
| | | | SHIB | | | | 22,495,725.000000000000000 |
| | | | USD | 773.380000000000000 | | | 0.339846647250000 |
| | | | XRP | 17,880.000000000000000 | | | 17,880.291315000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89168 | Name on file | FTX Trading Ltd. | APE | 0.025910720000000 | | FTX Trading Ltd. | 0.025910720000000 |
|---|---|---|---|---|---|---|---|
| | | | APE-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ATOM-PERP | 0.000000000002501 | | | 0.000000000002501 |
| | | | AVAX | 0.000000000226695 | | | 0.000000000226695 |
| | | | AVAX-PERP | -0.000000000001392 | | | -0.000000000001392 |
| | | | BNB | 0.000692400000000 | | | 0.000692400000000 |
| | | | BTC | 0.000100223137880 | | | 0.000100223137880 |
| | | | BTC-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | CHZ | 5.279420080000000 | | | 5.279420080000000 |
| | | | DYDX-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | ETH | 0.002730984635368 | | | 0.002730984635368 |
| | | | ETH-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | ETHW | 0.000000693106529 | | | 0.000000693106529 |
| | | | EUR | 0.762919930507440 | | | 0.762919930507440 |
| | | | FTT | 26.087853350000000 | | | 26.087853350000000 |
| | | | LUNA2 | 0.014494766240000 | | | 0.014494766240000 |
| | | | LUNA2_LOCKED | 46.562632747890000 | | | 46.562632747890000 |
| | | | LUNC | 3,156.263583660446000 | | | 3,156.263583660446000 |
| | | | LUNC-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | MATIC | 1.776457070000000 | | | 1.776457070000000 |
| | | | NEAR-PERP | -0.000000000006934 | | | -0.000000000006934 |
| | | | NFT (4298049138928S4138/MONACO TICKET STUB #582) | | | | 1.000000000000000 |
| | | | SOL | 0.017410495363254 | | | 0.017410495363254 |
| | | | SRM | 6.097521270000000 | | | 6.097521270000000 |
| | | | SRM_LOCKED | 30.671285730000000 | | | 30.671285730000000 |
| | | | TRX | 0.002038000000000 | | | 0.002038000000000 |
| | | | USD | 418,945.722328223640000 | | | 418,945.722328223640000 |
| | | | USDT | 120,628.404100613860000 | | | 89,540.094100603860000 |
| | | | XTZ-PERP | -0.000000000000227 | | | -0.000000000000227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17922 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.000000000000070 | | FTX Trading Ltd. | -0.000000000000070 |
|---|---|---|---|---|---|---|---|
| | | | FTT | 0.000000005999537 | | | 0.000000005999537 |
| | | | TRX | 35,390.000000000000000 | | | 35,390.000000000000000 |
| | | | USD | 10,793.960000000000000 | | | 0.130745346682673 |
| | | | USDT | 0.000000004397325 | | | 0.000000004397325 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62724 | Name on file | FTX Trading Ltd. | BTC | 3.827762960000000 | | FTX Trading Ltd. | 3.827762960000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 1.306900000000000 | | | 1.306900000000000 |
| | | | USD | -16,613.000000000000000 | | | -37,969.517762487325000 |
| | | | USDT | 278.587992742560630 | | | 278.587992742560630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1242S | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | | FTX Trading Ltd. | 0.000000000000001 |
|---|---|---|---|---|---|---|---|
| | | | ATOM-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000037 | | | 0.000000000000037 |
| | | | AXS-PERP | 0.000000000000040 | | | 0.000000000000040 |
| | | | CEL-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | COMP-PERP | -0.000000000000000 | | | -0.000000000000000 |
| | | | EOS-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | ETC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | EUR | 0.000000019015669 | | | 0.000000019015669 |
| | | | ICP-PERP | 0.000000000000019 | | | 0.000000000000019 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | RUNE-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SOL-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | STEP-PERP | -0.000000000002067 | | | -0.000000000002067 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 4,756.000000000000000 | | | -1.559055920172525 |
| | | | USDT | 4,756.117763232482000 | | | 4,756.117763232482000 |
| | | | XRP | 1.998670000000000 | | | 1.998670000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53471 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | -0.000000000000007 |
|---|---|---|---|---|---|---|---|
| | | | ETH-PERP | | | | 343.120000000000000 |
| | | | USD | 200,000.000000000000000 | | | -278,875.204115342000000 |
| | | | USDT | | | | 0.002435770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94419 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | -0.000000000000033 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB | | | 0.003984640000000000 |
| | | | BTC | | | 0.000010230000000 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | DOT-PERP | | | -0.000000000000012 |
| | | | EOS-PERP | | | -0.000000000000014 |
| | | | ETH | | | 0.000260530000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | ETHW | | | 0.000260530000000 |
| | | | EUR | 23,280.667204125650000 | | 0.000000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000007 |
| | | | SOL | | | 0.007088350000000 |
| | | | SOL-PERP | | | -0.000000000000012 |
| | | | USD | | | 0.830111312571431 |
| | | | USDT | | | 23,280.667204125650000 |
| | | | XRP | | | 0.002049670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59352 | Name on file | FTX Trading Ltd. | EUR | 22,800.000000000000000 | FTX Trading Ltd. | 0.000125407177077 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67986 | Name on file | FTX Trading Ltd. | BTC | 5.438403873900000 | FTX Trading Ltd. | 5.438403873900000 |
| | | | ETH | 0.000000012000000 | | 0.000000012000000 |
| | | | ETHW | 0.000000008661343 | | 0.000000008661343 |
| | | | FTT | 27.092896800000000 | | 27.092896800000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (28846419462570946.3/FTX EU - WE ARE HERE! #276190) | | | 1.000000000000000 |
| | | | NFT (42870363294434615.7/FTX EU - WE ARE HERE! #276194) | | | 1.000000000000000 |
| | | | NFT (50179439907039339.8/FTX EU - WE ARE HERE! #276201) | | | 1.000000000000000 |
| | | | USD | 12.836480000000000 | | 3.012107979576760 |
| | | | USDT | 0.000000000625000 | | 0.000000000625000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37844 | Name on file | FTX Trading Ltd. | AVAX | 10.200000000000000 | FTX Trading Ltd. | 10.200000000000000 |
| | | | EUR | 17,150.569200000000000 | | 0.569200000000000 |
| | | | FTT | 0.000000007365186 | | 0.000000007365186 |
| | | | OMG-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SOL | 0.000000004096750 | | 0.000000004096750 |
| | | | SUN | 0.000000000000000 | | 159,551.164000000000000 |
| | | | USD | 0.000000000000000 | | 2,434.293525811690000 |
| | | | USDT | 0.000000000364925 | | 0.000000000364925 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90910 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | FTT | 25.095190000000000 | | 25.095190000000000 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2 | 0.046334798840000 | | 0.046334798840000 |
| | | | LUNA2_LOCKED | 0.108114530600000 | | 0.108114530600000 |
| | | | LUNC | 10,089.500000000000000 | | 10,089.500000000000000 |
| | | | NFT (32025544855056128.8/FTX EU - WE ARE HERE! #106154) | | | 1.000000000000000 |
| | | | SOL | 0.007137860000000 | | 0.007137860000000 |
| | | | TRX | 0.000000000000000 | | 35,044.000001000000000 |
| | | | USD | 16,821.133551680000000 | | 0.013551705913484 |
| | | | USDT | 0.029772067394399 | | 0.029772067394399 |
| | | | XRP | 0.107478000000000 | | 0.107478000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94241 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.167924390000000 | | 0.167924390000000 |
| | | | BTC | 2.508545380000000 | | 2.508545380000000 |
| | | | BTC-PERP | 0.900000000000011 | | 0.900000000000011 |
| | | | DEFIBULL | 0.032258000000000 | | 0.032258000000000 |
| | | | ETH | 23.200515000000000 | | 23.200515000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 23.200515000000000 | | 23.200515000000000 |
| | | | FTT | 381.989100000000000 | | 381.989100000000000 |
| | | | OXY-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | UNISWAPBULL | 0.049460000000000 | | 0.049460000000000 |
| | | | USD | 17,071.231022132443025 | | 1,663.368522132243000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78498 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | AXS | 0.000000007812260 | | 0.000000007812260 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000025844600120 | | 0.000025844600120 |
| | | | BTC-PERP | 0.187300000000000 | | 0.187300000000000 |
| | | | DOT | 0.000000010069135 | | 0.000000010069135 |
| | | | DOT-PERP | 22.700000000000000 | | 22.700000000000000 |
| | | | ETH | 0.000557563600000 | | 0.000557563600000 |
| | | | ETH-PERP | 0.264000000000000 | | 0.264000000000000 |
| | | | ETHW | 0.000557563600000 | | 0.000557563600000 |
| | | | FTT | 26.282452850000000 | | 26.282452850000000 |
| | | | LUNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL | 4.129278902000000 | | 4.129278902000000 |
| | | | SOL-PERP | 10.480000000000000 | | 10.480000000000000 |
| | | | SRM | 41.800000000000000 | | 41.800000000000000 |
| | | | TRX | 200.714878200000000 | | 200.714878200000000 |
| | | | USD | 4,634.980000000000000 | | 1,642.190740646422200 |
| | | | USDT | 99.850000019386230 | | 99.850000019386230 |
| | | | VET-PERP | 10,906.000000000000000 | | 10,906.000000000000000 |
| | | | WBTC | 0.000000000500000 | | 0.000000000500000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82604 | Name on file | West Realm Shires Services Inc. | ETHW | 3.139000000000000 | West Realm Shires Services Inc. | 3.139000000000000 |
| | | | NFT (410507248654710398/TERRAFORM SEED) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 11,036.960000000000000 | | 0.009203556000000 |
| | | | USDT | 1.717829000000000 | | 1.717829000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82409 | Name on file | FTX Trading Ltd. | ETHW | 3.140000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 11,036.960000000000000 | | 11,036.963937230000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39971 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.801599999999999 | FTX Trading Ltd. | 0.801599999999999 |
| | | | EUR | 25,918.439703350000000 | | 25,918.439703350000000 |
| | | | USD | -8,233.135595820572500 | | -21,946.908395820574000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 68924 | Name on file | FTX Trading Ltd. | AVAX | 0.000125000000000 | FTX Trading Ltd. | 0.000125000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.010000000000000 | | 0.010000000000000 |
| | | | BTC | 0.000045500000000 | | 0.000045500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV | 0.030000000000000 | | 0.030000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000035010000000 | | 0.000035010000000 |
| | | | FLOW-PERP | -0.000000000000795 | | -0.000000000000795 |
| | | | FTT | 25.053774260000000 | | 25.053774260000000 |
| | | | LUA | 0.087902440000000 | | 0.087902440000000 |
| | | | LUNA2 | 0.000620863972300 | | 0.000620863972300 |
| | | | LUNA2_LOCKED | 0.001448682602000 | | 0.001448682602000 |
| | | | LUNC | 0.004993000000000 | | 0.004993000000000 |
| | | | LUNC-PERP | 49,000.000000000000000 | | 49,000.000000000000000 |
| | | | MAPS | 0.956585000000000 | | 0.956585000000000 |
| | | | NEAR | 0.014081510000000 | | 0.014081510000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.749360000000000 | | 0.749360000000000 |
| | | | SOL | 0.000750510000000 | | 0.000750510000000 |
| | | | SRM | 1.833598250000000 | | 1.833598250000000 |
| | | | SRM_LOCKED | 89.886401750000000 | | 89.886401750000000 |
| | | | STETH | 0.000009027767153 | | 0.000009027767153 |
| | | | TRX | 0.010918000000000 | | 0.010918000000000 |
| | | | USD | 15,000.000000000000000 | | -224.822577581259000 |
| | | | USDT | 0.000000027545855 | | 0.000000027545855 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 83085 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1,099.022100000000000 |
| | | | GBP | 16,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 576.247601500000000 |
| | | | USD | | | 0.985786081350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82196 | Name on file | FTX Trading Ltd. | FB | 0.007764000000000 | FTX Trading Ltd. | 0.007764000000000 |
| | | | FB-0930 | 0.000000000000003 | | 0.000000000000003 |
| | | | FB-1230 | 51.290000000000000 | | 36.020000000000000 |
| | | | TRX | 0.000055000000000 | | 0.000055000000000 |
| | | | USD | -1,120.176000000000000 | | -6,688.517944985324000 |
| | | | USDT | 4,566.659328000000000 | | 4,566.659328000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 66363 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 21.000000000000000 | | 21.001805586062696 |
| | | | CEL | | | 1.007571900000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | 256,260.000000000000000 | | 256,260.979929790000000 |
| | | | ETH | | | 0.000000002163300 |
| | | | ETHW | | | 0.000000002163300 |
| | | | FTT | | | 3.196787320000000 |
| | | | HOLY | | | 1.012687870000000 |
| | | | HXRO | | | 2.000000000000000 |
| | | | LUNA2 | 16,493.000000000000000 | | 16,493.603180000000000 |
| | | | LUNA2_LOCKED | | | 31.916409770000000 |
| | | | MATIC | | | 2.000000000000000 |
| | | | RSR | | | 2.023147950000000 |
| | | | SECO | | | 0.003609580000000 |
| | | | SOL | | | 2.000000000000000 |
| | | | SXP | | | 2.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 0.000000021116889 |
| | | | USD | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 29262 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000025325363000 |
| | | | DOGE | | | 0.907600000000000 |
| | | | ETH | | | 0.000696000000000 |
| | | | ETHW | | | 0.000696000000000 |
| | | | SOL | | | 0.002400000000000 |
| | | | USD | 14,718.000000000000000 | | 6,373.194825677500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84447 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000071 | FTX Trading Ltd. | -0.000000000000071 |
| | | | BTC-PERP | 0.974000000000000 | | 0.974000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DYDX-PERP | 4,073.400000000000000 | | 4,073.400000000000000 |
| | | | EOS-PERP | 0.000000000000909 | | -0.000000000000909 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000056 | | -0.000000000000056 |
| | | | ICP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LINK-PERP | 0.000000000000056 | | -0.000000000000056 |
| | | | LTC-PERP | 194.610000000000000 | | 194.610000000000000 |
| | | | STEP-PERP | 67,416.600000000000000 | | 67,416.600000000000000 |
| | | | USD | 18,528.790000000000000 | | -14,742.701798426246000 |
| | | | USD | 3.029810390000000 | | 3.029810390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fact which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73663 | Name on file | West Realm Shires Services Inc. | AAVE | 0.001309700000000 | West Realm Shires Services Inc. | 0.001309700000000 |
| | | | BTC | 0.000194940000000 | | 0.000194940000000 |
| | | | MATIC | 119.880000000000000 | | 119.880000000000000 |
| | | | SOL | 3.788000000000000 | | 3.788000000000000 |
| | | | USD | 65,210.890000000000000 | | 43,473.929700308625000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fact which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77259 | Name on file | FTX Trading Ltd. | ATLAS | 1,949.649000000000000 | FTX Trading Ltd. | 1,949.649000000000000 |
| | | | ATOM | 0.125563000000000 | | 0.125563000000000 |
| | | | BTC | 0.158390000000000 | | 0.079197400664850 |
| | | | ETH | 0.001457300000000 | | 0.001457300000000 |
| | | | ETHW | 0.000470620000000 | | 0.000470620000000 |
| | | | EUR | 11,570.830000000000000 | | 6,983.701171550000000 |
| | | | FTM | 482.601960000000000 | | 482.601960000000000 |
| | | | GALA | 9.951400000000000 | | 9.951400000000000 |
| | | | LUNA2 | 0.607737198500000 | | 0.607737198500000 |
| | | | LUNA2_LOCKED | 1.418053463000000 | | 1.418053463000000 |
| | | | LUNC | 132,336.054485440000000 | | 132,336.054485440000000 |
| | | | MANA | 0.978040000000000 | | 0.978040000000000 |
| | | | MATIC | 9.751600000000000 | | 9.751600000000000 |
| | | | SOL | 51.054942800000000 | | 44.639049640000000 |
| | | | USD | 1.544217703100000 | | 1.544217703100000 |
| | | | USDT | 7,834.027900000000000 | | 3,917.013958848385300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fact which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43790 | Name on file | FTX Trading Ltd. | BTC | 0.462712230000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.469399750000000 | | 0.035929380000000 |
| | | | ETHW | | | 0.035929380000000 |
| | | | LTC | 18.066601030000000 | | 0.000000002365202 |
| | | | SOL | 1,945.200000000000000 | | 555.440000007031500 |
| | | | USD | | | 32,848.989412608236000 |
| | | | USDT | | | 0.000000276422786 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fact which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83414 | Name on file | FTX Trading Ltd. | FTT | 4,352.000000000000000 | FTX Trading Ltd. | 4,352.000000000000000 |
| | | | USD | 38,657.340000000000000 | | 13,657.339597662900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fact which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29852 | Name on file | FTX Trading Ltd. | BTC | 0.110975113880070 | FTX Trading Ltd. | 0.110975113880070 |
| | | | ETH | 1.185281270000000 | | 1.185281270100000 |
| | | | ETHW | 1.185281270000000 | | 1.185281270100000 |
| | | | EUR | 3.210061849578229 | | 3.210671849578229 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 0.987254200000000 | | 0.987254200000000 |
| | | | SOL | 568.000000000000000 | | 5.680000006025200 |
| | | | STMX | | | 0.000000008025120 |
| | | | USD | 1.680000000000000 | | 1.680229010469630 |
| | | | USDT | 0.710000000000000 | | 0.709464113885326 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fact which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87118 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.086987583485439 |
| | | | BTC | | | 0.000009880000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000009353698 |
| | | | FTT | | | 25.000000000000000 |
| | | | SOL | | | 0.000000007919356 |
| | | | SOL-PERP | | | 0.000000000000056 |
| | | | STEP | | | 0.048720000000000 |
| | | | STEP-PERP | | | 0.000000000058207 |
| | | | TRX | | | 0.163631327164442 |
| | | | USD | 11,296.000000000000000 | | 11,114.959735802430000 |
| | | | USDT | | | 0.000000007052274 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fact which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50275 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 4,485.143637630000000 | | 4,485.143637630000000 |
| | | | ETH | 4.231273460000000 | | 4.231273460000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 11.000000000000000 | | 11.000000000000000 |
| | | | SOL | 22.327416880000000 | | 22.327416880000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 6,786.000000000000000 | | 0.000074350502518 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fact which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21166 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATOM | 9.087700000000000 | | 11.320298090000000 |
| | | | AVAX | 14.768030000000000 | | 17.308036280000000 |
| | | | ENJ | | | 0.000000009998765 |
| | | | ETH | 0.587232300000000 | | 0.584232300000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | LUNA2 | 617.637300000000000 | | 0.002836525256000 |
| | | | LUNA2_LOCKED | | | 0.006618564226000 |
| | | | LUNC | | | 617.659840689760800 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MANA | 200.379700000000000 | | | 382.271947072336000 |
| | | | MATIC | 286.379200000000000 | | | 348.796460020000000 |
| | | | SHIB | | | | 915,490.204582974100000 |
| | | | USD | 8,000.000000000000000 | | | 0.006689124587266 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16134 | Name on file | FTX Trading Ltd. | BTC | 0.046590680000000 | | FTX Trading Ltd. | 0.046590680000000 |
| | | | DYDX-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | FTT | 0.178024000000000 | | | 0.178024000000000 |
| | | | LOOKS-PERP | 55,000.000000000000000 | | | 55,000.000000000000000 |
| | | | USD | 48,006.180000000000000 | | | 42,107.188229496790000 |
| | | | USDT | 0.000000001491560 | | | 0.000000001491560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72876 | Name on file | FTX Trading Ltd. | BNB-PERP | 4.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.050000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 7.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 100.000000004423260 | | | 100.000000004423260 |
| | | | USD | 1,000.000000000000000 | | | 0.068492907013436 |
| | | | USDT | 2,844.379251700829000 | | | 2,844.379251700829000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49580 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | | 0.000000002804200 |
| | | | SHIB | | | | 8.000000000000000 |
| | | | USD | 11,135.000000000000000 | | | 0.000000007944315 |
| | | | USDT | | | | 0.000005769552655 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 45165 | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ALGO | 29.000000000000000 | | | 29.000000000000000 |
| | | | AMPL | 0.000000000408330 | | | 0.000000000408330 |
| | | | AMZN-1230 | 11.169000000000000 | | | 11.169000000000000 |
| | | | ASD | 0.000000005000000 | | | 0.000000005000000 |
| | | | ASD-PERP | 0.000000000006366 | | | 0.000000000006366 |
| | | | AVAX-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | AXS-0930 | -0.000000000000005 | | | -0.000000000000005 |
| | | | AXS-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BADGER-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BAL | 0.000000005000000 | | | 0.000000005000000 |
| | | | BAL-20200925 | 0.000000000000021 | | | 0.000000000000021 |
| | | | BAL-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | BAND-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | BLT | 0.961687970000000 | | | 0.961687970000000 |
| | | | BNB-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BOBA | 2,040.000000000000000 | | | 2,040.000000000000000 |
| | | | BOBA-PERP | -1,131.400000000000000 | | | -1,131.400000000000000 |
| | | | BTC | 0.000000001597282 | | | 0.000000001597282 |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000014551 | | | 0.000000000014551 |
| | | | BULL | 0.672000000000000 | | | 0.672000000000000 |
| | | | CEL-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | CLV-PERP | 0.000000000021827 | | | 0.000000000021827 |
| | | | COIN | 0.009890327459962 | | | 0.009890327459962 |
| | | | COMP-20200925 | 0.000000000000002 | | | 0.000000000000002 |
| | | | CREAM | 33.000000025000000 | | | 33.000000025000000 |
| | | | CREAM-20201225 | 0.000000000000015 | | | 0.000000000000015 |
| | | | CREAM-20210326 | -0.000000000000007 | | | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000031 | | | 0.000000000000031 |
| | | | DEFI-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.136654767686808 | | | 0.136654767686808 |
| | | | DOGE-PERP | 68,342.000000000000000 | | | 68,342.000000000000000 |
| | | | DOT-PERP | 88.800000000000000 | | | 88.800000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.000000000000003 | | | -0.000000000000003 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000004 | | | -0.000000000000004 |
| | | | DYDX-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | ETH | 0.000192770851943 | | | 0.000192770851943 |
| | | | ETH-1230 | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETHW | 0.000192774102801 | | | 0.000192774102801 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FB | 20.450000000000000 | | | 20.450000000000000 |
| | | | FIL-20201225 | 0.000000000000019 | | | 0.000000000000019 |
| | | | FIL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | FLM-PERP | 0.000000000001591 | | | 0.000000000001591 |
| | | | FLOW-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | FTM | 0.477151300000000 | | | 0.477151300000000 |
| | | | FTT | 35.125297127124846 | | | 35.125297127124846 |
| | | | FTT-PERP | 181.000000000000000 | | | 181.000000000000000 |
| | | | GARI | 754.000000000000000 | | | 754.000000000000000 |
| | | | GME | 0.036371180000000 | | | 0.036371180000000 |
| | | | GMEPRE | -0.000000004836309 | | | -0.000000004836309 |
| | | | GST-PERP | 8,672.399999999950000 | | | 8,672.399999999950000 |
| | | | GT | 177.750000000000000 | | | 177.750000000000000 |
| | | | HT-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | ICP-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | IMX-PERP | 73.000000000000000 | | | 73.000000000000000 |
| | | | KNC-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | KSHIB | 73,120.000000000000000 | | | 73,120.000000000000000 |
| | | | LUNA2-PERP | 51.000000000000300 | | | 51.000000000000300 |
| | | | LUNC-PERP | 3,173,999.999999990000000 | | | 3,173,999.999999990000000 |
| | | | MATIC | 1,069.000000000000000 | | | 1,069.000000000000000 |
| | | | MOB-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | NFLX | 0.009996400096228 | | | 0.009996400096228 |
| | | | NFLX-1230 | -0.000000000000021 | | | -0.000000000000021 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (418666748124023224/FTX MOON #115) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (495253833650564307/THE HILL BY FTX #37098) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NOK | 0.000000003875900 | | | 0.000000003875900 |
| | | | OKB-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | OMG-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | PAXG | 3.340400000000000 | | | 3.340400000000000 |
| | | | PERP-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | PUNDIX-PERP | 0.000000000005826 | | | 0.000000000005826 |
| | | | REAL | 100.000000000000000 | | | 100.000000000000000 |
| | | | RNDR-PERP | -0.000000000006366 | | | -0.000000000006366 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 143,310.000000000000000 | | | 143,310.000000000000000 |
| | | | RUNE-20200925 | -0.000000000000227 | | | -0.000000000000227 |
| | | | RUNE-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | RVN-PERP | 44,600.000000000000000 | | | 44,600.000000000000000 |
| | | | SLV-1230 | -0.000000000000085 | | | -0.000000000000085 |
| | | | SOL | 0.002266068373374 | | | 0.002266068373374 |
| | | | SOL-PERP | 0.000000000000066 | | | 0.000000000000066 |
| | | | TOMO-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | TONCOIN-PERP | -0.000000000002728 | | | -0.000000000002728 |
| | | | TRUMPFEBWIN | 421.600000000000000 | | | 421.600000000000000 |
| | | | TRX | 0.148102346649124 | | | 0.148102346649124 |
| | | | TSLA | 5.000000000000000 | | | 5.000000000000000 |
| | | | TSLA-1230 | 0.000000000000005 | | | 0.000000000000005 |
| | | | TSLA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TWTR-0930 | -0.000000000000001 | | | -0.000000000000001 |
| | | | TWTR-1230 | -0.000000000000028 | | | -0.000000000000028 |
| | | | UNI-20210326 | 0.000000000000028 | | | 0.000000000000028 |
| | | | UNI-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | USD | 6,191.911198000000000 | | | -6,206.293915263186000 |
| | | | USDT | 0.904347499308581 | | | 0.904347499308581 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 75.000000000000000 | | | 75.000000000000000 |
| | | | YFI | 0.000000001400000 | | | 0.000000001400000 |
| | | | YFII-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 33,680.000000000000000 | | | 33,680.000000000000000 |
| | | | ZM-0930 | -0.000000000000001 | | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82880 | Name on file | FTX Trading Ltd. | BTC | 2.440000000000000 | | West Realm Shires Services Inc. | 2.436959830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14946 | Name on file | FTX Trading Ltd. | BTC | 500.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BULL | 500.000000000000000 | | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | | 0.000008066715803 |
| | | | USDT | | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20454 | Name on file | FTX Trading Ltd. | BTC | 0.944500000094445 | | FTX Trading Ltd. | 0.944500000094445 |
| | | | SOL | 103.823564758907640 | | | 103.823564758907640 |
| | | | SOL-PERP | 450.000000000000000 | | | 450.000000000000000 |
| | | | USD | -7,646.410000000000000 | | | -15,477.077430174122000 |
| | | | USDT | 0.000000004109541 | | | 0.000000004109541 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30281 | Name on file | FTX Trading Ltd. | BTC | 5.000025960000000 | | FTX Trading Ltd. | 5.000025960000000 |
| | | | SOL | 1.115627620000000 | | | 1.115627620000000 |
| | | | USD | 1,285.040000000000000 | | | 1,285.035199607081000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34226 | Name on file | FTX Trading Ltd. | TRX | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | | -221.071605480000000 |
| | | | USDT | 10,039.000000000000000 | | | 10,039.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86414 | Name on file | FTX Trading Ltd. | BTC | 0.047612835000000 | | FTX Trading Ltd. | 0.047612835000000 |
| | | | ETH | 1.959433200000000 | | | 1.959433200000000 |
| | | | ETHW | 1.959433200000000 | | | 1.959433200000000 |
| | | | FTT | 43.195880000000000 | | | 43.195880000000000 |
| | | | LINK | 195.370472440000000 | | | 195.370472440000000 |
| | | | MATIC | 1,069.796700000000000 | | | 1,069.796700000000000 |
| | | | RUNE | 231.155676800000000 | | | 231.155676800000000 |
| | | | SOL | 15.767966900000000 | | | 15.767966900000000 |
| | | | USD | 6,078.000000000000000 | | | 0.089703972955427 |
| | | | USDT | 3,021.000000000000000 | | | 0.002022006943004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8473 | Name on file | FTX Trading Ltd. | AAVE | 3.461103758400000 | | FTX Trading Ltd. | 3.461103758400000 |
| | | | ADA-PERP | 21,000.000000000000000 | | | 21,000.000000000000000 |
| | | | AXS | 5.141454415933510 | | | 5.141454415933510 |
| | | | BAL | 30.000000000000000 | | | 30.000000000000000 |
| | | | BTC | 0.326467996450130 | | | 0.326467996450130 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT | 136,676.624300000000000 | | | 136,676.624300000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH | 0.113000000000000 | | | 0.113000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.113000000000000 | | | 0.113000000000000 |
| | | | EUR | 0.000000004489416 | | | 0.000000004489416 |
| | | | FTM | 131.703486200000000 | | | 131.703486200000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 0.01918168000000 | | 0.01918168000000 |
| | | | KNC | 0.00000000638744 | | 0.00000000638744 |
| | | | MATIC | 100.00000000000000 | | 100.00000000000000 |
| | | | OMG | 84.50000000000000 | | 84.50000000000000 |
| | | | QTUM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | RAMP | 34.76954455000000 | | 34.76954455000000 |
| | | | SLP | 2,650.00000000000000 | | 2,650.00000000000000 |
| | | | SOL | 10.62318778832580 | | 10.62318778832580 |
| | | | SRM | 125.00000000000000 | | 125.00000000000000 |
| | | | TLM | 2,226.00000000000000 | | 2,226.00000000000000 |
| | | | TRU | 100.00000000000000 | | 100.00000000000000 |
| | | | TRX | 2,800.00000000000000 | | 2,800.00000000000000 |
| | | | USD | 3,533.87958186487974 | | -3,841.32041813512000 |
| | | | USDT | 0.00000000748876 | | 0.00000000748876 |
| | | | XRP | 1,693.91000000000000 | | 1,693.91000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41927 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.22004427459000 | | 0.22004427459000 |
| | | | BTC-PERP | 0.00910000000000 | | 0.00910000000000 |
| | | | ETH | 7.03807739030000 | | 7.03807739030000 |
| | | | ETHW | 6.81034449280000 | | 6.81034449280000 |
| | | | FTT | 47.35616619000000 | | 47.35616619000000 |
| | | | LUNC-PERP | 23,000.00000000000000 | | 23,000.00000000000000 |
| | | | MANA | 46.14370780000000 | | 46.14370780000000 |
| | | | NFT (29254858587925211/FTX EU - WE ARE HERE! #127804) | | | 1.00000000000000 |
| | | | NFT (362574167341289921/FTX AU - WE ARE HERE! #59675) | | | 1.00000000000000 |
| | | | NFT (445640365169915358/FTX EU - WE ARE HERE! #128051) | | | 1.00000000000000 |
| | | | SAND | 32.51033948000000 | | 32.51033948000000 |
| | | | SOL | 12.76320068000000 | | 12.76320068000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 5,379.17000000000000 | | -163.15693856893420 |
| | | | XPLA | 10.00000000000000 | | 10.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80775 | Name on file | FTX Trading Ltd. | AAVE | 8.53340696000000 | FTX Trading Ltd. | 8.53340696000000 |
| | | | AAVE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ATOM-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | AVAX | 226.27801247000000 | | 226.27801247000000 |
| | | | AVAX-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | BTC | 0.00167046000000 | | 0.00167046000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 33,682.42550823000000 | | 33,682.42550823000000 |
| | | | DOT | 15.00000000000000 | | 15.00000000000000 |
| | | | ETH | 0.01600001000000 | | 0.01600001000000 |
| | | | ETH-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | ETHW | 0.01600000000000 | | 0.01600000000000 |
| | | | FTT | 25.00000006484720 | | 25.00000006484720 |
| | | | LINK | 0.00000001000000 | | 0.00000001000000 |
| | | | LTC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | LUNA2 | 10.48415743676000 | | 10.48415743676000 |
| | | | LUNA2_LOCKED | 12.13948268698000 | | 12.13948268698000 |
| | | | LUNC | 1,732,635.18373900000000 | | 1,732,635.18373900000000 |
| | | | LUNC-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | SOL | 120.09000000000000 | | 120.09000000000000 |
| | | | SOL-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | TRX | 0.00162100000000 | | 0.00162100000000 |
| | | | USD | 2,459.72810000000000 | | 1,194.93044453358200 |
| | | | USDT | 1,910.69959149242690 | | 1,910.69959149242690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90550 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.00000000000000 | FTX Trading Ltd. | 425,920.00000000000000 |
| | | | BLT | 35,000.00000000000000 | | 35,000.00000000000000 |
| | | | FTT | 0.05037696064388 | | 0.05037696064388 |
| | | | GRT | 23,542.00000000000000 | | 23,542.00000000000000 |
| | | | ICP-PERP | 2,500.00000000000000 | | 2,500.00000000000000 |
| | | | OXY | 36,134.00000000000000 | | 36,134.00000000000000 |
| | | | RSR | 936,658.66000000000000 | | 936,658.66000000000000 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | USD | 39,000.00000000000000 | | -10,690.47103473547400 |
| | | | USDT | 0.00000000970385 | | 0.00000000970385 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39768 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ATLAS | 9,648.02058000000000 | | 9,648.02058000000000 |
| | | | BAL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BAND-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BOBA | 34.60000000000000 | | 34.60000000000000 |
| | | | BTC | 0.06268938660000 | | 0.06268938660000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98 | 27.00000000000000 | | 27.00000000000000 |
| | | | COMP | 3.79931410000000 | | 3.79931410000000 |
| | | | DFL | 7,320.00000000000000 | | 7,320.00000000000000 |
| | | | DODO | 76.60000000000000 | | 76.60000000000000 |
| | | | DOT-PERP | -0.00000000000023 | | -0.00000000000023 |
| | | | DYDX | 358.88936855000000 | | 358.88936855000000 |
| | | | DYDX-PERP | 1,961.00000000000000 | | 1,961.00000000000000 |
| | | | ENS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 84.89000000000000 | | 84.89000000000000 |
| | | | FIDA | 21.00000000000000 | | 21.00000000000000 |
| | | | FIL-PERP | 1,539.40000000000000 | | 1,539.40000000000000 |
| | | | FTM | 44.00000000000000 | | 44.00000000000000 |
| | | | FTT | 37.15057913300361 | | 37.15057913300361 |
| | | | GENE | 3.40000000000000 | | 3.40000000000000 |
| | | | GODS | 25.10000000000000 | | 25.10000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ICP-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | IMX | 13.100000000000000 | | 13.100000000000000 |
| | | | JOE | 45.000000000000000 | | 45.000000000000000 |
| | | | LRC | 34.000000000000000 | | 34.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000097266568160 | | 0.000097266568160 |
| | | | LUNA2_LOCKED | 0.000226955325700 | | 0.000226955325700 |
| | | | LUNC | 21.180000000000000 | | 21.180000000000000 |
| | | | LUNC-PERP | 0.000000002980243 | | 0.000000002980243 |
| | | | MER | 653.000000000000000 | | 653.000000000000000 |
| | | | MNGO | 590.000000000000000 | | 590.000000000000000 |
| | | | MOB | 183.000000000000000 | | 183.000000000000000 |
| | | | OMG | 39.992780000000000 | | 39.992780000000000 |
| | | | ORBS | 270.000000000000000 | | 270.000000000000000 |
| | | | POLIS | 183.139875450000000 | | 183.139875450000000 |
| | | | PUNDIX | 20.800000000000000 | | 20.800000000000000 |
| | | | RAY | 98.873597940000000 | | 98.873597940000000 |
| | | | REAL | 38.400000000000000 | | 38.400000000000000 |
| | | | RNDR | 21.700000000000000 | | 21.700000000000000 |
| | | | SAND | 11.000000000000000 | | 11.000000000000000 |
| | | | SNX | 317.238779587054400 | | 317.238779587054400 |
| | | | SNX-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | SRM | 442.889620160000000 | | 442.889620160000000 |
| | | | SRM_LOCKED | 2.752504460000000 | | 2.752504460000000 |
| | | | STARS | 202.000000000000000 | | 202.000000000000000 |
| | | | SUSHI | 25.481950000000000 | | 25.481950000000000 |
| | | | TLM-PERP | 102,601.000000000000000 | | 102,601.000000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | TULIP | 2.800000000000000 | | 2.800000000000000 |
| | | | UMEE | 870.000000000000000 | | 870.000000000000000 |
| | | | USD | 5,668.604708697783578 | | -7,254.508486302217000 |
| | | | USDT | 1,262.497333009285000 | | 1,262.497333009285000 |
| | | | WAXL | 16.000000000000000 | | 16.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32698 | Name on file | FTX Trading Ltd. | ETH | 8.737149820000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 8.737149820000000 |
| | | | USD | 11,306.060000000000000 | | 11,306.057183134866000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 86463 | Name on file | FTX Trading Ltd. | AMPL | 0.432993602064653 | FTX Trading Ltd. | 0.432993602064653 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000025320000000 | | 0.000025320000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.009740000000000 | | 0.009740000000000 |
| | | | CREAM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DAWN | 0.099760000000000 | | 0.099760000000000 |
| | | | ETH | 2.016089570238644 | | 2.016089570238644 |
| | | | ETHW | 0.000000004036078 | | 0.000000004036078 |
| | | | EUR | 11,000.000000000000000 | | 5,500.000000000000000 |
| | | | KNC | 0.009711282669421 | | 0.009711282669421 |
| | | | RNDR | 499.900000000000000 | | 499.900000000000000 |
| | | | SUSHI | 0.000000005225890 | | 0.000000005225890 |
| | | | UNISWAP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.372814917665172 | | -0.372814917665172 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45959 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.000000000000007 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000012 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000051 |
| | | | AXS-PERP | 0.000000000000000 | | -0.000000000000012 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000005 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | 0.000000002000000 |
| | | | BNB-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | BTC | 0.000000000000000 | | 0.000069042000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000042 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | EOS-PERP | 0.000000000000000 | | -0.000000000000538 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000025 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | KAVA-PERP | 0.000000000000000 | | -0.000000000000170 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000255 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000006 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000109 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000027 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000008 |
| | | | MTL-PERP | 0.000000000000000 | | -0.000000000000127 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000078 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | OMG-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000257 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000063 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000094 |
| | | | STORJ-PERP | 0.000000000000000 | | -0.000000000000397 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000026 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000255 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | UNI-PERP | 0.000000000000000 | | -0.000000000000078 |
| | | | USD | 29,967.600000000000000 | | 19,386.294852826220000 |
| | | | USDT | 9,918.790000021663000 | | 9,918.790000021663000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | -0.000000000000004 |
| | | | XTZ-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50861 | Name on file | FTX Trading Ltd. | AAPL | 0.009663422623180 | FTX Trading Ltd. | 0.009663422623180 |
| | | | AMZN | 0.000660983689110 | | 0.000660983689110 |
| | | | AURY | 0.000000010000000 | | 0.000000010000000 |
| | | | AXS | 0.000000007120328 | | 0.000000007120328 |
| | | | BNB | 0.000000004530810 | | 0.000000004530810 |
| | | | BTC | 0.000000010565835 | | 0.000000010565835 |
| | | | ETH | 0.600000010290270 | | 0.600000010290270 |
| | | | ETHW | 0.000050525381170 | | 0.000050525381170 |
| | | | FTT | 175.040156533391580 | | 175.040156533391580 |
| | | | GOOGL | 0.000251210149100 | | 0.000251210149100 |
| | | | NFT (422992162384517279/FTX AU - WE ARE HERE! #46996) | | | 1.000000000000000 |
| | | | RAY | 101.431243763976570 | | 101.431243763976570 |
| | | | SOL | 0.008137793378630 | | 0.008137793378630 |
| | | | SPY | 0.000783789821240 | | 0.000783789821240 |
| | | | SRM | 2.843543850000000 | | 2.843543850000000 |
| | | | SRM_LOCKED | 17.817951920000000 | | 17.817951920000000 |
| | | | TRX | 21,562.000800000000000 | | 135,221.000852000000000 |
| | | | USD | 24,028.510000000000000 | | 0.357564699684041 |
| | | | USDT | 0.000000211377297 | | 0.000000211377297 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51735 | Name on file | FTX Trading Ltd. | BTC | 1.080000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 19,800.000000000000000 | | 19,228.607339139748000 |
| | | | XRPBULL | 503.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87793 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 11,595.920309760000000 |
| | | | USD | 11,599.000000000000000 | | 0.000000010431825 |
| | | | USDT | | | 2.212198652211811 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82545 | Name on file | West Realm Shires Services Inc. | BTC | 0.208500000000000 | West Realm Shires Services Inc. | 0.208500000000000 |
| | | | ETH | 2.470000000000000 | | 2.470000000000000 |
| | | | ETHW | 2.470000000000000 | | 2.470000000000000 |
| | | | USD | 19,918.990000000000000 | | 1.331329200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26808 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 1.668778580000000 | | 1.668778580000000 |
| | | | ETHW | | | 1.668778580000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 6,676.630000000000000 | | 6,676.634340749974000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56046 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | ATOM-PERP | 63.750000000000000 | | 63.750000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 134.400000000000000 | | 134.400000000000000 |
| | | | BAL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000060 | | 0.000000000000060 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.087671180000000 | | 0.087671180000000 |
| | | | BTC-PERP | 0.064000000000000 | | 0.064000000000000 |
| | | | DOT-PERP | -0.000000000000052 | | -0.000000000000052 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 575.300000000000000 | | 575.300000000000000 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 1.852350740000000 | | 1.852350740000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTM-PERP | 3,395.000000000000000 | | 3,395.000000000000000 |
| | | | HNT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | KAVA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | KNC-PERP | 740.600000000000000 | | 740.600000000000000 |
| | | | LINK-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | LTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | MKR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | NEAR-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | NEO-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | SXP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | THETA-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | UNI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 4,503.143045870000000 | | -706.987500804055000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | YFI-PERP | 0.121000000000000 | | 0.121000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26015 | Name on file | West Realm Shires Services Inc. | TRX | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 37,991.920000000000000 | | 37,990.851972234470000 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27807 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -1.000000000000000 |
| | | | FTT | 7,333.242068250000000 | | 7,333.242068250000000 |
| | | | LUNA2 | | | 0.006734670465000 |
| | | | LUNA2_LOCKED | | | 0.015714231080000 |
| | | | LUNA2-PERP | | | -8,000.000000000000000 |
| | | | LUNC | | | 0.005576158158191 |
| | | | USD | 169,816.960000000000000 | | 169,816.962110366060000 |
| | | | USDT | 986.200000000000000 | | 986.196085190000000 |
| | | | USTC | | | 0.953321530330348 |
| | | | USTC-PERP | | | -850,400.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42846 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008926738 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000002343680 | | 0.000000000000000 |
| | | | BTC | 2.371865360000000 | | 2.371865360000000 |
| | | | ETH | 0.000000004000000 | | 0.000000000000000 |
| | | | FTT | 22.085442270000000 | | 22.085442270000000 |
| | | | LTC | 0.000000008082320 | | 0.000000000000000 |
| | | | USD | 0.190844055050644 | | 0.000011760288433 |
| | | | USDT | 0.000000007248807 | | 0.000000000000000 |
| | | | XRP | 0.200000005791300 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50247 | Name on file | FTX Trading Ltd. | BTC | 0.999980000000000 | FTX Trading Ltd. | 0.999980000000000 |
| | | | ETH | | | 0.000000002761780 |
| | | | FTT | 25.317092250000000 | | 25.317092250836847 |
| | | | FTT-PERP | | | -25.000000000000000 |
| | | | MATIC | | | 0.000000000419700 |
| | | | USD | 433,890.870000000000000 | | 433,890.870553644700000 |
| | | | USDT | 7,177.260000000000000 | | 7,177.262335970712000 |
| | | | XRP | | | 0.000000008337750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43386 | Name on file | FTX Trading Ltd. | APE-PERP | 700.000000000000000 | FTX Trading Ltd. | 700.000000000000000 |
| | | | ETH | 0.000600000000000 | | 0.000600000000000 |
| | | | ETHW | 0.000600000000000 | | 0.000600000000000 |
| | | | TRX | 15,198.960780000000000 | | 15,198.960780000000000 |
| | | | USD | 139,772.540000000000000 | | 125,076.271942156530000 |
| | | | USDT | | | 3,285.160197243269000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51579 | Name on file | FTX Trading Ltd. | BTC | 0.000099820105903 | FTX Trading Ltd. | 0.000099820105903 |
| | | | BTC-PERP | 0.000000000000000 | | -4.000000000000000 |
| | | | USD | 84,037.043065902110000 | | 84,037.043065902110000 |
| | | | USDT | 60,767.116293570000000 | | 44,614.881831687926000 |
| | | | XRP | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72299 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.000000000000198 | FTX Trading Ltd. | -0.000000000000198 |
| | | | ATOM-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | AVAX | 0.000000003154992 | | 0.000000003154992 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BADGER-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC | 0.094380407400000 | | 0.094380407400000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 3,400.000000000000000 | | 3,400.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | -0.028064197728861 | | -0.028064197728861 |
| | | | ETHBULL | 20.150730000000000 | | 20.150730000000000 |
| | | | ETH-PERP | 4.755000000000000 | | 4.755000000000000 |
| | | | ETHW | 0.016888800000000 | | 0.016888800000000 |
| | | | FLM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FLOW-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTT | 0.000000001071490 | | 0.000000001071490 |
| | | | FXS-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | GST-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNC-PERP | -0.000000000000653 | | -0.000000000000653 |
| | | | NEAR-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PROM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | PUNDIX-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | SNX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TONCOIN-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | USD | 8,692.003090890908360 | | 2,873.309590890908600 |
| | | | USDT | 0.000000006920363 | | 0.000000006920363 |
| | | | XMR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.