# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (~~JTD~~ **KBO**) |
| Debtors. | (Jointly Administered) |
| | Ref. No**s**. **25704, 25738 &** ____ |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED SEVENTH
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR
UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred seventh omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and modifying and reducing the

Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court

having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference* from the United States District Court for the District of

Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

and adequate notice of the Objection and the relief requested therein has been provided in

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.     The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.     Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

-3-

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____  
      Wilmington, Delaware

_____  
The Honorable John T. Dorsey Karen B. Owens  
Chief United States Bankruptcy Judge

# SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Seventh Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 7595 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00008967236782 |
| | | | CEL | | | 0.08655246919979 |
| | | | ETH | | | 0.00786782663824 |
| | | | ETH-PERP | | | 0.00000000000007 |
| | | | ETHW | | | 0.00786782157668 |
| | | | FTT | | | 0.32559712045446 |
| | | | FTT-PERP | | | 0.00000000000363 |
| | | | LINK | | | 0.09241900000000 |
| | | | SOL | | | 0.00967404806422 |
| | | | SRM | | | 0.92305000000000 |
| | | | USD | $1,300.77000000000000 | | 2.85217461673800 |
| | | | USD | | | 0.67410891072623 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84619 | Name on file | FTX Trading Ltd. | LOOKS | 63,131.00000000000000 | FTX Trading Ltd. | 25.94480000000000 |
| | | | SOL-PERP | 121.00000000000000 | | -0.00000000000005 |
| | | | USD | 6,345.00000000000000 | | -0.51189578983985 |
| | | | USDT | 737.00000000000000 | | 1.50269115515191 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41847 | Name on file | FTX Trading Ltd. | USD | 30,000.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8540 | Name on file | FTX Trading Ltd. | BTC | 0.71209308659625 | FTX Trading Ltd. | 0.71209308659625 |
| | | | BTC-PERP | 0.91530000000001 | | 0.91530000000001 |
| | | | ETH | 0.65040196000000 | | 0.65040196000000 |
| | | | ETH-PERP | 4.77100000000000 | | 4.77100000000000 |
| | | | ETHW | 0.65040196000000 | | 0.65040196000000 |
| | | | FTT-PERP | 18.30000000000000 | | 18.30000000000000 |
| | | | HNT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LUNA2 | 4.61100653100000 | | 4.61100653100000 |
| | | | LUNA2_LOCKED | 10.75901524000000 | | 10.75901524000000 |
| | | | LUNC | 1,004,056.38000000000000 | | 1,004,056.38000000000000 |
| | | | USD | 14,266.74350610850300 | | -7,266.74350610850300 |
| | | | USDT | 488.04324980000000 | | 488.04324980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6823 | Name on file | FTX Trading Ltd. | BTC | 0.18441982142018 | FTX Trading Ltd. | 0.18441982142018 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BVOL | 0.00000000700000 | | 0.00000000700000 |
| | | | ETHBULL | 0.00000000400000 | | 0.00000000400000 |
| | | | FTT | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNA2 | 0.15040539500000 | | 0.15040539500000 |
| | | | LUNA2_LOCKED | 0.35094592170000 | | 0.35094592170000 |
| | | | LUNC | 0.00000000985101 | | 0.00000000985101 |
| | | | USD | 110,887.40000000000000 | | 79,926.06006719304000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82894 | Name on file | FTX Trading Ltd. | BTC | 0.00000002000000 | FTX Trading Ltd. | 0.00000002000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 230,000.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 1,000.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 1,200.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,790.14393758642600 | | 2,790.14393758642600 |
| | | | USDT | 1,999.00000010070800 | | 1,999.00000010070800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69957 | Name on file | FTX Trading Ltd. | ALGOMOON | 2,120.00000000000000 | FTX Trading Ltd. | 2,120.00000000000000 |
| | | | AR-PERP | 14.80000000000000 | | 14.80000000000000 |
| | | | AVAX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BCH-PERP | 0.00000000000001 | | -0.00000000000001 |
| | | | BTC | 0.47890000000000 | | 0.02635339005379 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000056 | | -0.00000000000056 |
| | | | ETH-PERP | 0.00000000000001 | | -0.00000000000001 |
| | | | FTM-PERP | 865.00000000000000 | | 865.00000000000000 |
| | | | FTT | 0.27740219548632 | | 0.27740219548632 |
| | | | SXP-PERP | 0.00000000000000 | | -0.00000000000000 |
| | | | USD | 4,845.00000000000000 | | -19.88988518908523 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89283 | Name on file | FTX Trading Ltd. | POLIS | 3,617.64890000000000 | FTX Trading Ltd. | 3,617.64890000000000 |
| | | | USD | 33,826.00000000000000 | | 5.75506013300000 |
| | | | USDT | | | 0.00000001146340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9882 | Name on file | West Realm Shires Services Inc. | USD | 9,600.00000000000000 | West Realm Shires Services Inc. | 0.00000000015888346 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59227 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | FTX Trading Ltd. | -0.00000000000014 |
| | | | AVAX | 0.00000000000000 | | 0.00000000933158 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000021 |
| | | | BNB | 3.00000000000000 | | 3.00000000000000 |
| | | | BNB-0930 | 0.00000000000000 | | 0.00000008000000 |
| | | | BNB-PERP | 0.00000000000000 | | -0.00000000000005 |
| | | | BTC | 0.00000000000000 | | 0.00000003308732 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | -0.00000000000056 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | DOT-20210924 | 0.000000000000000 | | -0.000000000000003 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000000 | | -0.000000000000011 |
| | | | EGLD-PERP | 0.000000000000000 | | -0.000000000000011 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | ETH | 0.000000000000000 | | 0.000000000000950 |
| | | | ETHW | 0.742000000000000 | | 0.742000000000001 |
| | | | ETHW-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | FTT | 30.000000000000000 | | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000106 |
| | | | GAL-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | -0.000000000000009 |
| | | | LUNA2 | 80.000000000000000 | | 0.000000000600000 |
| | | | LUNA2_LOCKED | 15.480561470000000 | | 15.480561470000000 |
| | | | LUNC | 80.000000000000000 | | 0.000000003895080 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | NFT (419997584066898102/FPUNK #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | SOL-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000000000 | | -0.000000000000025 |
| | | | TRX | 5,000.000000000000000 | | 0.000000000436562 |
| | | | USD | 26,453.000000000000000 | | 0.568313407624460 |
| | | | USDT | 26,453.000000000000000 | | 0.000000008261417 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8213 | Name on file | FTX Trading Ltd. | ATOM | 136.800000000000000 | FTX Trading Ltd. | 136.800000000000000 |
| | | | CHF | 2,654.000000000000000 | | 2,654.000000000000000 |
| | | | CRO | 13,470.000000000000000 | | 13,470.000000000000000 |
| | | | FTT | 60.961927030000000 | | 60.961927030000000 |
| | | | GRT | 5,503.000000000000000 | | 5,503.000000000000000 |
| | | | LRC | 4,273.093112470000000 | | 4,273.093112470000000 |
| | | | LUNA2 | 0.126290397800000 | | 0.126290397800000 |
| | | | LUNA2_LOCKED | 0.294677594800000 | | 0.294677594800000 |
| | | | LUNC | 27,500.000000000000000 | | 27,500.000000000000000 |
| | | | MANA | 87.828487000000000 | | 87.828487000000000 |
| | | | MATIC | 2,421.036121300000000 | | 2,421.036121300000000 |
| | | | PAXG | 0.568500000000000 | | 0.568500000000000 |
| | | | RAY | 0.604610000000000 | | 0.604610000000000 |
| | | | SAND | 500.000000000000000 | | 500.000000000000000 |
| | | | SOL | 0.013925810000000 | | 0.013925810000000 |
| | | | SRM | 5.153074250000000 | | 5.153074250000000 |
| | | | SRM_LOCKED | 28.926925750000000 | | 28.926925750000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 9,808.371266570164000 | | 9,808.371266570164000 |
| | | | USDT | 0.000000011688501 | | 0.000000011688501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62956 | Name on file | FTX Trading Ltd. | ASTRAL APE | 4.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | 8.309600000000000 | | 8.311526360000000 |
| | | | CUSDT | | | 18.000000000000000 |
| | | | DOGE | | | 15.439649190000000 |
| | | | ETH | | | 0.000007750000000 |
| | | | ETHW | | | 0.000007750000000 |
| | | | GRT | 1,167.130100000000000 | | 1,167.400147630000000 |
| | | | LINK | 1.067100000000000 | | 1.067300340000000 |
| | | | LTC | | | 0.001746800000000 |
| | | | MATIC | 11,543.113000000000000 | | 11,545.783545800000000 |
| | | | NFT (289406163652818507/LORENZ #818) | | | 1.000000000000000 |
| | | | NFT (289800566269339451/ASTRAL APES #103) | | | 1.000000000000000 |
| | | | NFT (294265659608224548/LORENZ #674) | | | 1.000000000000000 |
| | | | NFT (295946325311483818/LORENZ #70) | | | 1.000000000000000 |
| | | | NFT (298205722706108372/SOLFRACTAL #9887) | | | 1.000000000000000 |
| | | | NFT (302027018228003971/SOLFRACTAL #7516) | | | 1.000000000000000 |
| | | | NFT (320027444231647452/LORENZ #1391) | | | 1.000000000000000 |
| | | | NFT (326853848030127258/APEXDUCKS #4830) | | | 1.000000000000000 |
| | | | NFT (330290382814936225/APEXDUCKS #6522) | | | 1.000000000000000 |
| | | | NFT (356626265303461230/SOLFRACTAL #9292) | | | 1.000000000000000 |
| | | | NFT (360869717120787532/APEXDUCKS #2257) | | | 1.000000000000000 |
| | | | NFT (366079286846266384/SOLFRACTAL #3760) | | | 1.000000000000000 |
| | | | NFT (368758288903903149/SOLFRACTAL #7763) | | | 1.000000000000000 |
| | | | NFT (378658738644526883/LORENZ #165) | | | 1.000000000000000 |
| | | | NFT (386995531823221119/LORENZ #543) | | | 1.000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (3927786556719977417/APEXDUCKS #5068) | | | 1.00000000000000 |
| | | | NFT (396492150710980512/SOLFRACTAL #6429) | | | 1.00000000000000 |
| | | | NFT (397055242507949643/APEXDUCKS #6481) | | | 1.00000000000000 |
| | | | NFT (409294305131265403/LORENZ #546) | | | 1.00000000000000 |
| | | | NFT (421867707661057189/LORENZ #899) | | | 1.00000000000000 |
| | | | NFT (422224804203565882/ASTRAL APES #2667) | | | 1.00000000000000 |
| | | | NFT (428713700648158493/LORENZ #228) | | | 1.00000000000000 |
| | | | NFT (434125276424197294/SOLFRACTAL #4327) | | | 1.00000000000000 |
| | | | NFT (435014774784888338/ASTRAL APES #3052) | | | 1.00000000000000 |
| | | | NFT (436224979558686521/SOLFRACTAL #8001) | | | 1.00000000000000 |
| | | | NFT (444418520088265201/SOLFRACTAL #2440) | | | 1.00000000000000 |
| | | | NFT (456473605959111646/LORENZ #676) | | | 1.00000000000000 |
| | | | NFT (474907949863196387/APEXDUCKS #1008) | | | 1.00000000000000 |
| | | | NFT (477401704514366707/LORENZ #319) | | | 1.00000000000000 |
| | | | NFT (478050556472262354/LORENZ #744) | | | 1.00000000000000 |
| | | | NFT (480790779939438704/LORENZ #699) | | | 1.00000000000000 |
| | | | NFT (485580207751149234/ANTI SOCIAL BOT #3195) | | | 1.00000000000000 |
| | | | NFT (485822172196912280/LORENZ #870) | | | 1.00000000000000 |
| | | | NFT (488009044722937786/HUTY) | | | 1.00000000000000 |
| | | | NFT (488032196613428292/SOLFRACTAL #3539) | | | 1.00000000000000 |
| | | | NFT (488045279662820107/ASTRAL APES #2640) | | | 1.00000000000000 |
| | | | NFT (491886651309342792/APE MAN#12541/10) | | | 1.00000000000000 |
| | | | NFT (508551350873546401/ASTRAL APES #3002) | | | 1.00000000000000 |
| | | | NFT (508828179096324995/ASTRAL APES #1565) | | | 1.00000000000000 |
| | | | NFT (527312799733945919/ASTRAL APES #1867) | | | 1.00000000000000 |
| | | | NFT (529490156666519261/LORENZ #696) | | | 1.00000000000000 |
| | | | NFT (536246580956987384/SOLFRACTAL #6723) | | | 1.00000000000000 |
| | | | NFT (536664658117026964/LORENZ #1644) | | | 1.00000000000000 |
| | | | NFT (537403490817249018/SOLFRACTAL #3948) | | | 1.00000000000000 |
| | | | NFT (540571757079002469/SOLFRACTAL #5609) | | | 1.00000000000000 |
| | | | NFT (550016525293589989/SOLFRACTAL #2886) | | | 1.00000000000000 |
| | | | NFT (559120454984418835/LORENZ #1020) | | | 1.00000000000000 |
| | | | NFT (560071672279079039/SOLFRACTAL #3812) | | | 1.00000000000000 |
| | | | NFT (569867042645540782/ASTRAL APES #2435) | | | 1.00000000000000 |
| | | | SHIB | | | 4.00000000000000 |
| | | | SOL | 101.33470000000000 | | 101.35807169000000 |
| | | | TRX | | | 8.00000000000000 |
| | | | UNI | | | 0.00029295000000 |
| | | | USD | 1,500.00000000000000 | | -59.999999931197046 |
| | | | USDT | | | 3.218536260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83306 | Name on file | FTX Trading Ltd. | BTC | 0.653500000000000 | FTX Trading Ltd. | 0.002578799869232 |
| | | | DOGE | 185.885505703000000 | | 185.885505703000000 |
| | | | LOGAN2021 | -0.00000000005002 | | -0.00000000005002 |
| | | | SOL | 0.000000011900000 | | 0.000000011900000 |
| | | | USD | 900.298890802112500 | | 900.298890802112500 |
| | | | USDT | 9.104067496814242 | | 9.104067496814242 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79109 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008537961 | FTX Trading Ltd. | 0.000000008537961 |
| | | | ALCX | 0.000000008240000 | | 0.000000008240000 |
| | | | ALPHA | 0.00000004073197 | | 0.00000004073197 |
| | | | ATOM | 0.000000005977086 | | 0.000000005977086 |
| | | | AVAX | 0.00000004870476 | | 0.00000004870476 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BADGER | 0.000000001500000 | | | 0.000000001500000 |
| | | | BNT | 0.000000005132142 | | | 0.000000005132142 |
| | | | BTC | 12.500072838548279 | | | 12.500072838548279 |
| | | | COMP | 1.016912954392000 | | | 1.016912954392000 |
| | | | CREAM | 0.000000004800000 | | | 0.000000004800000 |
| | | | DOT | 0.000000004173164 | | | 0.000000004173164 |
| | | | ENS | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.000000005217229 | | | 0.000000005217229 |
| | | | ETHW | 0.000000000681559 | | | 0.000000000681559 |
| | | | FTT | 0.000005118000000 | | | 0.000005118000000 |
| | | | GRT | 0.000000002226939 | | | 0.000000002226939 |
| | | | HGET | 0.000000002500000 | | | 0.000000002500000 |
| | | | HNT | 0.000000003000000 | | | 0.000000003000000 |
| | | | LINK | 0.000000001419052 | | | 0.000000001419052 |
| | | | MKR | 0.000521998564176 | | | 0.000521998564176 |
| | | | REN | 0.000000001488508 | | | 0.000000001488508 |
| | | | ROOK | 0.000000005770000 | | | 0.000000005770000 |
| | | | RUNE | 0.000000009493086 | | | 0.000000009493086 |
| | | | SNX | 0.000000000918598 | | | 0.000000000918598 |
| | | | SOL | 0.000000009907060 | | | 0.000000009907060 |
| | | | SRM | 2.911336310000000 | | | 2.911336310000000 |
| | | | SRM_LOCKED | 4,877.090665480000000 | | | 4,877.090665480000000 |
| | | | SUSHI | 0.000000004041287 | | | 0.000000004041287 |
| | | | SXP | 0.000000006052006 | | | 0.000000006052006 |
| | | | UNI | 0.000000009060646 | | | 0.000000009060646 |
| | | | USD | 538,957.720000000000000 | | | 532,957.719682253800000 |
| | | | USDT | 0.000000006227944 | | | 0.000000006227944 |
| | | | YFI | 0.000037249457296 | | | 0.000037249457296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76791 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | FTT | 25.095600000000000 | | | 25.095600000000000 |
| | | | LTC | 0.005211730000000 | | | 0.005211730000000 |
| | | | TRX | 0.000018000000000 | | | 0.000018000000000 |
| | | | TRX-PERP | 223,500.000000000000000 | | | 223,500.000000000000000 |
| | | | USD | 120.000000000000000 | | | -9,721.335238970705000 |
| | | | USDT | 0.001234000000000 | | | 0.001234000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69209 | Name on file | FTX Trading Ltd. | BTC | 0.509881604061920 | | FTX Trading Ltd. | 0.509881604061920 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 9.222494940000000 | | | 9.222494940000000 |
| | | | LUNA2_LOCKED | 21.519154860000000 | | | 21.519154860000000 |
| | | | LUNC | 2,008,217.690000000000000 | | | 2,008,217.690000000000000 |
| | | | USD | 1.663654753297445 | | | 1.663654753297445 |
| | | | USDT | -0.001368425078910 | | | -0.001368425078910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91648 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 237,570.000000000000000 | | FTX Trading Ltd. | 237,570.000000000000000 |
| | | | CEL-PERP | 383.100000000000000 | | | 383.100000000000000 |
| | | | DOT | 5.000000000000000 | | | 5.000000000000000 |
| | | | ETC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | FTM-PERP | 9,783.000000000000000 | | | 9,783.000000000000000 |
| | | | FTT-PERP | 82.000000000000000 | | | 82.000000000000000 |
| | | | IMX | 3,055.100000000000000 | | | 3,055.100000000000000 |
| | | | IMX-PERP | 13,222.000000000000000 | | | 13,222.000000000000000 |
| | | | LINK | 120.000000000000000 | | | 120.000000000000000 |
| | | | LUNC-PERP | -999.999999999814000 | | | -999.999999999814000 |
| | | | MATIC | 891.125599610000000 | | | 891.125599610000000 |
| | | | MATIC-PERP | -8.000000000000000 | | | -8.000000000000000 |
| | | | MBS | 4,434.908200000000000 | | | 4,434.908200000000000 |
| | | | REEF-PERP | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | SOL | 72.325935100000000 | | | 72.325935100000000 |
| | | | SOL-PERP | -0.000000000000008 | | | -0.000000000000008 |
| | | | USD | 2,573.132096794754800 | | | -6,098.756168205246000 |
| | | | USDT | 5,958.330606744153000 | | | 5,958.330606744153000 |
| | | | YGG | 2,016.000000000000000 | | | 2,016.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| ~~33921~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~USD~~ | ~~19,508.200000000000000~~ | | ~~West Realm Shires Services Inc.~~ | ~~2.003984956025731~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| 55716 | Name on file | FTX Trading Ltd. | BTC-0624 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.023821557228635 | | | 0.023821557228635 |
| | | | CEL-0930 | -0.000000000009094 | | | -0.000000000009094 |
| | | | CEL-1230 | 0.000000000000738 | | | 0.000000000000738 |
| | | | CEL-PERP | 3,324.400000000000000 | | | 3,324.400000000000000 |
| | | | ETCHEDGE | 371.194644000000000 | | | 371.194644000000000 |
| | | | ETC-PERP | 99.100000000000000 | | | 99.100000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKBHEDGE | 0.004940000000000 | | | 0.004940000000000 |
| | | | TRX | 0.000559000000000 | | | 0.000559000000000 |
| | | | USD | 3,939.930000000000000 | | | -3,939.909170746247600 |
| | | | USDT | 2,949.911170005517000 | | | 2,949.911170005517000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50736 | Name on file | FTX Trading Ltd. | CUSDT | 0.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 7,000.000000000000000 | | | 21,067.861709831286000 |
| | | | DOGEBULL | 7,000.000000000000000 | | | 0.000000001166337 |
| | | | USD | 17,000.000000000000000 | | | 0.000000009511272 |
| | | | USDT | | | | 0.000000009511272 |
| | | | XRP | 10,000.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 67220 | Name on file | FTX Trading Ltd. | AUDIO-PERP | | | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | ETH-PERP | | | | 9.000000000000000 |
| | | | SOL-PERP | | | | 125.000000000000000 |
| | | | USD | 50,000.000000000000000 | | | -1,620.355218017500000 |
| | | | XRP-PERP | | | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77010 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 | | FTX Trading Ltd. | 6.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AUD | 0.002280750000000 | | | 0.002280750000000 |
| | | | BAO | 5.000000000000000 | | | 5.000000000000000 |
| | | | BAT | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.121441410000000 | | | 0.121441410000000 |
| | | | CHZ | 3.000000000000000 | | | 3.000000000000000 |
| | | | DENT | 3.000000000000000 | | | 3.000000000000000 |
| | | | DMG | 476.004780000000000 | | | 476.004780000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.000000008246444 | | | 0.000000008246444 |
| | | | FIDA | 3.000000000000000 | | | 3.000000000000000 |
| | | | FRONT | 2.000000000000000 | | | 2.000000000000000 |
| | | | FTT | 437.000956880000000 | | | 437.000956880000000 |
| | | | GALA | 0.000000002168977 | | | 0.000000002168977 |
| | | | GRT | 2.000000000000000 | | | 2.000000000000000 |
| | | | HOLY | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 6.000000000000000 | | | 6.000000000000000 |
| | | | LUNA2 | 0.000000029850457 | | | 0.000000029850457 |
| | | | LUNA2_LOCKED | 0.000000069651067 | | | 0.000000069651067 |
| | | | LUNC | 0.006500000000000 | | | 0.006500000000000 |
| | | | MATIC | 2,914.606117960000000 | | | 2,914.606117960000000 |
| | | | OMG | 2.000000000000000 | | | 2.000000000000000 |
| | | | RSR | 2.000000000000000 | | | 2.000000000000000 |
| | | | SECO | 2.000000000000000 | | | 2.000000000000000 |
| | | | SHIB | 2,036,523.757185000000000 | | | 2,036,523.757185000000000 |
| | | | SOL | 11.544400000000000 | | | 0.002640007504463 |
| | | | SUSHI | 1.000000000000000 | | | 1.000000000000000 |
| | | | TOMO | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 6.000000000000000 | | | 6.000000000000000 |
| | | | UBXT | 6.000000000000000 | | | 6.000000000000000 |
| | | | USD | 6,931.180000000000000 | | | 324.000000011411660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68469 | Name on file | FTX Trading Ltd. | BRZ | 19,172.987140937610000 | | FTX Trading Ltd. | 19,172.987140937610000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 1.794000000000000 | | | 1.136058682426663 |
| | | | ETH | | | | 0.000814551173840 |
| | | | ETHW | 0.000810178484250 | | | 0.000810178484250 |
| | | | USD | 1.940000000000000 | | | 10,577.910840042030000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61168 | Name on file | FTX Trading Ltd. | ~~ADABULL~~ | ~~19,371.024300000000000~~ | | FTX Trading Ltd. | ~~47.024341000000000~~ |
|---|---|---|---|---|---|---|---|
| | | | ~~BEAR~~ | ~~969.740000000000000~~ | | | ~~969.740000000000000~~ |
| | | | ~~BNBBULL~~ | ~~0.001500000000000~~ | | | ~~0.001500000000000~~ |
| | | | ~~BULL~~ | ~~91.013480520000000~~ | | | ~~91.013480520000000~~ |
| | | | ~~COMPBULL~~ | ~~80,996.228.000000000000000~~ | | | ~~96,228.300000000000000~~ |
| | | | ~~DOGEBULL~~ | ~~133,607.082900000000000~~ | | | ~~7.282900000000000~~ |
| | | | ~~ETCBULL~~ | ~~366,556.788800000000000~~ | | | ~~56.788700000000000~~ |
| | | | ~~ETHBULL~~ | ~~1,044.813637181000000~~ | | | ~~1,044.813637181000000~~ |
| | | | ~~GRTBULL~~ | ~~8,846.900000000000000~~ | | | ~~8,846.900000000000000~~ |
| | | | ~~HTBEAR~~ | ~~698.710000000000000~~ | | | ~~698.710000000000000~~ |
| | | | ~~HTBULL~~ | ~~0.511820000000000~~ | | | ~~0.511820000000000~~ |
| | | | ~~INDI~~ | ~~0.814250000000000~~ | | | ~~0.814250000000000~~ |
| | | | ~~KNCBULL~~ | ~~6,934.037.400000000000000~~ | | | ~~1,274.037.400000000000000~~ |
| | | | ~~LTCBULL~~ | ~~1,793.695.000000000000000~~ | | | ~~695.020000000000000~~ |
| | | | ~~MATICBEAR2021~~ | ~~7,635.400000000000000~~ | | | ~~7,635.400000000000000~~ |
| | | | ~~MATICBULL~~ | ~~31.301000000000000~~ | | | ~~31.301000000000000~~ |
| | | | ~~MKRBULL~~ | ~~4,186.288200000000000~~ | | | ~~0.288210000000000~~ |
| | | | ~~TRXBULL~~ | ~~15,997.283400000000000~~ | | | ~~7.283400000000000~~ |
| | | | ~~USD~~ | ~~5,981.968456348100500~~ | | | ~~5,981.968456348100500~~ |
| | | | ~~USDT~~ | ~~9.870041029450000~~ | | | ~~9.870041029450000~~ |
| | | | ~~VETBULL~~ | ~~3,906.335.810000000000000~~ | | | ~~3,906.335.810000000000000~~ |
| | | | ~~XLMBEAR~~ | ~~2.450900000000000~~ | | | ~~2.450900000000000~~ |
| | | | ~~XRPBULL~~ | ~~300,995,487.410000000000000~~ | | | ~~300,995,487.410000000000000~~ |
| | | | ~~XTZBULL~~ | ~~15,817.310.600000000000000~~ | | | ~~147.310.600000000000000~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91324 | Name on file | FTX Trading Ltd. | ATLAS | 504.361574630000000 | | FTX Trading Ltd. | 504.361574630000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.188396110864895 | | | 0.188396110864895 |
| | | | CRO | 90.131461615601080 | | | 90.131461615601080 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 2.114660494064991 | | | 2.114660494064991 |
| | | | ETHW | 0.000000004064991 | | | 0.000000004064991 |
| | | | EUR | 0.005023050826448 | | | 0.005023050826448 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | HXRO | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | LINK | 0.000000001900000 | | | 0.000000001900000 |
| | | | LTC | 127.900000000000000 | | | 3.438826334635849 |
| | | | SOL | 12.375500000000000 | | | 0.000421120000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USDT | 10.822513763127047 | | | 10.822513763127047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52111 | Name on file | FTX Trading Ltd. | AAVE | 7.090000000000000 | | FTX Trading Ltd. | 7.090000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALICE | 60.487900000000000 | | | 60.487900000000000 |
| | | | ATLAS | 12,137.693400000000000 | | | 12,137.693400000000000 |
| | | | AUDIO | 495.900800000000000 | | | 495.900800000000000 |
| | | | BAND | 120.200000000000000 | | | 120.200000000000000 |
| | | | BAT | 790.854460000000000 | | | 790.854460000000000 |
| | | | BNB | 2.609500007502724 | | | 2.609500007502724 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 0.073681571000000 | | | 0.073681571000000 |
| | | | CHZ | 12,427.696500000000000 | | | 12,427.696500000000000 |
| | | | DENT | 801,639.640000000000000 | | | 801,639.640000000000000 |
| | | | DOT | 46.446465000000000 | | | 46.446465000000000 |
| | | | ENJ | 1,322.742060000000000 | | | 1,322.742060000000000 |
| | | | ETH | 1.758732330000000 | | | 1.758732330000000 |
| | | | ETHW | 1.758732330000000 | | | 1.758732330000000 |
| | | | FTM | 444.000000000000000 | | | 444.000000000000000 |
| | | | FTT | 38.693780000000000 | | | 38.693780000000000 |
| | | | GRT | 3,549.302680000000000 | | | 3,549.302680000000000 |
| | | | LINK | 74.885769000000000 | | | 74.885769000000000 |
| | | | LUNA2 | 0.000477469551100 | | | 0.000477469551100 |
| | | | LUNA2_LOCKED | 0.001114095619000 | | | 0.001114095619000 |
| | | | LUNC | 103.970000000000000 | | | 103.970000000000000 |
| | | | PERP | 137.873799000000000 | | | 137.873799000000000 |
| | | | QI | 11,747.853000000000000 | | | 11,747.853000000000000 |
| | | | RSR | 74,151.424000000000000 | | | 74,151.424000000000000 |
| | | | RUNE | 274.925672000000000 | | | 274.925672000000000 |
| | | | SOL | 14.950000000000000 | | | 14.950000000000000 |
| | | | SUSHI | 55.477900000000000 | | | 55.477900000000000 |
| | | | USD | 1,569.720000000000000 | | | 306.860174139287100 |
| | | | USDT | 0.031122250969200 | | | 0.031122250969200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81428 | Name on file | FTX Trading Ltd. | AUD | 78,000.000000000000000 | | FTX Trading Ltd. | 0.000161949237061 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49484 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Services Inc. | 0.000000000851605800 |
| | | | KSHIB | | | | 0.000000005782242 |
| | | | LINK | | | | 199.545475790557080 |
| | | | MATIC | | | | 0.000000001642585 |
| | | | NFT (34424254374649281/APE MAN#97) | | | | 1.000000000000000 |
| | | | NFT (43515655412083058/3D CATPUNK #3586) | | | | 1.000000000000000 |
| | | | NFT (48935317180441930/BADDIES #3349) | | | | 1.000000000000000 |
| | | | SHIB | | | | 0.000000007972618 |
| | | | SOL | | | | 0.014000007205221 |
| | | | USD | 23,000.000000000000000 | | | 0.000000036262711 |
| | | | USDT | | | | 0.000000023139520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52588 | Name on file | FTX Trading Ltd. | ALT-PERP | | | FTX Trading Ltd. | 0.000000000000007 |
| | | | BAND-PERP | | | | 0.000000000000227 |
| | | | BCH-PERP | | | | -0.000000000000014 |
| | | | BNB-PERP | | | | -0.000000000000454 |
| | | | BTC | 2.260000000000000 | | | 0.000000667803227 |
| | | | BTC-PERP | | | | -0.000000000000028 |
| | | | DAI | | | | 0.000000010000000 |
| | | | ETH | 14.950000000000000 | | | 22.159000009879904 |
| | | | ETH-PERP | | | | -0.000000000000227 |
| | | | FTT | | | | 0.000000003072059 |
| | | | FTT-PERP | | | | 0.000000000003637 |
| | | | LINK | | | | 0.000000010000000 |
| | | | LINK-PERP | | | | 0.000000000000909 |
| | | | LTC-PERP | | | | -0.000000000000198 |
| | | | NEAR-PERP | | | | -0.000000000005911 |
| | | | RUNE-PERP | | | | 0.000000000000363 |
| | | | SOL | | | | 10.000000000000000 |
| | | | TRUMPFEB | | | | 0.000000000001823 |
| | | | USD | | | | 52.536044983831200 |
| | | | USDT | | | | 0.000000001753953 |
| | | | WBTC | | | | 0.000000003202121 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90947 | Name on file | FTX Trading Ltd. | ALGO | 500.000000000000000 | | FTX Trading Ltd. | 500.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000454 |
| | | | ATOM-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | AVAX | 10.000000000000000 | | | 10.000000000000000 |
| | | | BNB | 3.003381552523870 | | | 3.003381552523870 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.100023185213680 | | | 0.100023185213680 |
| | | | BTC-PERP | 0.262200000000003 | | | 0.262200000000003 |
| | | | CELO-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | DOGE | 298.000000000000000 | | | 298.000000000000000 |
| | | | DOT | 30.000000000000000 | | | 30.000000000000000 |
| | | | DOT-PERP | 0.000000000000138 | | | 0.000000000000138 |
| | | | EGLD-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | ETH | 1.506057332713840 | | | 1.506057332713840 |
| | | | ETH-PERP | 1.126000000000000 | | | 1.126000000000000 |
| | | | ETHW | 1.506057332713840 | | | 1.506057332713840 |
| | | | FTT | 51.093599500000000 | | | 51.093599500000000 |
| | | | FTT-PERP | -0.000000000000023 | | | -0.000000000000023 |
| | | | LINK | 100.028646093074200 | | | 100.028646093074200 |
| | | | LINK-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | LUNC-PERP | -0.000000000007274 | | | -0.000000000007274 |
| | | | MATIC | 500.000000000000000 | | | 500.000000000000000 |
| | | | NFT (35214308439479567/MECH #1750) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SAND | 200.000000000000000 | | | 200.000000000000000 |
| | | | SOL | 10.008869500000000 | | | 10.008869500000000 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SRM | 100.803780820000000 | | | 100.803780820000000 |
| | | | SRM_LOCKED | 0.620137620000000 | | | 0.620137620000000 |
| | | | UNI | 100.995752550000000 | | | 100.995752550000000 |
| | | | USD | 8,490.290000000000000 | | | -657.369819769916100 |
| | | | USDT | 0.000000013635784 | | | 0.000000013635784 |
| | | | XRP | 500.927325000000000 | | | 500.927325000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62335 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.000039960000000 |
| | | | BRZ | | | 5.000000000000000 |
| | | | BTC | 0.601366360000000 | | 0.601366360000000 |
| | | | DOGE | 29.639233440000000 | | 29.639233440000000 |
| | | | ETHW | 0.708064310000000 | | 0.708064310000000 |
| | | | SHIB | | | 135.000000000000000 |
| | | | SOL | | | 0.001207770000000 |
| | | | TRX | 70.639110700000000 | | 70.639110700000000 |
| | | | USD | 500.000000000000000 | | -499.998296575463100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77457 | Name on file | FTX Trading Ltd. | BTC | 0.000042560000000 | FTX Trading Ltd. | 0.100042562962375 |
| | | | BTC-0331 | | | 0.979000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | FTT | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | USD | 75,552.000000000000000 | | 49,876.491507230600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15522 | Name on file | FTX Trading Ltd. | BNB | 0.169082000000000 | FTX Trading Ltd. | 0.169082000000000 |
| | | | BTC | 0.013286164185775 | | 0.013286164185775 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.416203186225895 | | 1.416203186225895 |
| | | | LINK | 0.488552000000000 | | 0.488552000000000 |
| | | | LTC | 0.097145200000000 | | 0.097145200000000 |
| | | | MATIC-PERP | 6,532.000000000000000 | | 6,532.000000000000000 |
| | | | USD | 2,136.620417075875821 | | -4,637.355318011189000 |
| | | | USDT | 0.000000020014860 | | 0.000000020014860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87659 | Name on file | FTX Trading Ltd. | ETH | 150.645766901209500 | FTX Trading Ltd. | 150.645766901209500 |
| | | | ETHW | | | 0.000000006000000 |
| | | | FTT | 0.022681000000000 | | 0.022681000000000 |
| | | | LUNA2 | 67.597535870000000 | | 20.279260760000000 |
| | | | LUNA2_LOCKED | | | 47.318275110000000 |
| | | | LUNC | 4,415,090.888806800000000 | | 4,415,090.888806800000000 |
| | | | RAY | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 0.075979823900000 | | 0.075979823900000 |
| | | | SRM | 0.826636000000000 | | 0.826636000000000 |
| | | | USD | 42,698.796007822865951 | | 42,698.796007822860000 |
| | | | USTC | 0.494600000000000 | | 0.494600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61911 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000056 | FTX Trading Ltd. | 0.000000000000056 |
| | | | BTC | 0.330298200000000 | | 0.330298200000000 |
| | | | CRO-PERP | 24,570.000000000000000 | | 24,570.000000000000000 |
| | | | LTC-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | STEP | 860.145146000000000 | | 860.145146000000000 |
| | | | USD | | | -17,585.620055165204000 |
| | | | USDT | 18,343.235261001628000 | | 18,343.235261001628000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71732 | Name on file | FTX Trading Ltd. | BEAR | | FTX Trading Ltd. | 384,571.086091050000000 |
| | | | BNBBEAR | | | 2,299,563.000000000000000 |
| | | | BULL | | | 0.000000000000000 |
| | | | DOGEBEAR | | | 2,658,943.600000000000000 |
| | | | ETHBEAR | | | 1,039,421,180.276922000000000 |
| | | | LINKBEAR | | | 4,356,395,089.398200000000000 |
| | | | LTCBEAR | | | 1.630000000000000 |
| | | | OXY | | | 0.986890000000000 |
| | | | TOMOBEAR | | | 29,980,050.000000000000000 |
| | | | TRX | | | 0.000016000000000 |
| | | | USD | 14,385.000000000000000 | | 0.000000014510895 |
| | | | USDT | | | 0.284226985364304 |
| | | | XLMBEAR | | | 0.001299135500000 |
| | | | XRPBEAR | | | 266,996,770.000000000000000 |
| | | | XTZBULL | | | 0.000000004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~80289~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~BTC~~ | ~~0.000003480000000~~ | ~~West Realm Shires Services Inc.~~ | ~~0.000003480000000~~ |
| | | | ~~USD~~ | ~~34,107.370000000000000~~ | | ~~2.372934415560000~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7119 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.039808000000000 |
| | | | APE-PERP | | | 0.000000000000198 |
| | | | ATOM-PERP | | | 0.000000000000113 |
| | | | AVAX-PERP | | | 0.000000000000014 |
| | | | BEARSHIT | | | 17,600,000.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BVOL | | | 0.000096230000000 |
| | | | ETH | | | 0.000235600000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000077890000000 |
| | | | LUNA2 | | | 0.047807752695200 |
| | | | LUNA2_LOCKED | | | 0.111551422959000 |
| | | | LUNC | | | 10,256.410000000000000 |
| | | | NEAR-PERP | | | 0.000000000000056 |
| | | | SOL | | | 0.005616630000000 |
| | | | SOL-PERP | | | -0.000000000000042 |
| | | | TRX | | | 59,316.000000000000000 |
| | | | USD | 23,339.450000000000000 | | 0.180926120078843 |
| | | | USDT | | | 4.000000000000000 |
| | | | USTC | | | 0.100000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XAUT-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 17656 | Name on file | West Realm Shires Services Inc. | BTC | 0.463536000000000 | | West Realm Shires Services Inc. | 0.463536000000000 |
| | | | ETH | 2.026207890000000 | | | 2.026207890000000 |
| | | | ETHW | 2.026207893069062 | | | 2.026207893069062 |
| | | | SOL | 26.451629238365804 | | | 26.451629238365804 |
| | | | USD | 0.835023269359432 | | | 0.835023269359432 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 60483 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 7,300.000000000000000 | | FTX Trading Ltd. | 7,300.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BAL-PERP | 13.410000000000000 | | | 13.410000000000000 |
| | | | BAT-PERP | 443.000000000000000 | | | 443.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 79.000000000000000 | | | 79.000000000000000 |
| | | | COMP-PERP | 7.103800000000000 | | | 7.103800000000000 |
| | | | CREAM-PERP | 1.610000000000000 | | | 1.610000000000000 |
| | | | CVC-PERP | 640.000000000000000 | | | 640.000000000000000 |
| | | | DASH-PERP | 3.800000000000000 | | | 3.800000000000000 |
| | | | DYDX-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | EDEN-PERP | 308.400000000000000 | | | 308.400000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 285.000000000000000 | | | 285.000000000000000 |
| | | | EOS-PERP | 400.000000000000000 | | | 400.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETH-PERP | 0.057000000000000 | | | 0.057000000000000 |
| | | | FIL-PERP | 42.500000000000000 | | | 42.500000000000000 |
| | | | FLOW-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | FTM-PERP | 340.000000000000000 | | | 340.000000000000000 |
| | | | FTT-PERP | 9.999999999999980 | | | 9.999999999999980 |
| | | | GALA-PERP | 1,940.000000000000000 | | | 1,940.000000000000000 |
| | | | ICP-PERP | 27.000000000000000 | | | 27.000000000000000 |
| | | | LINK-PERP | 23.000000000000000 | | | 23.000000000000000 |
| | | | LTC-PERP | 1.570000000000000 | | | 1.570000000000000 |
| | | | MANA-PERP | 300.000000000000000 | | | 300.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | OMG-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | RAY-PERP | 140.000000000000000 | | | 140.000000000000000 |
| | | | RUNE-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | SAND-PERP | 115.000000000000000 | | | 115.000000000000000 |
| | | | SLP-PERP | 26,200.000000000000000 | | | 26,200.000000000000000 |
| | | | SOL-PERP | 5.800000000000000 | | | 5.800000000000000 |
| | | | SPELL-PERP | 57,400.000000000000000 | | | 57,400.000000000000000 |
| | | | SXP-PERP | 317.000000000000000 | | | 317.000000000000000 |
| | | | TRX | 0.000781000000000 | | | 0.000781000000000 |
| | | | USD | 2,800.000000000000000 | | | -4,581.636251812775000 |
| | | | USDT | 5,884.991554281896000 | | | 5,884.991554281896000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 2.000000000000000 | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 73538 | Name on file | FTX Trading Ltd. | GRT | 20,479.903200000000000 | | FTX Trading Ltd. | 20,479.903200000000000 |
| | | | USD | 0.340908450600000 | | | 0.340908450600000 |
| | | | USDT | 14,958.628078000000000 | | | 0.008078000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11617 | Name on file | FTX Trading Ltd. | GRT | 35.000000000000000 | | West Realm Shires Services Inc. | 4.081233430000000 |
| | | | SHIB | | | | 124,601.119015020000000 |
| | | | TRX | 70.000000000000000 | | | 37.408668060000000 |
| | | | USD | 10,000.000000000000000 | | | 0.000000000442480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 71811 | Name on file | FTX Trading Ltd. | BTC | 0.797005001000000 | | FTX Trading Ltd. | 0.797005001000000 |
| | | | ETH-PERP | 24.237000000000000 | | | 24.237000000000000 |
| | | | EUR | 0.000095978784800 | | | 0.000095978784800 |
| | | | USD | 13,088.060174209000000 | | | -16,570.756725759034000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 73385 | Name on file | FTX Trading Ltd. | BNB | -0.009478300722286 | | FTX Trading Ltd. | -0.009478300722286 |
| | | | BTC | 0.357972996357500 | | | 0.357972996357500 |
| | | | BTC-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | CUSDT | 0.000000005000000 | | | 0.000000005000000 |
| | | | DOGE | -98.707210106544310 | | | -98.707210106544310 |
| | | | ETH | 20.136780815984196 | | | 20.136780815984196 |
| | | | ETHW | 1.961075846551591 | | | 1.961075846551591 |
| | | | EUR | 14.622525109667250 | | | 14.622525109667250 |
| | | | FTT | 256.157824708685600 | | | 256.157824708685600 |
| | | | LTC | 0.101792493326101 | | | 0.101792493326101 |
| | | | MATIC | 82.151791602512260 | | | 82.151791602512260 |
| | | | NFT (48309326478213317/MAGIC EDEN PASS) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OLY2021 | -0.000000000003296 | | | -0.000000000003296 |
| | | | SOL | 0.084502777544837 | | | 0.084502777544837 |
| | | | TRUMP2024 | 444.800000000000000 | | | 444.800000000000000 |
| | | | USD | 23,664.320000000000000 | | | 3,664.317845008429700 |
| | | | USDT | 0.000000003219701 | | | 0.000000003219701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 60439 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.000046560000000 |
| | | | SOL | 1,000.000000000000000 | | | 74.106500000000000 |
| | | | USD | | | | 4.371500000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36519 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000199028046539 |
| | | | ETH | | | 0.005089252662290 |
| | | | ETHW | | | 0.005064781844320 |
| | | | EUR | 0.589420015864129 | | 0.589420015864129 |
| | | | FTT | 0.093945385217332 | | 0.093945385217332 |
| | | | USD | 40,840.000000000000 | | 36,855.626508788144000 |
| | | | USDT | | | 8.953004510809930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84200 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000008800000 |
| | | | NFT (2926328875360072734/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (2960642218027888575/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (3040138311212267022/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (3056431731764493338/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (3154015510356409985/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (3197509356545368884/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (3778498952337815566/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (3932388301003672726/LIGHTSHIELD) | | | 1.000000000000000 |
| | | | NFT (4068671298469265522/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (4217522999813366475/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (4435897476226625581/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (4524899560741394371/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (4619462312662723660/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (4638711974802810760/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (4716721203214873760/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (4899424926576402300/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (4961293333321941095/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (5225586838065516860/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (5357987664903814556/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | SOL | | | 0.009357522880000 |
| | | | USD | 8,994.000000000000000 | | ~~8,996.562760084229644~~ 8,996.562760084229644 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71741 | Name on file | FTX Trading Ltd. | ARS | 8,536.910000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BRZ | | | 8,536.999213750000000 |
| | | | BTC | 0.404138000000000 | | 0.047883898044000 |
| | | | DOGE | 3,635.913550000000000 | | 3,635.913550000000000 |
| | | | ETH | | | 0.127000000000000 |
| | | | ETHW | | | 0.127000000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | 2,757.330000000000000 | | 2,758.106179369845400 |
| | | | USDT | 2.770000000000000 | | 2.769346119599415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76538* | Name on file | FTX Trading Ltd. | ATLAS | 84,500.131950000000000 | FTX Trading Ltd. | 84,500.131950000000000 |
| | | | BTC | 1.005300432000000 | | 1.005300432000000 |
| | | | ETH | 33.702000000000000 | | 18.985000000000000 |
| | | | FTT | 54.538633090147110 | | 54.538633090147110 |
| | | | SRM | | | 0.481658940000000 |
| | | | SRM_LOCKED | 2.455250100000000 | | 2.455250100000000 |
| | | | TRX | 0.000197000000000 | | 0.000197000000000 |
| | | | USD | 2,545.350000000000000 | | 2.850000005539073 |
| | | | USDT | 51,287.119820049826000 | | 51,287.119820049826000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80566 | Name on file | FTX Trading Ltd. | 1INCH | 0.174090000000000 | FTX Trading Ltd. | 0.174090000000000 |
| | | | AUDIO | 0.535390000000000 | | 0.535390000000000 |
| | | | AVAX | 0.090684000000000 | | 0.090684000000000 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BCH | 0.000901800000000 | | 0.000901800000000 |
| | | | BTC | 0.005515837370000 | | 0.005515837370000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.030811000000000 | | 0.030811000000000 |
| | | | CEL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | DOGE | 0.767250000000000 | | 0.767250000000000 |
| | | | DOT | 384.402556000000000 | | 384.402556000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | EOS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 0.000361540000000 | | 0.000361540000000 |
| | | | ETH-PERP | 2.564000000000000 | | 2.564000000000000 |
| | | | ETHW | 0.000819400000000 | | 0.000819400000000 |
| | | | ETHW-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FTT | 399.422657820000000 | | 399.422657820000000 |
| | | | FTT-PERP | 600.700000000000000 | | 600.700000000000000 |
| | | | LUNA2 | 0.006123395472000 | | 0.006123395472000 |
| | | | LUNA2_LOCKED | 0.014287922770000 | | 0.014287922770000 |
| | | | LUNC | 0.009576200000000 | | 0.009576200000000 |
| | | | MANA | 0.164120000000000 | | 0.164120000000000 |
| | | | PRISM | 8.284700000000000 | | 8.284700000000000 |
| | | | SAND | 4,145.773853900000000 | | 4,145.773853900000000 |
| | | | SOL | 172.541017088000000 | | 172.541017088000000 |
| | | | SOL-PERP | 53.949999999999900 | | 53.949999999999900 |
| | | | SRM | 0.146469530000000 | | 0.146469530000000 |
| | | | TRX | 15,430.038959200000000 | | 15,430.038959200000000 |
| | | | USD | -1,608.931820999389489 | | -6,813.332645999390000 |
| | | | USDT | 4.008101120162084 | | 4.008101120162084 |
| | | | USTC | 0.866790000000000 | | 0.866790000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72128 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |
| | | | ASD-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BNB | 0.000000012086796 | | 0.000000012086796 |
| | | | BTC | 0.558933430000000 | | 0.000000019299703 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20210625 | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ETH | 0.000000023000000 | | 0.000000023000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.037426027313728 | | 25.037426027313728 |
| | | | NFT (37378654736597605 2/FTX AU - WE ARE HERE! #63557) | 1.000000000000000 | | 1.000000000000000 |
| | | | SUSHI | 0.000000009024200 | | 0.000000009024200 |
| | | | USD | 20,524.251678922494000 | | 20,524.251678922494000 |
| | | | USDT | 1,716.108135568592800 | | 1,716.108135568592800 |
| | | | YFI | 0.000000001500000 | | 0.000000001500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~59752~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~BTC~~ | ~~0.000000007752000~~ | ~~West Realm Shires Services Inc.~~ | ~~0.000000007752000~~ |
| | | | ~~ETH~~ | ~~0.000000006214946~~ | | ~~0.000000006214946~~ |
| | | | ~~ETHW~~ | ~~0.000000006214946~~ | | ~~0.000000006214946~~ |
| | | | ~~NFT (35368251084760032 13/NFT)~~ | | | ~~1.000000000000000~~ |
| | | | ~~SOL~~ | ~~8.990000007345586~~ | | ~~8.990000007345586~~ |
| | | | ~~USD~~ | ~~9,550.120000000000000~~ | | ~~2.003394148446212~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52415 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.148983020000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 1.005301690000000 |
| | | | NFT (35270730250032527 0/FTX AU - WE ARE HERE! #47533) | | | 1.000000000000000 |
| | | | NFT (49503555341833624 9/FTX AU - WE ARE HERE! #39210) | | | 1.000000000000000 |
| | | | NFT (54867327626759051 9/FTX EU - WE ARE HERE! #135010) | | | 1.000000000000000 |
| | | | NFT (55775232752627773 0/FTX EU - WE ARE HERE! #134864) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 1.000000000000000 |
| | | | USD | 27,105.280000000000000 | | 1,691.416488691583000 |
| | | | USDT | 0.040000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35830 | Name on file | FTX Trading Ltd. | BNB | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.400000000000000 | | 0.400000000000000 |
| | | | BTC-PERP | 1.130500000000000 | | 1.130500000000000 |
| | | | ETH | 2.999600000000000 | | 2.999600000000000 |
| | | | ETHW | 2.999600000000000 | | 2.999600000000000 |
| | | | TRX | 0.000167000000000 | | 0.000167000000000 |
| | | | USD | -1,636.030000000000000 | | -20,190.029766684936000 |
| | | | USDT | 347.466340604449330 | | 347.466340604449330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84076 | Name on file | FTX Trading Ltd. | BNB | 23.004153000000000 | FTX Trading Ltd. | 23.004153000000000 |
| | | | BNB-PERP | 28.700000000000000 | | 28.700000000000000 |
| | | | BTC-MOVE-0826 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000014 | | 0.000000000000014 |
| | | | BTC-MOVE-0915 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-MOVE-1013 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-PERP | -0.002400000000000 | | -0.002400000000000 |
| | | | CAD | 0.000000459468066 | | 0.000000459468066 |
| | | | CEL | 635.504660000000000 | | 635.504660000000000 |
| | | | COMP | 1.293289530000000 | | 1.293289530000000 |
| | | | ETH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FTT | 0.013630000000000 | | 0.013630000000000 |
| | | | FTT-PERP | 0.000000000005798 | | 0.000000000005798 |
| | | | SOL | 0.071730800000000 | | 0.071730800000000 |
| | | | TRX | 0.471650000000000 | | 0.471650000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 56,305.716735987303113 | | 45,566.338435987400000 |
| | | | USDT | 971.347044814750000 | | 971.347044814750000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53879 | Name on file | FTX Trading Ltd. | APT | 785.951227000000000 | FTX Trading Ltd. | 785.951227000000000 |
| | | | BTC | 0.166116879792976 | | 0.166116879792976 |
| | | | CRO | 8.555000000000000 | | 8.555000000000000 |
| | | | DOT | 200.965830000000000 | | 200.965830000000000 |
| | | | DYDX | 200.000000000000000 | | 200.000000000000000 |
| | | | FTT | 350.000000000000000 | | 350.000000000000000 |
| | | | IMX | 404.200000000000000 | | 404.200000000000000 |
| | | | USD | 3,528.810000000000000 | | 3,161.715006060040700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69079 | Name on file | FTX Trading Ltd. | 1INCH | 24.311553440000000 | FTX Trading Ltd. | 24.311553440000000 |
| | | | AAPL | 0.770003850000000 | | 0.770003850000000 |
| | | | AAVE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ADA-PERP | 44.000000000000000 | | 44.000000000000000 |
| | | | AMZN | 0.000500300000000 | | 0.000500300000000 |
| | | | AMZNPRE | -0.000000005000000 | | -0.000000005000000 |
| | | | APT | 598.032164990000000 | | 598.032164990000000 |
| | | | APT-PERP | 69.000000000000000 | | 69.000000000000000 |
| | | | ARKK | 2.160010800000000 | | 2.160010800000000 |
| | | | ASD | 288.697231540000000 | | 288.697231540000000 |
| | | | ATLAS | 0.000000010000000 | | 0.000000010000000 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BADGER | 3.505173120000000 | | 3.505173120000000 |
| | | | BCH | 0.382275690000000 | | 0.382275690000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | -23.000000000000000 | | -23.000000000000000 |
| | | | BNB | 0.712944784500000 | | 0.712944784500000 |
| | | | BNB-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC | 0.047013778006480 | | 0.047013778006480 |
| | | | BTC-PERP | 0.197500000000000 | | 0.197500000000000 |
| | | | BTMX-20200327 | 0.000000000192812 | | 0.000000000192812 |
| | | | BTMX-20200626 | 0.000000000014551 | | 0.000000000014551 |
| | | | BTMX-20200925 | -0.000000000010913 | | -0.000000000010913 |
| | | | BULL | 0.000000990026000 | | 0.000000990026000 |
| | | | CAKE-PERP | 1.200000000000000 | | 1.200000000000000 |
| | | | CHZ | 253.578562560000000 | | 253.578562560000000 |
| | | | COIN | 0.760000000000000 | | 0.760000000000000 |
| | | | COMP | 0.000000011955000 | | 0.000000011955000 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRO | 0.007450000000000 | | 0.007450000000000 |
| | | | CRO-PERP | -370.000000000000000 | | -370.000000000000000 |
| | | | DAI | 0.067132150000000 | | 0.067132150000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 16,619.625438400000000 | | 16,619.625438400000000 |
| | | | DOGE | 939.254131910000000 | | 939.254131910000000 |
| | | | DOGEBEAR2021 | 0.000054690000000 | | 0.000054690000000 |
| | | | EDEN | 41.137639540000000 | | 41.137639540000000 |
| | | | EDEN-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.320015025557586 | | 0.320015025557586 |
| | | | ETHBULL | 0.000033453182500 | | 0.000033453182500 |
| | | | ETH-PERP | -0.177999999999997 | | -0.177999999999997 |
| | | | ETHW | 0.000502450557586 | | 0.000502450557586 |
| | | | FIDA | 123.583763420000000 | | 123.583763420000000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTM | 189.001381180000000 | | 189.001381180000000 |
| | | | FTT | 150.184791345000000 | | 150.184791345000000 |
| | | | FTT-PERP | -91.600000000000000 | | -91.600000000000000 |
| | | | GOOGL | 0.000891390000000 | | 0.000891390000000 |
| | | | GOOGLPRE | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 0.005010000000000 | | 0.005010000000000 |
| | | | IMX | 0.000451500000000 | | 0.000451500000000 |
| | | | KIN | 455,867.383853380000000 | | 455,867.383853380000000 |
| | | | KSM-PERP | 0.510000000000000 | | 0.510000000000000 |
| | | | LINK | 0.000000005000000 | | 0.000000005000000 |
| | | | LINK-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LTC | 0.675855571500000 | | 0.675855571500000 |
| | | | LTCBULL | 0.023705000000000 | | 0.023705000000000 |
| | | | LTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUA | 1,599.169366525000000 | | 1,599.169366525000000 |
| | | | LUNC-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | MAPS | 0.376094000000000 | | 0.376094000000000 |
| | | | MATH | 82.452940610000000 | | 82.452940610000000 |
| | | | MATIC | 19.861417450000000 | | 19.861417450000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.046596420000000 | | 0.046596420000000 |
| | | | NFLX | 0.390001950000000 | | 0.390001950000000 |
| | | | NFT (33163068921025\7894/FTX CRYPTO CUP 2022 KEY #113) | | | 1.000000000000000 |
| | | | NFT (3977337072681\39425/FTX AU - WE ARE HERE! #61964) | | | 1.000000000000000 |
| | | | NFT (48430009641664\0019/SINGAPORE TICKET STUB #1930) | | | 1.000000000000000 |
| | | | NVDA | 0.000049062500000 | | 0.000049062500000 |
| | | | POLIS | 0.000000050000000 | | 0.000000050000000 |
| | | | POLIS-PERP | -0.099999999999994 | | -0.099999999999994 |
| | | | RAY | 1.002160000000000 | | 1.002160000000000 |
| | | | RAY-PERP | -744.000000000000000 | | -744.000000000000000 |
| | | | SHIB | 1,823,373.728111640000000 | | 1,823,373.728111640000000 |
| | | | SNX-PERP | -5.500000000000010 | | -5.500000000000010 |
| | | | SNY | 73.947375120000000 | | 73.947375120000000 |
| | | | SOL | 15.329227549024376 | | 15.329227549024376 |
| | | | SOL-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | STEP | 0.800000000000000 | | 0.800000000000000 |
| | | | SUSHI | 0.463654575284932 | | 0.463654575284932 |
| | | | SUSHIBULL | 3,352.125728200000000 | | 3,352.125728200000000 |
| | | | SUSHI-PERP | 643.000000000000000 | | 643.000000000000000 |
| | | | TRUMPFEBWIN | 10,711.039400300000000 | | 10,711.039400300000000 |
| | | | TRX | 123.592875780000000 | | 123.592875780000000 |
| | | | TSLA | 0.000055450000000 | | 0.000055450000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UBER | | 2.250011250000000 | | 2.250011250000000 |
| | | | UNI | | 1.012972650000000 | | 1.012972650000000 |
| | | | UNI-PERP | | 0.000000000000042 | | 0.000000000000042 |
| | | | USD | | 8,420.000000000000000 | | 4,493.082156415759000 |
| | | | USDT | | 0.022457007415813 | | 0.022457007415813 |
| | | | XRP | | 0.277863900000000 | | 0.277863900000000 |
| | | | XRPBULL | | 10.525380775000000 | | 10.525380775000000 |
| | | | XRP-PERP | | -25.000000000000000 | | -25.000000000000000 |
| | | | ZEC-PERP | | -0.000000000000008 | | -0.000000000000008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 22318 | Name on file | FTX Trading Ltd. | ATOM-PERP | | 0.000000000000021 | FTX Trading Ltd. | 0.000000000000021 |
| | | | AVAX-PERP | | 0.000000000000015 | | 0.000000000000015 |
| | | | AXS-PERP | | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB-PERP | | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | 407.509600000000000 | | 407.509600000000000 |
| | | | DOT-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | DYDX | | 160.600000000000000 | | 160.600000000000000 |
| | | | EOS-PERP | | -0.000000000000056 | | -0.000000000000056 |
| | | | ETC-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-PERP | | -0.000000000000002 | | -0.000000000000002 |
| | | | FTT | | 25.654847462456154 | | 25.654847462456154 |
| | | | GRT-PERP | | -5,602.000000000000000 | | -5,602.000000000000000 |
| | | | HKD | | 0.000000760000000 | | 0.000000760000000 |
| | | | HNT-PERP | | -0.000000000000003 | | -0.000000000000003 |
| | | | ICP-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | KSM-PERP | | -0.000000000000002 | | -0.000000000000002 |
| | | | LTC-PERP | | -0.000000000000004 | | -0.000000000000004 |
| | | | LUNC-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | MATIC-PERP | | 265.000000000000000 | | 265.000000000000000 |
| | | | NEAR-PERP | | 43.200000000000000 | | 43.200000000000000 |
| | | | RUNE-PERP | | 183.400000000000000 | | 183.400000000000000 |
| | | | SOL-PERP | | 11.310000000000000 | | 11.310000000000000 |
| | | | UNI-PERP | | -0.000000000000021 | | -0.000000000000021 |
| | | | USD | | 14,405.762180000000000 | | 14,243.003726074105000 |
| | | | USDT | | 6.005338000861293 | | 6.005338000861293 |
| | | | XTZ-PERP | | -0.000000000000017 | | -0.000000000000017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 65392 | Name on file | FTX Trading Ltd. | BTC-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | | 0.000076000000000 | | 0.000076000000000 |
| | | | TRX-PERP | | 568,852.000000000000000 | | 568,852.000000000000000 |
| | | | USD | | 20,327.000000000000000 | | -13,176.400615308123000 |
| | | | USDT | | 2.960000000000000 | | 2.960000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 65454 | Name on file | FTX Trading Ltd. | TRX | | 0.000038000000000 | FTX Trading Ltd. | 0.000038000000000 |
| | | | TRX-PERP | | 525,000.000000000000000 | | 525,000.000000000000000 |
| | | | USD | | 7,865.000000000000000 | | -23,055.655546267983000 |
| | | | USDT | | 111.700000007962710 | | 111.700000007962710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 3535 | Name on file | West Realm Shires Inc. | NFT (3019345630165334 55/NIGHT LIGHT #617) | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (31954622448521055 8/FERRIS FROM AFAR #982) | | | | 1.000000000000000 |
| | | | NFT (32342462815424518 1/REFLECTION '15 #45) | | | | 1.000000000000000 |
| | | | NFT (32389525936323573 4/FERRIS FROM AFAR #549) | | | | 1.000000000000000 |
| | | | NFT (32775143177986964 0/COLOSSAL CACTI #200) | | | | 1.000000000000000 |
| | | | NFT (33452919588616732 3/SPECTRA #618) | | | | 1.000000000000000 |
| | | | NFT (34738638347639458 0/VINTAGE SAHARA #172) | | | | 1.000000000000000 |
| | | | NFT (35212496221511244 6/COSMIC CREATIONS #105) | | | | 1.000000000000000 |
| | | | NFT (35417030709562730 5/REFLECTOR #281) | | | | 1.000000000000000 |
| | | | NFT (35750388777829166 8/REFLECTION '14 #29) | | | | 1.000000000000000 |
| | | | NFT (36497356461383448 7/SUN SET #873) | | | | 1.000000000000000 |
| | | | NFT (36577985979003034 9/COLOSSAL CACTI #706) | | | | 1.000000000000000 |
| | | | NFT (37048296142527607 8/NIGHT LIGHT #312) | | | | 1.000000000000000 |
| | | | NFT (37750230286225968 /REFLECTION '12 #29) | | | | 1.000000000000000 |
| | | | NFT (37963683159074716 9/COSMIC CREATIONS #778) | | | | 1.000000000000000 |
| | | | NFT (38252979512023866 5/GOLDEN HILL #557) | | | | 1.000000000000000 |
| | | | NFT (39235109623477629 7/VINTAGE SAHARA #529) | | | | 1.000000000000000 |
| | | | NFT (40686240598291925 0/REFLECTION '18 #43) | | | | 1.000000000000000 |
| | | | NFT (40925779626116517 7/GOLDEN HILL #396) | | | | 1.000000000000000 |
| | | | NFT (42299621507555812 2/REFLECTION '13 #03) | | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4251153639715833830/REFLECTION '07 #75) | | | 1.000000000000000 |
| | | | NFT (4329308175211316 28/REFLECTION '10 #26) | | | 1.000000000000000 |
| | | | NFT (4664519200265866 07/REFLECTION '19 #74) | | | 1.000000000000000 |
| | | | NFT (4720912002758318 87/BEASTS #131) | | | 1.000000000000000 |
| | | | NFT (4793654188022115 04/BEASTS #848) | | | 1.000000000000000 |
| | | | NFT (4938055731623973 83/REFLECTION '16 #22) | | | 1.000000000000000 |
| | | | NFT (5246687884129599 11/SUN SET #582) | | | 1.000000000000000 |
| | | | NFT (5257623336573901 67/REFLECTION '11 #8S) | | | 1.000000000000000 |
| | | | NFT (5504176678779267 49/SPECTRA #208) | | | 1.000000000000000 |
| | | | NFT (5715241762469677 42/REFLECTOR #888) | | | 1.000000000000000 |
| | | | USD | 24,942.750000000000000 | | 14,942.749000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer asserted cryptocurrency quantities and fiat to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82944 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 3.110000000000000 | | 3.154115410000000 |
| | | | ETHW | | | 3.152790710000000 |
| | | | LTC | | | 0.000079910000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 5,078.240000000000000 | | 0.745891997239358 |
| | | | USDT | | | 1.086882840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68967 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | GRT | | | 1.000157250000000 |
| | | | SOL | | | 103.026861380000000 |
| | | | USD | 20,000.000000000000000 | | 0.000000336624813 |
| | | | USDT | | | 1.025431970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69458 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000500000 | FTX Trading Ltd. | -55,555.000000000000000 |
| | | | BTC | 0.000000000500000 | | 0.000000000500000 |
| | | | ETH | 0.000000064761550 | | 0.000000064761550 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000454 |
| | | | SRM | 24.048749980000000 | | 24.048749980000000 |
| | | | SRM_LOCKED | 172.219266520000000 | | 172.219266520000000 |
| | | | USD | 43,120.603407902374000 | | 43,120.603407902374000 |
| | | | USDT | 4.701347000000000 | | 4.701347000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21437 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.000000000000454 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000002837550000 | | 0.000002837550000 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.000663150000000 | | 0.000663150000000 |
| | | | ETH-PERP | 0.000000000000279 | | 0.000000000000279 |
| | | | ETHW | 0.000663150000000 | | 0.000663150000000 |
| | | | EUR | 0.000000014114670 | | 0.000000014114670 |
| | | | FTT | 150.167993440640900 | | 150.167993440640900 |
| | | | LINK | 0.034300000000000 | | 0.034300000000000 |
| | | | LUNA2 | 0.003674503146000 | | 0.003674503146000 |
| | | | LUNA2_LOCKED | 0.008573840673000 | | 0.008573840673000 |
| | | | LUNC | 800.130796214000000 | | 800.130796214000000 |
| | | | SOL | 0.012993851140554 | | 0.012993851140554 |
| | | | SOL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SRM | 13.752628860000000 | | 13.752628860000000 |
| | | | SRM_LOCKED | 56.643848700000000 | | 56.643848700000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 80,000.000000000000000 | | 52,582.683812527830000 |
| | | | USDT | 0.005909592891959 | | 0.005909592891959 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27833 | Name on file | FTX Trading Ltd. | BRL | 100,991.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BRZ | | | 1,009.911095190000000 |
| | | | DOT | | | 0.000000000001958 |
| | | | FTT | | | 0.000000000023811 |
| | | | HNT | | | 0.000000000038740 |
| | | | MATIC | | | 0.006000001235050 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | | | 0.000000005720136 |
| | | | USDT | | | 0.000000008025708 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90035 | Name on file | FTX Trading Ltd. | EUR | 16.666643910000000 | FTX Trading Ltd. | 16.666643910000000 |
| | | | SOL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 22,969.056000000000000 | | -0.614782347893226 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.005944000000000 | | | 0.005944000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29362 | Name on file | FTX Trading Ltd. | BTC | 3.684441752553692 | | FTX Trading Ltd. | 3.684441752553692 |
| | | | FTT | 0.954523748379194 | | | 0.954523748379194 |
| | | | USD | | | | -1,003.294326498404000 |
| | | | USDT | 13.080000000000000 | | | 13.077936083634965 |
| | | | USDT-PERP | | | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60795 | Name on file | West Realm Shires Services Inc. | ETH | 7.487950710000000 | | West Realm Shires Services Inc. | 7.487950710000000 |
| | | | USD | 10,239.260000000000000 | | | 70.961860845872320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20205 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007985648 | | FTX Trading Ltd. | 0.000000007985648 |
| | | | BAQ | 0.000000007156064 | | | 0.000000007156064 |
| | | | BICO | 2,500.045675000000000 | | | 2,500.045675000000000 |
| | | | BNB | 0.000003506925900 | | | 0.000003506925900 |
| | | | COPE | 15,000.000000000000000 | | | 15,000.000000000000000 |
| | | | CRO | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | DFL | 500,005.495202976400000 | | | 500,005.495202976400000 |
| | | | DOGE | 0.000000002763624 | | | 0.000000002763624 |
| | | | ETH | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN | 0.000000003317950 | | | 0.000000003317950 |
| | | | MTA | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | OMG | 202.500000000000000 | | | 202.500000000000000 |
| | | | SHIB | 701,137,972.307419200000000 | | | 701,137,972.307419200000000 |
| | | | SOS | 1,000,000,000.000000000000000 | | | 1,000,000,000.000000000000000 |
| | | | SPELL | 2,000,000.000000000000000 | | | 2,000,000.000000000000000 |
| | | | STARS | 9,999.195376058638000 | | | 9,999.195376058638000 |
| | | | TRU | 25,000.000000000000000 | | | 25,000.000000000000000 |
| | | | USD | 3,470.275410105897544 | | | -19.724589894102454 |
| | | | USDT | 0.009379347873905 | | | 0.009379347873905 |
| | | | XLM-PERP | 40,000.000000000000000 | | | 40,000.000000000000000 |
| | | | XRP | 2,500.000000006469200 | | | 2,500.000000006469200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80520 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000008100000 | | FTX Trading Ltd. | 0.000000008100000 |
| | | | ATOM-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | AUD | 0.517525639308327 | | | 0.517525639308327 |
| | | | AVAX | 0.000000008185540 | | | 0.000000008185540 |
| | | | AVAX-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BTC | 3.725139650000000 | | | 3.355722548335591 |
| | | | BULL | 0.000000000890000 | | | 0.000000000890000 |
| | | | DOT-20211231 | 0.000000000000014 | | | 0.000000000000014 |
| | | | DOT-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | ETH | 85.283384300000000 | | | 71.479987970000000 |
| | | | ETHW | 70.740987968423650 | | | 70.740987968423650 |
| | | | FTM | 3,420.999999990000000 | | | 3,420.999999990000000 |
| | | | FTT | 48.591884880000000 | | | 48.591884880000000 |
| | | | LUNC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | RUNE | 785.195707900000000 | | | 785.195707900000000 |
| | | | SAND | 0.000000009318865 | | | 0.000000009318865 |
| | | | SOL | -26.461817904995660 | | | -26.461817904995660 |
| | | | TRX | 70.000000000000000 | | | 70.000000000000000 |
| | | | USD | -52,022.886017030854000 | | | -52,022.886017030854000 |
| | | | USDT | 0.000000001742490 | | | 0.000000001742490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54981 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000132968352321 |
| | | | ETH | | | | 0.000681068316720 |
| | | | USD | | | | 23,238.034998960300000 |
| | | | USDT | 53,295.234400000000000 | | | 0.008535146000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7243 | Name on file | West Realm Shires Services Inc. | BAT | 1.007347900000000 | | West Realm Shires Services Inc. | 1.007347900000000 |
| | | | BRZ | 4.000000000000000 | | | 4.000000000000000 |
| | | | CUSDT | 24.000000000000000 | | | 24.000000000000000 |
| | | | DAI | 0.859798920000000 | | | 0.859798920000000 |
| | | | DOGE | 11.276072440000000 | | | 11.276072440000000 |
| | | | ETH | 0.000000002537488 | | | 0.000000002537488 |
| | | | ETHW | 0.000011530000000 | | | 0.000011530000000 |
| | | | SHIB | 42.000000000000000 | | | 42.000000000000000 |
| | | | SUSHI | 0.082000000000000 | | | 0.082000000000000 |
| | | | TRX | 5.000000000000000 | | | 5.000000000000000 |
| | | | USD | 10,000.000000002089781 | | | 0.335877774031226 |
| | | | USDT | 31.169843680000000 | | | 31.169843680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91723 | Name on file | FTX Trading Ltd. | JOE | 0.865195000000000 | | FTX Trading Ltd. | 0.865195000000000 |
| | | | LUNA2_LOCKED | 0.000000015001768 | | | 0.000000015001768 |
| | | | LUNC | 0.001400000000000 | | | 0.001400000000000 |
| | | | USD | 5,054.197704221037000 | | | 0.000000009796791 |
| | | | USDT | 5,054.197704221037000 | | | 5,054.197704221037000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42477 | Name on file | FTX Trading Ltd. | ETH | 0.000340000000000 | | FTX Trading Ltd. | 0.000340000000000 |
| | | | ETHW | 0.000340000000000 | | | 0.000340000000000 |
| | | | LUNA2 | 1.425697214000000 | | | 1.425697214000000 |
| | | | LUNA2_LOCKED | 3.326626833000000 | | | 3.326626833000000 |
| | | | LUNC | 310,448.570000000000000 | | | 310,448.570000000000000 |
| | | | RAY | 1,751.105283130000000 | | | 1,751.105283130000000 |
| | | | SOL | 9.710372030000000 | | | 9.710372030000000 |
| | | | SRM | 940.028230360000000 | | | 940.028230360000000 |
| | | | SRM_LOCKED | 246.563224040000000 | | | 246.563224040000000 |
| | | | USD | 0.000000090402263 | | | 0.000000090402263 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 35,595.000000000000000 | | 17,802.881334992584000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17995 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001102746 | FTX Trading Ltd. | 0.000000001102746 |
| | | | BCH | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.553557454000000 | | 0.553557454000000 |
| | | | BTC-PERP | 1.160200000000000 | | 1.160200000000000 |
| | | | ETH | 10.069427556687765 | | 10.069427556687765 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 9.753042295774039 | | 9.753042295774039 |
| | | | FTT | 47.934951110000000 | | 47.934951110000000 |
| | | | FTT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC | 12.834070000000000 | | 12.834070000000000 |
| | | | LTC-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | ROOK-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | SUSHI | 87.000000000000000 | | 87.000000000000000 |
| | | | USD | -15,363.662700000000 | | -34,512.227110520194000 |
| | | | USDT | 1,302.620000000000000 | | 1,302.620000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79556 | Name on file | FTX Trading Ltd. | BTC | 0.847230330000000 | FTX Trading Ltd. | 0.847230330000000 |
| | | | COMP | 1.345986370000000 | | 1.345986370000000 |
| | | | ENS | 78.640000000000000 | | 78.640000000000000 |
| | | | ETH | 13.217682591455194 | | 13.217682591455194 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.015149108853830 | | 0.015149108853830 |
| | | | FTM | 2,065.922794730496700 | | 2,065.922794730496700 |
| | | | FTT | 25.670713000000000 | | 25.670713000000000 |
| | | | GRT | 4,198.000000000000000 | | 4,198.000000000000000 |
| | | | LINK | 213.876283750432550 | | 213.876283750432550 |
| | | | MATIC | 926.777807387783700 | | 926.777807387783700 |
| | | | MOB | 33.993404000000000 | | 33.993404000000000 |
| | | | ONE-PERP | 4,560.000000000000000 | | 4,560.000000000000000 |
| | | | OXY | 69.000000000000000 | | 69.000000000000000 |
| | | | RAY | 14.997000000000000 | | 14.997000000000000 |
| | | | RUNE | 0.000000007082127 | | 0.000000007082127 |
| | | | SOL | | | 0.009936142949689 |
| | | | SOL-PERP | 738.010000000000000 | | 738.010000000000000 |
| | | | SRM | 0.209335110000000 | | 0.209335110000000 |
| | | | SRM_LOCKED | 1.046438840000000 | | 1.046438840000000 |
| | | | USD | 0.330000000000000 | | -25,346.991337879335000 |
| | | | USDT | 0.503636950000000 | | 0.503636950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69025 | Name on file | West Realm Shires Services Inc. | USD | 9,004.950000000000000 | West Realm Shires Services Inc. | 0.000000004216184 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33230 | Name on file | FTX Trading Ltd. | BTC | 0.018243201158000 | FTX Trading Ltd. | 0.018243201158000 |
| | | | CRO | 1,949.648025000000000 | | 1,949.648025000000000 |
| | | | ETH | 0.602048950000000 | | 0.602048958362140 |
| | | | ETHW | 0.600208045283970 | | 0.600208045283970 |
| | | | FTT | 31.797917410000000 | | 31.797917410000000 |
| | | | SOL | 1,949.648025347500000 | | 8.048537475000000 |
| | | | USD | 13,650.947502000000000 | | 13,650.947502096000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41844 | Name on file | FTX Trading Ltd. | AAVE-PERP | 104.160000000000000 | FTX Trading Ltd. | 104.160000000000000 |
| | | | AKRO | 59,453.000000000000000 | | 59,453.000000000000000 |
| | | | AUDIO-PERP | 40,160.600000000000000 | | 40,160.600000000000000 |
| | | | BTC | 0.000070465791521 | | 0.000070465791521 |
| | | | BVOL | 0.026934881400000 | | 0.026934881400000 |
| | | | BYND | 20.000000000000000 | | 20.000000000000000 |
| | | | ETH | 12.333062664995706 | | 12.333062664995706 |
| | | | ETHW | 5.809170811865656 | | 5.809170811865656 |
| | | | EUR | 27,038.500458337207000 | | 27,038.500458337207000 |
| | | | FTT | 50.000000000000000 | | 50.000000000000000 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | HGET | 531.200000000000000 | | 531.200000000000000 |
| | | | ICP-PERP | 1,849.960000000000000 | | 1,849.960000000000000 |
| | | | LUNA2 | 0.037662276490000 | | 0.037662276490000 |
| | | | LUNA2_LOCKED | 0.087878645150000 | | 0.087878645150000 |
| | | | LUNC | 8,201.040000000000000 | | 8,201.040000000000000 |
| | | | MTA | 1,382.000000000000000 | | 1,382.000000000000000 |
| | | | NFT (308759202211640402/FANIPASS) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 204.808422470000000 | | 204.808422470000000 |
| | | | SRM | 137.921537450000000 | | 137.921537450000000 |
| | | | SRM_LOCKED | 1.368081470000000 | | 1.368081470000000 |
| | | | USD | -1,129.173916296534150 | | -21,151.161106296535000 |
| | | | USDT | 228.264528331432400 | | 228.264528331432400 |
| | | | XRP | 0.550000000000000 | | 0.550000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 896 | Name on file | FTX Trading Ltd. | ADABULL | 0.000080100000000 | FTX Trading Ltd. | 0.000080100000000 |
| | | | ALT-PERP | -2.904000000000000 | | -2.904000000000000 |
| | | | AUDIO | 3,999.240000000000000 | | 3,999.240000000000000 |
| | | | AVAX | 74.987600000000000 | | 74.987600000000000 |
| | | | BTC | 2.809455800964500 | | 2.809455800964500 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 19,226.346300000000000 | | 19,226.346300000000000 |
| | | | DOT-PERP | 0.699999999999989 | | 0.699999999999989 |
| | | | ETH | 19.997951720000000 | | 19.997951720000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 8.000255720000000 | | 8.000255720000000 |
| | | | EUR | 82,504.474591081090000 | | 82,504.474591081090000 |
| | | | FTM | 2,940.429446000000000 | | 2,940.429446000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | | | 194.36112000000000000 |
| | | | GALA | | | 64,948.76675000000000000 |
| | | | HNT | | | 124.97967900000000000 |
| | | | LINK | | | 0.09500000000000000 |
| | | | LTC | | | 0.00823600000000000 |
| | | | LUNC-PERP | | | -0.00000000000000056 |
| | | | MANA | | | 0.37500000000000000 |
| | | | MATIC | | | 10,667.90945000000000000 |
| | | | MID-PERP | | | 0.00000000000000001 |
| | | | NEAR | | | 0.04412100000000000 |
| | | | PERP | | | 158.40792499000000000 |
| | | | SHIT-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 782.55004864000000000 |
| | | | TRX | | | 0.70600000000000000 |
| | | | UNI | | | 601.41389534000000000 |
| | | | USD | 217,617.90000000000000000 | | 9,254.84020310479200000 |
| | | | XRP | | | 6,998.78340000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25405 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000129000000000 | West Realm Shires Services Inc. | 0.00000129000000000 |
| | | | ETH | 0.00023800000000000 | | 0.00023800000000000 |
| | | | ETHW | 0.00023800000000000 | | 0.00023800000000000 |
| | | | USD | 9,900.00000000000000000 | | 7,240.46374257738300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34568 | Name on file | FTX Trading Ltd. | AAPL-1230 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AMD | | | 0.01703723197855900 |
| | | | AMZN-0325 | | | 0.00000000000000000 |
| | | | AVAX | | | 0.09534948532357700 |
| | | | BNB-PERP | | | 0.00000000000000007 |
| | | | BTC | | | 0.00000007228526000 |
| | | | BTC-PERP | | | -2.55000000000000000 |
| | | | CAKE-PERP | | | -0.00000000002794300 |
| | | | COIN | | | 0.00000000002794300 |
| | | | ETH | | | 0.00000000001406600 |
| | | | ETH-PERP | | | -3.00000000000000000 |
| | | | EUR | | | -0.07730602517916100 |
| | | | FTT | | | 25.68227872000000000 |
| | | | SOL-PERP | | | -200.00000000000000000 |
| | | | SPY | | | -29.47621293125532600 |
| | | | TRX | 9,553.00000000000000000 | | 9,553.00000600000000000 |
| | | | TSLA | | | -0.04162948739014900 |
| | | | TSLA-0325 | | | 0.00000000000000000 |
| | | | TSLAPRE | | | -0.00000000002781597 |
| | | | USD | 96,169.06000000000000000 | | 96,169.06183702860000000 |
| | | | USDT | | | 57.84067686358120000 |
| | | | XAUT-PERP | | | -0.00000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64533 | Name on file | FTX Trading Ltd. | ACB | 0.00000000009083880 | FTX Trading Ltd. | 0.00000000009083880 |
| | | | BTC | 0.00000003308004700 | | 0.00000003308004700 |
| | | | CGC | 0.00000000049837900 | | 0.00000000049837900 |
| | | | COMP | 5.35701735797287000 | | 5.35701735797287000 |
| | | | EDEN | 45.80000000000000000 | | 45.80000000000000000 |
| | | | ETH | 0.00000003869743800 | | 0.00000003869743800 |
| | | | ETHBULL | 0.00000000060000000 | | 0.00000000060000000 |
| | | | EUR | 30,000.00000000000000000 | | 30,000.00000000000000000 |
| | | | FIDA | 0.63514164000000000 | | 0.63514164000000000 |
| | | | FIDA_LOCKED | 1.55031645000000000 | | 1.55031645000000000 |
| | | | FTT | 150.14168744438770 | | 150.14168744438770 |
| | | | GRT | 741.47971016134000 | | 741.47971016134000 |
| | | | IMX | 32.02410641000000000 | | 32.02410641000000000 |
| | | | LOOKS | 101.20202390000000000 | | 101.20202390000000000 |
| | | | MKR | 0.00000000500000000 | | 0.00000000500000000 |
| | | | MKRBULL | 0.00000000780000000 | | 0.00000000780000000 |
| | | | MOB | 0.00000007563830 | | 0.00000007563830 |
| | | | ROOK | 1.19229016500000000 | | 1.19229016500000000 |
| | | | RUNE | 0.00000000416475000 | | 0.00000000416475000 |
| | | | SOL | 0.00000000941799300 | | 0.00000000941799300 |
| | | | SPELL | 4,829.51796075000000000 | | 4,829.51796075000000000 |
| | | | SRM | 50.25033738000000000 | | 50.25033738000000000 |
| | | | SRM_LOCKED | 207.52308095000000000 | | 207.52308095000000000 |
| | | | SUSHI | 0.00000000299810000 | | 0.00000000299810000 |
| | | | SUSHIBULL | 0.00000000685000000 | | 0.00000000685000000 |
| | | | TLRY | 0.00000000557107000 | | 0.00000000557107000 |
| | | | UBXT_LOCKED | 88.74924647000000000 | | 88.74924647000000000 |
| | | | USD | 0.42586696008230140 | | 0.42586696008230140 |
| | | | USDT | 0.00000000358016600 | | 0.00000000358016600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87552 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | 0.00000000369425 |
| | | | USD | 29,500.00000000000000000 | | 29,500.00000000369425 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16600 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | 0.30000000000000000 | | 0.30000000000000000 |
| | | | BTC-PERP | 0.28000000000000000 | | 0.28000000000000000 |
| | | | DOGE | | | 120.46008380225170 |
| | | | DOT-PERP | 80.00000000000000000 | | 80.00000000000000000 |
| | | | EUR | 15,000.00000000160000 | | 15,000.00000000160000 |
| | | | FTT | 25.01532805786945300 | | 25.01532805786945300 |
| | | | FTT-PERP | -10.00000000000000000 | | -10.00000000000000000 |
| | | | MATIC | | | 1.06989932058541000 |
| | | | RAY | 44.86623884277820000 | | 44.86623884277820000 |
| | | | SHIB | 1,000,000.00000000000000000 | | 1,000,000.00000000000000000 |
| | | | SLP | 1,500.00000000000000000 | | 1,500.00000000000000000 |
| | | | SOL | | | 10.43501845091731000 |
| | | | SOL-PERP | 50.00000000000000000 | | 50.00000000000000000 |
| | | | SRM-PERP | 1,000.00000000000000000 | | 1,000.00000000000000000 |

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
| | | | STEP-PERP | 0.000000000000007 | | | | 0.000000000000007 |
| | | | USD | 5,403.646961318303837 | | | | -982.138038681696100 |
| | | | USDT | 0.000000001889285 | | | | 0.000000001889285 |
| | | | XTZ-PERP | 0.000000000000000 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73332 | Name on file | West Realm Shires Services Inc. | BTC | 0.300170580000000 | | | West Realm Shires Services Inc. | 0.300170580000000 |
| | | | ETH | 21.281822960000000 | | | | 21.281822960000000 |
| | | | ETHW | 19.327778960000000 | | | | 19.327778960000000 |
| | | | USD | 5,000.000000000000 | | | | 3,067.694400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60664 | Name on file | West Realm Shires Services Inc. | ETH | | | | West Realm Shires Services Inc. | 0.000000005478000 |
| | | | ETHW | | | | | 1.000028090000000 |
| | | | SHIB | | | | | 1.000000000000000 |
| | | | USD | 10,000.000000000000 | | | | 5,505.663151002827000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8749 | Name on file | FTX Trading Ltd. | AUD | 0.000000001369106 | | | FTX Trading Ltd. | 0.000000001369106 |
| | | | FTT | 11.743413200000000 | | | | 11.743413200000000 |
| | | | KIN | 0.000000001700000 | | | | 0.000000001700000 |
| | | | USD | 10,706.350000000000000 | | | | 706.347616055253000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91694 | Name on file | FTX Trading Ltd. | BTC | | | | FTX Trading Ltd. | 0.000033592114850 |
| | | | FTX_EQUITY | | | | | 10,567.000000000000000 |
| | | | SRM | | | | | 0.009968700000000 |
| | | | SRM_LOCKED | | | | | 12.513339700000000 |
| | | | SUN | | | | | 1,527,317.266000000000000 |
| | | | USD | 50,000.000000000000 | | | | 0.000025520120250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80626 | Name on file | West Realm Shires Services Inc. | BTC | 0.000070257595000 | | | West Realm Shires Services Inc. | 0.000070257595000 |
| | | | ETHW | 0.000041000000000 | | | | 0.000041000000000 |
| | | | MATIC | 0.136000000000000 | | | | 0.136000000000000 |
| | | | SOL | 0.002926560000000 | | | | 0.002926560000000 |
| | | | | | | | | 2.008449004000000 |
| | | | USD | 43,813.690000000000000 | | | | 43,813.698449004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56199 | Name on file | FTX Trading Ltd. | 1INCH | 3,000.025000000000000 | | | FTX Trading Ltd. | 3,000.025000000000000 |
| | | | AAVE | 100.005000000000000 | | | | 100.005000000000000 |
| | | | ALGO | 10,000.094980000000000 | | | | 10,000.094980000000000 |
| | | | APE | 1,000.007400009300000 | | | | 1,000.007400009300000 |
| | | | ATOM | 800.007510000000000 | | | | 800.007510000000000 |
| | | | AVAX | 349.914431000000000 | | | | 349.914431000000000 |
| | | | BAO | 6,099,427.618640660000000 | | | | 6,099,427.618640660000000 |
| | | | BCH | 8.002610917806600 | | | | 8.002610917806600 |
| | | | BNB | 80.005260840000000 | | | | 80.005260840000000 |
| | | | BNT | 2,006.330330540000000 | | | | 2,006.330330540000000 |
| | | | BTC | 3.741376956608371 | | | | 3.741376956608371 |
| | | | BTC-PERP | 0.000000000000000 | | | | 2.302000000000000 |
| | | | CEL | 15,000.876159704832000 | | | | 15,000.876159704832000 |
| | | | COIN | 0.000000003991284 | | | | 0.000000003991284 |
| | | | COMP | 100.000350000000000 | | | | 100.000350000000000 |
| | | | CRV | 900.019900000000000 | | | | 900.019900000000000 |
| | | | DOGE | 90,025.795194115200000 | | | | 90,025.795194115200000 |
| | | | DOT | 1,002.384714000000000 | | | | 1,002.384714000000000 |
| | | | ETH | 125.999953571976400 | | | | 125.999953571976400 |
| | | | ETHW | 350.471037277053500 | | | | 350.471037277053500 |
| | | | FTM | 16,200.189890000813000 | | | | 16,200.189890000813000 |
| | | | FTT | 1,500.671779885336300 | | | | 1,500.671779885336300 |
| | | | GBP | 43,000.054395187166000 | | | | 43,000.054395187166000 |
| | | | GRT | 12,000.120000000000000 | | | | 12,000.120000000000000 |
| | | | LEO | 1,200.408620000000000 | | | | 1,200.408620000000000 |
| | | | LINK | 1,200.126249810000000 | | | | 1,200.126249810000000 |
| | | | LRC | 16,000.175812020000000 | | | | 16,000.175812020000000 |
| | | | LTC | 150.000837609871080 | | | | 150.000837609871080 |
| | | | LUNA2 | 2,405.167700000000000 | | | | 2,405.167700000000000 |
| | | | LUNA2_LOCKED | 3,395.910236000000000 | | | | 3,395.910236000000000 |
| | | | LUNC | 300,000,000.318157260000000 | | | | 300,000,000.318157260000000 |
| | | | MATH | 9,001.000000000000000 | | | | 0.000010000000000 |
| | | | MATIC | 10,000.833833563602000 | | | | 10,000.833833563602000 |
| | | | NEAR | 800.008000000000000 | | | | 800.008000000000000 |
| | | | REN | 80,000.410400000000000 | | | | 80,000.410400000000000 |
| | | | RSR | 1,000,092.679065754400000 | | | | 1,000,092.679065754400000 |
| | | | RUNE | 1,000.006000000000000 | | | | 1,000.006000000000000 |
| | | | SAND | 0.000000006670400 | | | | 0.000000006670400 |
| | | | SGD | 0.000000010000000 | | | | 0.000000010000000 |
| | | | SHIB | 100.050792530000000 | | | | 100.050792530000000 |
| | | | SNX | 0.000000007268064 | | | | 0.000000007268064 |
| | | | SOL | 371.056350505444640 | | | | 371.056350505444640 |
| | | | SRM | 5,608.726041440000000 | | | | 5,608.726041440000000 |
| | | | SRM_LOCKED | 326.002373580000000 | | | | 326.002373580000000 |
| | | | SUSHI | 1,001.935761560000000 | | | | 1,001.935761560000000 |
| | | | TRX | 49,963.080178000000000 | | | | 49,963.080178000000000 |
| | | | UNI | 1,300.693654490000000 | | | | 1,300.693654490000000 |
| | | | USD | -392,116.420800000000000 | | | | -430,814.703924858540000 |
| | | | USDT | 0.000000000522508 | | | | 0.000000000522508 |
| | | | XRP | 60,000.195119000000000 | | | | 60,000.195119000000000 |
| | | | YFI | 1.009846824770980 | | | | 1.009846824770980 |
| | | | ZRX | 20,000.859618230000000 | | | | 20,000.859618230000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6487 | Name on file | FTX Trading Ltd. | AAVE | 0.074816180000000 | | | FTX Trading Ltd. | 0.074816180000000 |
| | | | ALPHA | 0.916723000000000 | | | | 0.916723000000000 |
| | | | AXS | 0.072578980000000 | | | | 0.072578980000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BNB | 0.029570790000000 | | 0.029570790000000 |
| | | | BTC | 0.132172714000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 47.327608933400000 | | 47.327608933400000 |
| | | | ETH | 4.175989867000000 | | 4.175989867000000 |
| | | | ETHW | 4.175989867000000 | | 4.175989867000000 |
| | | | FTM | 2.394032000000000 | | 2.394032000000000 |
| | | | FTT | 0.732697460000000 | | 0.732697460000000 |
| | | | GRT | 0.828658000000000 | | 0.828658000000000 |
| | | | HNT | 0.085060000000000 | | 0.085060000000000 |
| | | | LINK | 0.556503000000000 | | 0.556503000000000 |
| | | | LTC | 0.038518060000000 | | 0.038518060000000 |
| | | | LUNA2 | 9.215996673000000 | | 9.215996673000000 |
| | | | LUNA2_LOCKED | 21.503992240000000 | | 21.503992240000000 |
| | | | LUNC | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | MATIC | 19.496000000000000 | | 19.496000000000000 |
| | | | RUNE | 1.369451700000000 | | 1.369451700000000 |
| | | | SOL | 315.668234094000000 | | 315.668234094000000 |
| | | | SRM | 7.842320000000000 | | 7.842320000000000 |
| | | | SUSHI | 465.745129000000000 | | 465.745129000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 211.315176450000000 | | 211.315176450000000 |
| | | | USD | 0.000000000000000 | | -171.970373000667630 |
| | | | USDT | 48,525.134280000000000 | | 2,812.178584340218500 |
| | | | USTC | 4.422240000000000 | | 4.422240000000000 |
| | | | XRP | 1.810850000000000 | | 1.810850000000000 |
| | | | YFI | 0.000983620000000 | | 0.000983620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~77697~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~AAVE-PERP~~ | ~~0.000000000000182~~ | ~~FTX Trading Ltd.~~ | ~~0.000000000000182~~ |
| | | | ~~APE-PERP~~ | ~~-0.000000000000341~~ | | ~~-0.000000000000341~~ |
| | | | ~~ATOM-PERP~~ | ~~-0.000000000000099~~ | | ~~-0.000000000000099~~ |
| | | | ~~BTC~~ | ~~0.000056854000000~~ | | ~~0.000056854000000~~ |
| | | | ~~BTC-PERP~~ | ~~0.000000000000000~~ | | ~~0.000000000000000~~ |
| | | | ~~CRV~~ | ~~0.777130000000000~~ | | ~~0.777130000000000~~ |
| | | | ~~ETC-PERP~~ | ~~0.300000000000125~~ | | ~~0.300000000000125~~ |
| | | | ~~ETH~~ | ~~0.000096800000000~~ | | ~~0.000096800000000~~ |
| | | | ~~ETH-PERP~~ | ~~-0.000000000000002~~ | | ~~-0.000000000000002~~ |
| | | | ~~ETHW~~ | ~~0.000096800000000~~ | | ~~0.000096800000000~~ |
| | | | ~~EUR~~ | ~~59,999.450000000000000~~ | | ~~0.000000007698564~~ |
| | | | ~~LINK-PERP~~ | ~~-0.000000000000113~~ | | ~~-0.000000000000113~~ |
| | | | ~~LUNA2~~ | ~~3.379751030000000~~ | | ~~3.379751030000000~~ |
| | | | ~~LUNA2_LOCKED~~ | ~~7.886085746000000~~ | | ~~7.886085746000000~~ |
| | | | ~~LUNC~~ | ~~735,947.903325600000000~~ | | ~~735,947.903325600000000~~ |
| | | | ~~LUNC-PERP~~ | ~~-0.000000000000341~~ | | ~~-0.000000000000341~~ |
| | | | ~~NEAR-PERP~~ | ~~0.000000000000113~~ | | ~~0.000000000000113~~ |
| | | | ~~SNX-PERP~~ | ~~-0.000000000001818~~ | | ~~-0.000000000001818~~ |
| | | | ~~SOL~~ | ~~0.007822900000000~~ | | ~~0.007822900000000~~ |
| | | | ~~SOL-PERP~~ | ~~0.069999999999979~~ | | ~~0.069999999999979~~ |
| | | | ~~UNI-PERP~~ | ~~-0.000000000000284~~ | | ~~-0.000000000000284~~ |
| | | | ~~USD~~ | ~~33,504.693368246895000~~ | | ~~33,504.693368246895000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83779 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000114160000000 |
| | | | FTT | | | 0.254153779228022 |
| | | | HT | | | 315.600000000000000 |
| | | | USD | 15,055.729000000000000 | | 4,200.139548315133000 |
| | | | USDT | | | 0.000000002123411 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~49492~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~USD~~ | ~~47,760.000000000000000~~ | ~~West Realm Shires Services Inc.~~ | ~~2.380250600000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.~~

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79729 | Name on file | FTX Trading Ltd. | AXS-PERP | | FTX Trading Ltd. | -0.000000000000028 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000058700000000 | | 0.000058700000000 |
| | | | ETH-PERP | | | -0.000999999999990 |
| | | | ETHW | 0.000058700000000 | | 0.000058700000000 |
| | | | KNC-PERP | | | 1,841.400000000000000 |
| | | | UNI-PERP | | | -0.000000000000113 |
| | | | USD | | | -3,382.389444664769000 |
| | | | USDT | 9,910.900000000000000 | | 9,910.899955640000000 |
| | | | VET-PERP | | | 85,826.000000000000000 |
| | | | ZEC-PERP | | | -0.049999999999997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61915 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.000054635064787 | | 0.000054635064787 |
| | | | EUR | 0.000000001191673 | | 0.000000001191673 |
| | | | FTT | 0.000000006947569 | | 0.000000006947569 |
| | | | GBP | 0.000000002677259 | | 0.000000002677259 |
| | | | OXY | 0.000000001960220 | | 0.000000001960220 |
| | | | SOL | 0.000000003468892 | | 0.000000003468892 |
| | | | SXP | 0.000000006758080 | | 0.000000006758080 |
| | | | USD | 13.844262651566003 | | 13.844262651566003 |
| | | | USDT | 0.000000019452745 | | 0.000000019452745 |
| | | | XRP | 124,795.547014070000000 | | 10.816267242879091 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79798 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.075222380000000 |
| | | | ETHW | | | 14.224261540000000 |
| | | | SOL | | | 72.970000000000000 |
| | | | USD | 100,000.000000000000000 | | 49,960.375378400160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 43232 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000007 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.222852864624387 | | 0.222852864624387 |
| | | | BTC-PERP | | | 0.044199999999999 |
| | | | CRO | 1,785.587126400000000 | | 1,785.587126400000000 |
| | | | DOGE-PERP | | | 9,547.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000007 |
| | | | DYDX-PERP | | | 53.299999999999300 |
| | | | EDEN-PERP | | | 0.000000000000966 |
| | | | ETH | 1.648840830375071 | | 1.648840830375071 |
| | | | ETH-PERP | | | 0.222999999999995 |
| | | | ETHW | 1.641789629868003 | | 1.641789629868003 |
| | | | EUR | 6,132.960000000000000 | | 6,132.959713161170000 |
| | | | FTT | 25.121311950353000 | | 25.121311950353000 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | ICP-PERP | | | 0.000000000000007 |
| | | | LINK-PERP | | | -0.000000000000010 |
| | | | LUNA2 | 1.478360172000000 | | 1.478360172000000 |
| | | | LUNA2_LOCKED | | | 3.449507068000000 |
| | | | LUNC | 321,916.040000000000000 | | 321,916.040000000000000 |
| | | | NFT (567991310157960450/KUEHL) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.0000000017212679 | | 0.0000000017212679 |
| | | | SHIB | 1,522,556.889497805722081 | | 1,522,556.889497805600000 |
| | | | SOL | 23.578905215985512 | | 23.578905215985510 |
| | | | SOL-PERP | | | 0.000000000000010 |
| | | | SRM | 155.747445067583000 | | 155.747445067583000 |
| | | | SRM_LOCKED | | | 2.992771430000000 |
| | | | UNI | 14.756804407358831 | | 14.756804407358832 |
| | | | USD | | | -4,236.808525244760000 |
| | | | USDT | | | 0.000192231198134 |
| | | | XRP-PERP | | | 5,719.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 7097 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | BRZ | 0.100000000000000 | | 0.100000000000000 |
| | | | BTC | 0.009498650000000 | | 0.009498650000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.101986680000000 | | 0.101986680000000 |
| | | | ETH-PERP | 11.111000000000000 | | 11.111000000000000 |
| | | | ETHW | 0.101986680000000 | | 0.101986680000000 |
| | | | FTT | 23.995680000000000 | | 23.995680000000000 |
| | | | LTC | 1.899658000000000 | | 1.899658000000000 |
| | | | MATIC | 39.992800000000000 | | 39.992800000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | POLIS | 119.978724000000000 | | 119.978724000000000 |
| | | | SAND | 45.991844200000000 | | 45.991844200000000 |
| | | | SOL-PERP | -39.930000000000000 | | -39.930000000000000 |
| | | | TRX | 0.000957000000000 | | 0.000957000000000 |
| | | | USD | 6,083.550000000000000 | | -3,415.847463709939000 |
| | | | USDT | 5,632.280000000000000 | | 1,839.749138791469500 |
| | | | XRP | 283.948880000000000 | | 283.948880000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 23992 | Name on file | FTX Trading Ltd. | AAVE-PERP | 3.819999999999990 | FTX Trading Ltd. | 3.819999999999990 |
| | | | ADA-PERP | 404.000000000000000 | | 404.000000000000000 |
| | | | ALGO-PERP | 792.000000000000000 | | 792.000000000000000 |
| | | | ALPHA-PERP | 2,235.000000000000000 | | 2,235.000000000000000 |
| | | | ATOM-PERP | 35.320000000000000 | | 35.320000000000000 |
| | | | BAND-PERP | 164.900000000000000 | | 164.900000000000000 |
| | | | BCH-PERP | 1.632000000000000 | | 1.632000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 3.774300000000000 | | 3.774300000000000 |
| | | | DOT-PERP | 41.800000000000000 | | 41.800000000000000 |
| | | | ETC-PERP | 7.600000000000000 | | 7.600000000000100 |
| | | | ETH-PERP | 0.273000000000000 | | 0.273000000000000 |
| | | | FIL-PERP | 41.900000000000000 | | 41.900000000000000 |
| | | | FTM-PERP | 794.000000000000000 | | 794.000000000000000 |
| | | | FTT-PERP | 18.800000000000000 | | 18.800000000000000 |
| | | | LINK-PERP | 43.000000000000000 | | 43.000000000000000 |
| | | | LTC-PERP | 5.040000000000000 | | 5.040000000000000 |
| | | | LUNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL-PERP | 7.010000000000000 | | 7.010000000000000 |
| | | | SUSHI-PERP | 178.000000000000000 | | 178.000000000000000 |
| | | | SXP-PERP | 670.000000000000000 | | 670.000000000000000 |
| | | | THETA-PERP | 215.300000000000000 | | 215.300000000000000 |
| | | | TRX-PERP | 8,125.000000000000000 | | 8,125.000000000000000 |
| | | | USD | 4,917.808123478956456 | | -1,271.826608221043400 |
| | | | USDT | 0.000000002198018 | | 0.000000002198018 |
| | | | VET-PERP | 11,438.000000000000000 | | 11,438.000000000000000 |
| | | | WAVES-PERP | 45.000000000000000 | | 45.000000000000000 |
| | | | XLM-PERP | 4,127.000000000000000 | | 4,127.000000000000000 |
| | | | XMR-PERP | 3.010000000000000 | | 3.010000000000000 |
| | | | XTZ-PERP | 244.382999999999990 | | 244.382999999999990 |
| | | | ZEC-PERP | 3.899999999999990 | | 3.899999999999990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 10036 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002990511 | FTX Trading Ltd. | 0.000000002990511 |
| | | | APE | 0.000000000085416 | | 0.000000000085416 |
| | | | AXS | 0.000000000881927 | | 0.000000000881927 |
| | | | AXS-0930 | 0.000000000000056 | | 0.000000000000056 |
| | | | AXS-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | BADGER-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BCH-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | BLT | 0.009505000000000 | | 0.009505000000000 |
| | | | BNT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BTC | 0.000381570000000 | | 0.000381570000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CAKE-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | CLV-PERP | 76,420.000000000000000 | | 76,420.000000000000000 |
| | | | DOT | 0.000000011376095 | | 0.000000011376095 |
| | | | ETH | 0.000000009801556 | | 0.000000009801556 |
| | | | ETHW | 0.000000001868606 | | 0.000000001868606 |
| | | | FTM | 0.000000007812589 | | 0.000000007812589 |
| | | | FTT | 320.177060246025060 | | 320.177060246025060 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FXS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | GMT | 0.000000009492636 | | 0.000000009492636 |
| | | | GRT | -1.522003279020715 | | -1.522003279020715 |
| | | | KSM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LOOKS | 0.000000000562688 | | 0.000000000562688 |
| | | | LOOKS-PERP | 2,720.000000000000000 | | 2,720.000000000000000 |
| | | | LUNC | 0.000000009705289 | | 0.000000009705289 |
| | | | MATIC | 0.000000006371758 | | 0.000000006371758 |
| | | | MTL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | PERP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | QTUM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | RON-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | STORJ-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | UNI | 0.000000006214776 | | 0.000000006214776 |
| | | | USD | 9,391.460000000000000 | | 5,278.455951340179000 |
| | | | USDT | 6,040.440495603900000 | | 6,040.440495603900000 |
| | | | XRP | 0.000000003360404 | | 0.000000003360404 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71436 | Name on file | FTX Trading Ltd. | DOGE | 200,000.000000000000000 | West Realm Shires Services Inc. | 183,954.394000000000000 |
| | | | USD | 25,000.000000000000000 | | 90.505389239000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81250 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.000000000000028 |
| | | | BAND-PERP | | | 0.000000000000007 |
| | | | BTC-PERP | | | 0.000000000000909 |
| | | | CLV-PERP | | | 0.000000000000909 |
| | | | EOS-PERP | | | 0.000000000000909 |
| | | | FLM-PERP | | | 0.000000000000454 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000184 |
| | | | KSM-PERP | | | 0.000000000000003 |
| | | | OMG-PERP | | | -0.000000000000056 |
| | | | STEP-PERP | | | 0.000000000000909 |
| | | | SXP-PERP | | | 0.000000000001818 |
| | | | THETA-PERP | | | 0.000000000000003 |
| | | | TOMO-PERP | | | -0.000000000000056 |
| | | | TRX | | | 0.002828000000000 |
| | | | USD | | | -169.279965191063240 |
| | | | USDT | 12,927.250000000000000 | | 12,927.247650427345000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83790 | Name on file | FTX Trading Ltd. | BTC | -0.000000574415359 | FTX Trading Ltd. | -0.000000574415359 |
| | | | FTT | 51.994800000000000 | | 51.994800000000000 |
| | | | GBP | 101,605.887000000000000 | | 91,605.887180742080000 |
| | | | POLIS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RAY | | | 0.920349335921223 |
| | | | USD | 160.347511237547680 | | 160.347511237547680 |
| | | | USDT | 1,000.002481002947700 | | 1,000.002481002947700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84164 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | BNT | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.131832346255000 | | 0.131832346255000 |
| | | | BTC-1230 | 0.408400000000000 | | 0.408400000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000750000 | | 0.000000000750000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH-20210625 | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-20211231 | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 25.000000009357600 | | 25.000000009357600 |
| | | | LINK-20201225 | -0.000000000000625 | | -0.000000000000625 |
| | | | LINK-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SRM | 7.983095200000000 | | 7.983095200000000 |
| | | | SRM_LOCKED | 44.918957920000000 | | 44.918957920000000 |
| | | | USD | -40.000000000000000 | | -7,173.979210978688000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66283 | Name on file | FTX Trading Ltd. | AUD | 25,000.000000000000000 | FTX Trading Ltd. | 0.000222594138010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48618 | Name on file | FTX Trading Ltd. | AUD | 16,000.000000000000000 | FTX Trading Ltd. | 0.975747172587109 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.003096470000000 | | 0.003096470000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.955744200000000 | | 1.955744200000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33920 | Name on file | FTX Trading Ltd. | BNB | 0.129734820000000 | FTX Trading Ltd. | 0.010036890000000 |
| | | | BTC | 0.355806340000000 | | 0.201248660000000 |
| | | | ETH | 0.818191320000000 | | 0.818191320000000 |
| | | | ETHW | 0.817907460000000 | | 0.818079270000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | FTT | 25.000000000000000 | | | 0.000000000000000 | |
| | | | GBP | 0.807600000000000 | | | 0.000000000000000 | |
| | | | MANA | 21.233300000000000 | | | 21.237778600000000 | |
| | | | SOL | 3.976500000000000 | | | 3.977337130000000 | |
| | | | USD | 8,305.293000000000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91821 | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~DAI~~ | ~~0.031639420000000~~ | | ~~West Realm Shires Services Inc.~~ | ~~0.031639420000000~~ | |
| | | | ~~ETH~~ | ~~0.001000000000000~~ | | | ~~0.001000000000000~~ | |
| | | | ~~USD~~ | ~~24,165.040000000000000~~ | | | ~~0.764013477351625~~ | |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| 42965 | Name on file | FTX Trading Ltd. | TRX | | | FTX Trading Ltd. | 0.000005000000000 | |
| | | | USD | 70,000.000000000000000 | | | 30,944.392690000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91498 | Name on file | FTX Trading Ltd. | BTC | 7.210293142254240 | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | FTT | 1,501.712440000000000 | | | 0.000000000000000 | |
| | | | FTX_EQUITY | 10,567.000000000000000 | | | 0.000000000000000 | |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 400.000000000000000 | | | 0.000000000000000 | |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 2,000.000000000000000 | | | 0.000000000000000 | |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 33,333.000000000000000 | | | 0.000000000000000 | |
| | | | MAPS | 152,866.242037920000000 | | | 0.000000000000000 | |
| | | | MAPS_LOCKED | 847,133.757962080000000 | | | 0.000000000000000 | |
| | | | NFT (395640136040522434/BALLPARK BOBBLERS 2022 - ID: E697E96F) | | | | 1.000000000000000 | |
| | | | NFT (441909702961556570/THE HILL BY FTX #37447) | | | | 1.000000000000000 | |
| | | | RAY | 176.275925903672000 | | | 0.000000000000000 | |
| | | | SHIB | 75,922,962.283107700000000 | | | 0.000000000000000 | |
| | | | SOL | 198.736898182282000 | | | 0.000000000000000 | |
| | | | SRM | 3,126.812854650000000 | | | 0.000000000000000 | |
| | | | SRM_LOCKED | 1,204.344017500000000 | | | 0.000000000000000 | |
| | | | USD | 408,710.508729653000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93472 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | -0.000000000000113 | |
| | | | AXS-PERP | | | | -0.000000000000003 | |
| | | | BTC | 0.150000000000000 | | | 0.071253968180767 | |
| | | | BTC-PERP | | | | 0.000000000000000 | |
| | | | ETH-PERP | | | | 0.000000000000000 | |
| | | | FTT | 200.000000000000000 | | | 0.000000000000000 | |
| | | | LINK-PERP | | | | -0.000000000000028 | |
| | | | LTC-PERP | | | | 0.000000000000001 | |
| | | | LUNC-PERP | | | | 0.000000000000003 | |
| | | | SNX-PERP | | | | -0.000000000000085 | |
| | | | SOL | 50.000000000000000 | | | 0.000000000000000 | |
| | | | SOL-PERP | | | | -144.400000000000000 | |
| | | | SRM | 100.000000000000000 | | | 5.010051930000000 | |
| | | | STEP-PERP | | | | -0.000000000000909 | |
| | | | SXP-PERP | | | | 0.000000000000454 | |
| | | | TRX | | | | 0.000002000000000 | |
| | | | USD | 15,000.000000000000000 | | | 2,516.553320554790000 | |
| | | | USDC | 5,000.000000000000000 | | | 0.000000000000000 | |
| | | | USDT | 5,000.000000000000000 | | | 244.347686244618530 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55762 | Name on file | FTX Trading Ltd. | ALTBEAR | 0.000000005761626 | | FTX Trading Ltd. | 0.000000005761626 | |
| | | | ALTHEDGE | 0.000000007291273 | | | 0.000000007291273 | |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BEARSHIT | 0.000000009526816 | | | 0.000000009526816 | |
| | | | BNB-1230 | 0.100000000000000 | | | 0.100000000000000 | |
| | | | BNB-PERP | 2.300000000000000 | | | 2.300000000000000 | |
| | | | BTC | 0.088612421003760 | | | 0.088612421003760 | |
| | | | BTC-PERP | 0.300000000000000 | | | 0.300000000000000 | |
| | | | BULL | 0.000000002092351 | | | 0.000000002092351 | |
| | | | ETH | 9.468280820000000 | | | 9.468280820000000 | |
| | | | ETHBULL | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 | |
| | | | ETHW | 9.468280820000000 | | | 9.468280820000000 | |
| | | | EUR | 1.000000000000000 | | | 1.000000000000000 | |
| | | | FIL-PERP | -0.000000000000011 | | | -0.000000000000011 | |
| | | | FTT | 25.034404812288480 | | | 25.034404812288480 | |
| | | | FTT-PERP | 100.000000000000000 | | | 100.000000000000000 | |
| | | | HOLY-PERP | 252.000000000000000 | | | 252.000000000000000 | |
| | | | LOOKS | 0.000000006691043 | | | 0.000000006691043 | |
| | | | LUNC-PERP | 0.000000000372530 | | | 0.000000000372530 | |
| | | | MATICBULL | 0.000000009738797 | | | 0.000000009738797 | |
| | | | RNDR-PERP | -0.000000000000454 | | | -0.000000000000454 | |
| | | | SOL | 37.111595120000000 | | | 37.111595120000000 | |
| | | | USD | -5,167.370000000000000 | | | -12,705.797992680884000 | |
| | | | USDT | 0.555978800313076 | | | 0.555978800313076 | |
| | | | XTZ-1230 | 665.247000000000000 | | | 665.247000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43654 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 3.353412880000000 | |
| | | | ETHW | | | | 3.353412880000000 | |
| | | | EUR | 10,050.000000000000000 | | | 0.000000014518966 | |
| | | | SOL | | | | 43.989693370000000 | |
| | | | USD | | | | 0.000000030793164 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14714 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | FTT | 150.000000000000000 | | | 150.000000000000000 | |
| | | | STG | 1,409.720701940000000 | | | 1,409.720701940000000 | |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUN | 655,090.744296612000000 | | 655,090.744296612000000 |
| | | | TRX | 0.632370000000000 | | 0.632370000000000 |
| | | | USD | 12,185.030000000000 | | 5,060.663427288691000 |
| | | | USDT | 128.040480623478520 | | 128.040480623478520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67067 | Name on file | FTX Trading Ltd. | AVAX | 993.761836874917390 | FTX Trading Ltd. | 993.761836874917400 |
|---|---|---|---|---|---|---|
| | | | ETH | 167.328713616121540 | | 167.328713616121550 |
| | | | ETH-PERP | | | 0.000000000000028 |
| | | | ETHW | 166.475822379948880 | | 166.475822379948880 |
| | | | LUNA2 | 0.001809754312000 | | 0.001809754312000 |
| | | | LUNA2_LOCKED | | | 0.042227600062000 |
| | | | SOL | 553.533720115974700 | | 553.533720115974700 |
| | | | USD | 45.208537068828507 | | -45.208537068863286 |
| | | | USDT | | | 0.001528218709950 |
| | | | USTC | | | 0.256179467878380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48206 | Name on file | FTX Trading Ltd. | ALGO | 0.816600000000000 | FTX Trading Ltd. | 0.816600000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000199820000000 | | 0.000199820000000 |
| | | | BULL | 0.041966560000000 | | 0.041966560000000 |
| | | | CEL-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 0.000994800000000 | | 0.000994800000000 |
| | | | ETHBEAR | 94,600.000000000000 | | 94,600.000000000000 |
| | | | ETH-PERP | 15.400000000000000 | | 15.400000000000000 |
| | | | ETHW | 0.000994800000000 | | 0.000994800000000 |
| | | | ETHW-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | HNT | 0.099800000000000 | | 0.099800000000000 |
| | | | LEOBULL | 0.000952000000000 | | 0.000952000000000 |
| | | | LTC | 0.009752000000000 | | 0.009752000000000 |
| | | | LTCBEAR | 7.580000000000000 | | 7.580000000000000 |
| | | | SRM | 0.934000000000000 | | 0.934000000000000 |
| | | | TRX | 10.045484000000000 | | 10.045484000000000 |
| | | | USD | 12,628.509029928791036 | | -6,216.470970071209000 |
| | | | USDT | 0.001300290674474 | | 0.001300290674474 |
| | | | YFI | 0.000989200000000 | | 0.000989200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78909 | Name on file | FTX Trading Ltd. | AAPL | 14.000070002530100 | FTX Trading Ltd. | 14.000070002530100 |
|---|---|---|---|---|---|---|
| | | | ARKK | 0.000000003902124 | | 0.000000003902124 |
| | | | AR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ATOM | 0.000000000761816 | | 0.000000000761816 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX | 0.000000006432857 | | 0.000000006432857 |
| | | | AVAX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BNB | 0.000000005237523 | | 0.000000005237523 |
| | | | BNB-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | BTC | 0.838304197189154 | | 0.838304197189154 |
| | | | BTC-PERP | 0.676900000000000 | | 0.676900000000000 |
| | | | CAKE-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | DOT | 0.000000002002993 | | 0.000000002002993 |
| | | | DOT-PERP | 0.000000000000582 | | 0.000000000000582 |
| | | | ETH | 6.519068088901651 | | 6.519068088901651 |
| | | | ETH-PERP | 5.885999999999990 | | 5.885999999999990 |
| | | | ETHW | 0.000068088901650 | | 0.000068088901650 |
| | | | FTT | 151.020546407287240 | | 151.020546407287240 |
| | | | FTT-PERP | -566.700000000000000 | | -151.000000000000000 |
| | | | KSM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK | 0.000000000507480 | | 0.000000000507480 |
| | | | LINK-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | LUNA2 | 18.656243070000000 | | 18.656243070000000 |
| | | | LUNA2_LOCKED | 43.531233820000000 | | 43.531233820000000 |
| | | | LUNC | 0.000000004536059 | | 0.000000004536059 |
| | | | LUNC-PERP | -0.000000000000149 | | -0.000000000000149 |
| | | | MATIC | 0.000000000743953 | | 0.000000000743953 |
| | | | NEAR-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SOL | 0.000000004833931 | | 0.000000004833931 |
| | | | SOL-PERP | -179.230000000000000 | | -0.000000000000060 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SPY | 0.000000004952362 | | 0.000000004952362 |
| | | | SRM | 0.001430250000000 | | 0.001430250000000 |
| | | | SRM_LOCKED | 0.006386930000000 | | 0.006386930000000 |
| | | | TSLA | 8.000139200000000 | | 8.000139200000000 |
| | | | TSLAPRE | -0.000000003163656 | | -0.000000003163656 |
| | | | USD | 4,332.394260186127000 | | -13,133.586391453451000 |
| | | | USDT | 0.001139676201862 | | 0.001139676201862 |
| | | | XMR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | YFI | 0.000000000980000 | | 0.000000000980000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48613 | Name on file | FTX Trading Ltd. | ETH | 0.000929570000000 | FTX Trading Ltd. | 0.000929570000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000015830000000 | | 0.000015830000000 |
| | | | NFT (51414655231148771/FTX EU - WE ARE HERE! #150519) | | | 1.000000000000000 |
| | | | SOL | 0.000000005740000 | | 0.000000005740000 |
| | | | USD | 14,381.660000000000 | | 0.020478839844452 |
| | | | USDT | 13,739.589480680188000 | | 13,739.589480680188000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28119 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.000000000000085 |
|---|---|---|---|---|---|---|
| | | | APE | | | 0.000000008000000 |
| | | | APE-PERP | | | -0.000000000000738 |
| | | | ATOM-PERP | | | -0.000000000000028 |
| | | | AVAX-PERP | | | -0.000000000000056 |
| | | | AXS-PERP | | | 0.000000000000884 |
| | | | BNB-PERP | | | -0.000000000000002 |
| | | | BTC | | | 0.000000006971840 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | | -0.000000000000003 |
| | | | CAKE-PERP | | | | -0.000000000000007 |
| | | | ETH | | | | 0.000000000608786 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.057517946040874 |
| | | | FTT-PERP | | | | -0.000000000000007 |
| | | | HMT | | | | 0.000000000411585 |
| | | | LTC-PERP | | | | 0.000000000000028 |
| | | | LUNA2 | | | | 0.000016936176091 |
| | | | LUNA2_LOCKED | | | | 0.000039517744199 |
| | | | LUNC | | | | 3.659268000000000 |
| | | | LUNC-PERP | | | | -0.000000000745316 |
| | | | MATIC | | | | 0.000000002963681 |
| | | | RUNE-PERP | | | | -0.000000000000170 |
| | | | SOL-PERP | | | | -1,239.590000000000000 |
| | | | STORJ-PERP | | | | -0.000000000000181 |
| | | | UNI-PERP | | | | -0.000000000000454 |
| | | | USD | 42,711.310000000000000 | | | 42,711.311603352030000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83196 | Name on file | FTX Trading Ltd. | DOGE | 33,737.103250000000000 | | West Realm Shires Services Inc. | 33,737.103250000000000 |
| | | | SHIB | 1,045,085,705.000000000000000 | | | 892,287,285.000000000000000 |
| | | | USD | | | | 0.753040740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| ~~49532~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~BTC~~ | ~~0.000006700000000~~ | | ~~West Realm Shires Services Inc.~~ | ~~0.000006700000000~~ |
| | | | ~~USD~~ | ~~49,624.690000000000000~~ | | | ~~2.004004300000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| 82937 | Name on file | FTX Trading Ltd. | EUR | 32,346.000000000000000 | | FTX Trading Ltd. | 0.000000313572065 |
| | | | SOL | | | | 115.116632270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31147 | Name on file | FTX Trading Ltd. | GBP | | | FTX Trading Ltd. | 0.000002346600687 |
| | | | LUNA2 | 15.323234920000000 | | | 4.596970478000000 |
| | | | LUNA2_LOCKED | | | | 10.726244500000000 |
| | | | LUNC | 1,001,000.000000000000000 | | | 1,001,000.000000000000000 |
| | | | USD | 23,705.300000000000000 | | | 23,705.300761761293000 |
| | | | USDT | | | | 0.000000003182614 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55207 | Name on file | West Realm Shires Services Inc. | BTC | 0.203134160000000 | | West Realm Shires Services Inc. | 0.203134160000000 |
| | | | USD | 20,000.000000000000000 | | | 0.820413834650645 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89037 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | 0.000006983000000 | | | 0.000006983000000 |
| | | | LUNA2 | 0.966424272400000 | | | 0.966424272400000 |
| | | | LUNA2_LOCKED | 2.254989969000000 | | | 2.254989969000000 |
| | | | LUNC | 210,440.920000000000000 | | | 210,440.920000000000000 |
| | | | USD | 45.323129494466890 | | | 0.000222266886539 |
| | | | USDT | 173,223.405108478700000 | | | 173,223.405108478700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| ~~83615~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~AAVE~~ | ~~1.769823460000000~~ | | ~~FTX Trading Ltd.~~ | ~~1.769823460000000~~ |
| | | | ~~BTC~~ | ~~0.359064001800000~~ | | | ~~0.359064001800000~~ |
| | | | ~~BTC-PERP~~ | ~~0.000000000000000~~ | | | ~~0.000000000000000~~ |
| | | | ~~CHZ~~ | ~~649.873900000000000~~ | | | ~~649.873900000000000~~ |
| | | | ~~CRO~~ | ~~4,400.000000000000000~~ | | | ~~4,400.000000000000000~~ |
| | | | ~~DOGE~~ | ~~1,578.000000000000000~~ | | | ~~1,578.000000000000000~~ |
| | | | ~~ETH~~ | ~~0.712862110000000~~ | | | ~~0.712862110000000~~ |
| | | | ~~ETHW~~ | ~~0.712862110000000~~ | | | ~~0.712862110000000~~ |
| | | | ~~FTT~~ | ~~25.177427819626065~~ | | | ~~25.177427819626065~~ |
| | | | ~~LINK~~ | ~~16.896721400000000~~ | | | ~~16.896721400000000~~ |
| | | | ~~LUNA2~~ | ~~4.792029671000000~~ | | | ~~4.792029671000000~~ |
| | | | ~~LUNA2_LOCKED~~ | ~~11.181402570000000~~ | | | ~~11.181402570000000~~ |
| | | | ~~LUNC~~ | ~~1,043,474.550000000000000~~ | | | ~~1,043,474.550000000000000~~ |
| | | | ~~RUNE~~ | ~~45.196200000000000~~ | | | ~~45.196200000000000~~ |
| | | | ~~SOL~~ | ~~4.400000000000000~~ | | | ~~4.400000000000000~~ |
| | | | ~~SRM~~ | ~~31.993792000000000~~ | | | ~~31.993792000000000~~ |
| | | | ~~STMX~~ | ~~5,640.000000000000000~~ | | | ~~5,640.000000000000000~~ |
| | | | ~~UNI~~ | ~~7.848508500000000~~ | | | ~~7.848508500000000~~ |
| | | | ~~USD~~ | ~~18,738.000000000000000~~ | | | ~~-1,828.183721456829300~~ |
| | | | ~~USDT~~ | ~~14,223.894164042920000~~ | | | ~~14,223.894164042920000~~ |
| | | | ~~XRP~~ | ~~196.961782000000000~~ | | | ~~196.961782000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| 84193 | Name on file | West Realm Shires Services Inc. | BTC | 1.281346940000000 | | West Realm Shires Services Inc. | 1.281346940000000 |
| | | | ETH | 0.000961200325000 | | | 0.000961200325000 |
| | | | USD | 30,588.060000000000000 | | | 588.057936119589800 |
| | | | USDT | 0.000000021668838 | | | 0.000000021668838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49538 | Name on file | FTX Trading Ltd. | SHIB | | | West Realm Shires Services Inc. | 4,895,100.000000000000000 |
| | | | SOL | | | | 1.421297440000000 |
| | | | USD | 15,000.000000000000000 | | | 0.902000349856822 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80009 | Name on file | West Realm Shires Services Inc. | USD | 135,000.000000000000000 | | West Realm Shires Services Inc. | 35.056899665753730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 93108* | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000270 | FTX Trading Ltd. | 0.000000000000270 |
| | | | BTC | 0.000000009802751 | | 0.000000009802751 |
| | | | DOT-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | EOS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH-PERP | 15.177000000000000 | | 15.177000000000000 |
| | | | FTT | 25.095756220000000 | | 25.095756220000000 |
| | | | SOL-PERP | 0.000000000000339 | | 0.000000000000339 |
| | | | TRX | 3.530028000000000 | | 3.530028000000000 |
| | | | USD | 15,350.000000000000000 | | -3,220.408746346719500 |
| | | | USDT | 0.000000033145109 | | 0.000000033145109 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 6802 | Name on file | FTX Trading Ltd. | AVAX-PERP | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | BAND-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | BNB | 15.006174274500000 | | 15.006174274500000 |
| | | | BNB-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | BTC | 4.000099930000000 | | 4.000099930000000 |
| | | | BTC-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 50.000000000000000 | | 0.000000000001818 |
| | | | DOGE-PERP | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | ETH | -0.001167249796043 | | -0.001167249796043 |
| | | | ETHW | 0.000191380000000 | | 0.000191380000000 |
| | | | FTT | 25.183268600000000 | | 25.183268600000000 |
| | | | GALA-PERP | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | GMT-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | KAVA-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | LUNC-PERP | 10,000,000.000000000000000 | | 10,000,000.000000000000000 |
| | | | MASK-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | RUNE-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | STEP-PERP | -19,355.600000000000000 | | -19,355.600000000000000 |
| | | | USD | -9,773.740000000000000 | | -46,614.082323146460000 |
| | | | USDT | 0.004806070069280 | | 0.004806070069280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 47066 | Name on file | West Realms Shires Services Inc. | BTC | 0.000000009000000 | West Realms Shires Services Inc. | 0.000000009000000 |
| | | | SOL | 0.000000000240900 | | 0.000000000240900 |
| | | | | | | ~~2.007113447220556~~ |
| | | | USD | 30,004.140000000000000 | | 30,006.147113447220556 |
| | | | USDT | 0.000000009472371 | | 0.000000009472371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 68844 | Name on file | FTX Trading Ltd. | ALGO-PERP | 10,000.000000000000000 | FTX Trading Ltd. | 10,000.000000000000000 |
| | | | ATOM-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | AVAX-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | AXS-PERP | 339.300000000000000 | | 339.300000000000000 |
| | | | BIT-PERP | 5,012.000000000000000 | | 5,012.000000000000000 |
| | | | BTC-PERP | 0.000000000000043 | | 0.000000000000043 |
| | | | CRO-PERP | -58,890.000000000000000 | | -58,890.000000000000000 |
| | | | DOGE-PERP | 32,023.000000000000000 | | 32,023.000000000000000 |
| | | | DOT-PERP | 607.500000000000000 | | 607.500000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH-PERP | -9.999999999999960 | | -9.999999999999960 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ICP-PERP | 621.520000000000000 | | 621.520000000000000 |
| | | | LINK-PERP | 627.900000000000000 | | 627.900000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MASK-PERP | 881.000000000000000 | | 881.000000000000000 |
| | | | NEAR-PERP | 1,887.200000000000000 | | 1,887.200000000000000 |
| | | | NEO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | REEF-PERP | 572,870.000000000000000 | | 572,870.000000000000000 |
| | | | SUSHI-PERP | 3,736.500000000000000 | | 3,736.500000000000000 |
| | | | THETA-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TONCOIN-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | USD | 110,886.300000000000000 | | 95,982.632141965900000 |
| | | | USDT | 1.260494064312976 | | 1.260494064312976 |
| | | | XTZ-PERP | -0.000000000000113 | | -0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 90202 | Name on file | FTX Trading Ltd. | AUD | -614.334358082872000 | FTX Trading Ltd. | -614.334358082872000 |
| | | | BNB | -0.000405029959791 | | -0.000405029959791 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | -0.004415122744687 | | -0.004415122744687 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 18.378134378700000 | | 0.129284879561160 |
| | | | ETHW | 0.003817724291350 | | 0.003817724291350 |
| | | | FTT | 0.254418490814589 | | 0.254418490814589 |
| | | | FTT-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | LOOKS | 1.012754500000000 | | 1.012754500000000 |
| | | | NEAR | 0.081080000000000 | | 0.081080000000000 |
| | | | NEAR-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | SOL | 0.000000002282821 | | 0.000000002282821 |
| | | | SOL-PERP | -0.000000000002302 | | -0.000000000002302 |
| | | | USD | 361.235276790467900 | | 361.235276790467900 |
| | | | USDT | 8.589255426542373 | | 8.589255426542373 |
| | | | WBTC | 0.000000003731606 | | 0.000000003731606 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 69036 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 278.000000000000000 | FTX Trading Ltd. | 278.000000000000000 |
| | | | ETC-PERP | 89.000000000000000 | | 89.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 59.226960300000000 | | 59.226960300000000 |
| | | | LUNC-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | MAPS-PERP | 411.000000000000000 | | 411.000000000000000 |
| | | | OXY-PERP | 258.500000000000000 | | 258.500000000000000 |
| | | | PERP-PERP | 50.400000000000000 | | 50.400000000000000 |
| | | | RAY | 235.614745600000000 | | 235.614745600000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.089268150000000 | | | 0.089268150000000 |
| | | | USD | -3,948.418918528131014 | | | -9,458.599731028131000 |
| | | | USDT | 0.000000008544160 | | | 0.000000008544160 |
| | | | XRP | 29,785.957732000000000 | | | 29,785.957732000000000 |
| | | | XRP-PERP | 8,600.000000000000000 | | | 8,600.000000000000000 |
| | | | ZEC-PERP | 9.850000000000000 | | | 9.850000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82751 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | 0.000000000000454 |
| | | | AXS-PERP | | | | -0.000000000000682 |
| | | | BCH | | | | 0.000000010000000 |
| | | | BCH-PERP | | | | 0.000000000000078 |
| | | | BNB-PERP | | | | -0.000000000000028 |
| | | | BTC-PERP | | | | -0.000000000000027 |
| | | | DOGE | | | | 0.721140000000000 |
| | | | ENS-PERP | | | | -0.000000000000454 |
| | | | EOS-PERP | | | | -0.000000000007275 |
| | | | ETC-PERP | | | | -0.000000000003012 |
| | | | ETH-PERP | | | | -0.000000000000055 |
| | | | FIL-PERP | | | | -0.000000000000454 |
| | | | FLOW-PERP | | | | 0.000000000003637 |
| | | | FTT | | | | -0.000000038000000 |
| | | | MCB | | | | 0.008669630000000 |
| | | | OXY | | | | 190,247.029326280000000 |
| | | | PEOPLE | | | | 9.581900000000000 |
| | | | SLP | | | | 4.698720000000000 |
| | | | SOL-PERP | | | | -0.000000000025012 |
| | | | SUSHI | | | | 0.000000010000000 |
| | | | TRX | | | | 0.704162008174763 |
| | | | USD | 20,000.000000000000000 | | | -457.856050900698100 |
| | | | WFLOW | | | | 0.099984092000000 |
| | | | XRP | | | | 0.000000014132740 |
| | | | XTZ-PERP | | | | 0.000000000007275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27305 | Name on file | FTX Trading Ltd. | ATOM-PERP | | | FTX Trading Ltd. | 0.000000000000113 |
| | | | AVAX-PERP | | | | 0.000000000000397 |
| | | | BNB | | | | 0.000000013325684 |
| | | | BTC | 1.765500000000000 | | | 0.000000007756390 |
| | | | BTC-PERP | | | | 0.000000000000068 |
| | | | DOT-PERP | | | | 0.000000000000454 |
| | | | ETC-PERP | | | | -0.000000000000170 |
| | | | ETH-PERP | | | | 0.000000000000176 |
| | | | FTT | | | | 25.023378181741220 |
| | | | LUNC-PERP | | | | -0.000000000004856 |
| | | | NEAR-PERP | | | | -0.000000000000795 |
| | | | RUNE-PERP | | | | 0.000000000000284 |
| | | | SOL-PERP | | | | 0.000000000002728 |
| | | | USD | 13,761.764600000000000 | | | 0.142919557529047 |
| | | | USDT | | | | 0.000000009191187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20194 | Name on file | FTX Trading Ltd. | BTC | 0.000000002363464 | | FTX Trading Ltd. | 0.000000002363464 |
| | | | CRO | 8.326000000000000 | | | 8.326000000000000 |
| | | | ETHW | 5.704999080000000 | | | 5.704999080000000 |
| | | | EUR | 26,470.000000000000000 | | | 10,755.950963134232000 |
| | | | USD | 0.000000010397648 | | | 0.000000010397648 |
| | | | USDT | 0.000142500000000 | | | 0.000142500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57565 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000028 | | FTX Trading Ltd. | 0.000000000000028 |
| | | | APE-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000049 | | | 0.000000000000049 |
| | | | AXS-PERP | -0.000000000000009 | | | -0.000000000000009 |
| | | | BTC | 0.000000050500000 | | | 0.000000050500000 |
| | | | BULL | 0.000000637000000 | | | 0.000000637000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | EOS-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ETH | 0.301688719500000 | | | 0.301688719500000 |
| | | | ETH-PERP | 2.920000000000000 | | | 2.920000000000000 |
| | | | ETHW | 0.301688711500000 | | | 0.301688711500000 |
| | | | FIL-PERP | 130.800000000000000 | | | 130.800000000000000 |
| | | | FLOW-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | FTT | 0.222949608473789 | | | 0.222949608473789 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 290.000000000000000 | | | 290.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | | 0.000000010000000 |
| | | | LUNC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | NEAR-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | OMG | 0.000000547000000 | | | 0.000000547000000 |
| | | | PAXG | 0.000000010000000 | | | 0.000000010000000 |
| | | | RUNE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SOS | 304,747,008.114400000000000 | | | 304,747,008.114400000000000 |
| | | | SRM | 0.378091900000000 | | | 0.378091900000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | | 7.708634350000000 |
| | | | USD | 4,917.875897112903870 | | | -1,233.299502887096200 |
| | | | USDT | 0.000000026910619 | | | 0.000000026910619 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | ZIL-PERP | 81,000.000000000000000 | | | 81,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18519 | Name on file | FTX Trading Ltd. | EUR | 9,780.220000000000000 | | FTX Trading Ltd. | 9,487.862820400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66592 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000028 | | FTX Trading Ltd. | -0.000000000000028 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BTC-PERP | 0.465600000000000 | | 0.465600000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 2,028.200000000000000 | | 2,028.200000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | HT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ICP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LTC-PERP | 97.260000000000000 | | 97.260000000000000 |
| | | | MATIC | 97.798374720000000 | | 97.798374720000000 |
| | | | MATIC-PERP | 97.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | STEP-PERP | 34,374.000000000000000 | | 34,374.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 14,827.000000000000000 | | -3,076.935082886345300 |
| | | | USDT | 0.034886886861390 | | 0.034886886861390 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83550 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.056115775000000 |
| | | | EUR | 10,000.000000000000000 | | 9,001.796073180447000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40938 | Name on file | FTX Trading Ltd. | BNB | -18.840785984124743 | FTX Trading Ltd. | -18.840785984124743 |
| | | | BTC | 0.500056686618420 | | 0.500056686618420 |
| | | | BTC-PERP | 0.248000000000000 | | 0.248000000000000 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | FTT | 50.037849960000000 | | 50.037849960000000 |
| | | | LINK | 40.093313900000000 | | 40.093313900000000 |
| | | | LTC | 0.000000004768919 | | 0.000000004768919 |
| | | | STEP | 7,385.226262920000000 | | 7,385.226262920000000 |
| | | | USD | 6,612.943769057890000 | | 1,586.236281529993000 |
| | | | USDT | 0.000000016607368 | | 0.000000016607368 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7053 | Name on file | FTX Trading Ltd. | ETH | 0.000000011000000 | FTX Trading Ltd. | 0.000000011000000 |
| | | | ETH-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | FTT | 0.136653556481869 | | 0.136653556481869 |
| | | | USD | 11,475.000000000000000 | | -11,475.467414186356000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36549 | Name on file | FTX Trading Ltd. | BTC-PERP | 1.032800000000000 | FTX Trading Ltd. | 1.032800000000000 |
| | | | FTT | 0.013123367997700 | | 0.013123367997700 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | TRX | 0.000038000000000 | | 0.000038000000000 |
| | | | USD | 3,009.200000019938700 | | -18,147.277237057490000 |
| | | | USDT | 3,009.200000019938700 | | 3,009.200000019938700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81057 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 61.995572583967615 |
| | | | BNB | | | 0.499940000000000 |
| | | | ETH | | | 2.500600000000000 |
| | | | ETHW | | | 2.500600000000000 |
| | | | FTT | | | 26.994620000000000 |
| | | | SOL | | | 626.965489511315700 |
| | | | USD | 50,000.000000000000000 | | 6,168.716415458981000 |
| | | | USDT | | | 118.458511850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9668 | Name on file | FTX Trading Ltd. | BTC | 0.000000006781500 | FTX Trading Ltd. | 0.000000006781500 |
| | | | ETH-PERP | 22.909000000000000 | | 22.909000000000000 |
| | | | ETHW | 0.000747590000000 | | 0.000747590000000 |
| | | | MATIC | 0.873366530000000 | | 0.873366530000000 |
| | | | SOS | 982,516.492900000000000 | | 982,516.492900000000000 |
| | | | USD | 24,010.710000000000000 | | -24,010.705464059640000 |
| | | | USDT | 0.000000000929775 | | 0.000000000929775 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22522 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.437221900000000 | | 0.437221978229584 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.308355240000000 | | 0.308355240000000 |
| | | | ETHW | 0.308166580000000 | | 0.308166580000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 1,000.150000000000000 | | 1,000.153762023715700 |
| | | | USDT | 1.025700000000000 | | 1.025664730798605 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~50809~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~ETHW~~ | ~~34.556953610000000~~ | ~~West Realm Shires Services Inc.~~ | ~~34.556953610000000~~ |
| | | | ~~USD~~ | ~~12,369.610000000000000~~ | | ~~2.006000000000000~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33176 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 6.319207760000000 |
| | | | ATLAS-PERP | | | -10.000000000000000 |
| | | | AXS | | | 0.034282690000000 |
| | | | AXS-PERP | | | -1.000000000000000 |
| | | | BNB | | | 0.000000010000000 |
| | | | BTC | 0.032448000000000 | | 0.032448000000000 |
| | | | CRV | | | 1.000005000000000 |
| | | | DOGE | | | 0.125000000000000 |
| | | | DYDX | | | 0.206750500000000 |
| | | | ENS | | | 0.003005120000000 |
| | | | ETH | 0.014061800000000 | | 0.014061807838780 |

| | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | ETH-PERP | | | | -0.06100000000049 |
| | | | ETHW | | | | 1.405618078338780 |
| | | | FTM | 0.645374380000000 | | | 0.645374380000000 |
| | | | FTT | 150.052648200000000 | | | 150.052648200000000 |
| | | | LOOKS | | | | 3.825463610000000 |
| | | | MATIC | 5.000050000000000 | | | 5.000050000000000 |
| | | | ORCA | | | | 0.320000000000000 |
| | | | POLIS | | | | 0.816988640000000 |
| | | | POLIS-PERP | | | | 0.000000000000454 |
| | | | RON-PERP | | | | -5.199999999997090 |
| | | | SLP | | | | 22.500500000000000 |
| | | | SOL | 0.003104610000000 | | | 0.003104618625471 |
| | | | SPELL | | | | 51.297850900000000 |
| | | | SRM | 5.240932830000000 | | | 5.240932830000000 |
| | | | SRM_LOCKED | | | | 25.839067170000000 |
| | | | SUSHI | | | | 0.603409230000000 |
| | | | USD | 25,531.420000000000000 | | | 25,531.423756555218000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72416 | Name on file | FTX Trading Ltd. | ALTBEAR | 81.078350000000000 | FTX Trading Ltd. | 81.078350000000000 |
|---|---|---|---|---|---|---|
| | | | BEARSHIT | 25.000000000000000 | | 25.000000000000000 |
| | | | BOBA | 0.160000000000000 | | 0.160000000000000 |
| | | | EXCHBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 600.000000000000000 | | 600.000000000000000 |
| | | | FTT-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | HT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | OMG | 0.160000000000000 | | 0.160000000000000 |
| | | | SOL | 0.308750000000000 | | 0.308750000000000 |
| | | | SRM | 45.802363050000000 | | 45.802363050000000 |
| | | | SRM_LOCKED | 260.257636950000000 | | 260.257636950000000 |
| | | | USD | 10,822.661127523861000 | | 10,822.661127523861000 |
| | | | USDT | 30,648.852288335000000 | | 24,663.852288335490000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37112 | Name on file | FTX Trading Ltd. | TONCOIN | 15,715.000000000000000 | FTX Trading Ltd. | 157.150000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | | | 0.000000013248874 |
| | | | USDT | 198.000000000000000 | | 1.976368140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41744 | Name on file | FTX Trading Ltd. | BNB | 3.999278000000000 | FTX Trading Ltd. | 3.999278000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 1.168788990000000 | | 1.168788995500000 |
| | | | BTC-PERP | | | 0.330000000000000 |
| | | | CHZ | 1,359.754520000000000 | | 1,359.754520000000000 |
| | | | ETH | 17.933836540000000 | | 17.933836540000000 |
| | | | ETH-PERP | | | 7.000000000000000 |
| | | | ETHW | 16.934020840000000 | | 16.934020840000000 |
| | | | FTT | 125.676323680000000 | | 125.676323680000000 |
| | | | MANA | 1,000.819319500000000 | | 1,000.819319500000000 |
| | | | RUNE | 105.181011400000000 | | 105.181011400000000 |
| | | | TRX | 1,970.011225000000000 | | 1,970.011225000000000 |
| | | | USD | | | -22,082.158779263600000 |
| | | | USDT | 3,007.330000000000000 | | 2,130.185861742090000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51422 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (5582417442982021844/THE HILL BY FTX #19832) | | | 1.000000000000000 |
| | | | NFT (5582858986666869934/FTX CRYPTO CUP 2022 KEY #21798) | | | 1.000000000000000 |
| | | | TRX | 210,482.160855000000000 | | 210,482.160855000000000 |
| | | | USD | 0.000177009520000 | | 0.000177009520000 |
| | | | USDT | 49,998.200000000000000 | | 43.784734623565605 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78049 | Name on file | FTX Trading Ltd. | BTC | 0.000000002826060 | FTX Trading Ltd. | 0.000000002826060 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000000010200000 | | 0.000000010200000 |
| | | | FTT | 155.469071490000000 | | 155.469071490000000 |
| | | | FTT-PERP | 4,500.000000000000000 | | 4,500.000000000000000 |
| | | | LUNA2 | 2,156.772035000000000 | | 2,156.772035000000000 |
| | | | LUNA2_LOCKED | 5,032.468083000000000 | | 5,032.468083000000000 |
| | | | LUNC | 469,641,651.563334600000000 | | 469,641,651.563334600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 1,500,000.000000000000000 |
| | | | PRISM | 6.430200000000000 | | 6.430200000000000 |
| | | | SWEAT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -36,104.639846500000000 | | -45,256.364846501130000 |
| | | | USDT | 5.466815837525288 | | 5.466815837525288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63099 | Name on file | FTX Trading Ltd. | BTC | 0.124770000000000 | FTX Trading Ltd. | 0.124770004000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 7.073744319742850 | | 7.073744319742850 |
| | | | ETHW | 7.073744309742850 | | 7.073744309742850 |
| | | | FTT | 0.100367238615623 | | 0.100367238615623 |
| | | | GBP | | | 0.000000009084891 |
| | | | RAY | 0.000000006058377 | | 0.000000006058377 |
| | | | SOL | 29.253443027880000 | | 29.253443027880000 |
| | | | USD | 11.003187610000000 | | 0.000007636145394 |
| | | | USDT | | | 0.000000005078463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83762 | Name on file | FTX Trading Ltd. | BTC | 0.600000000000000 | West Realm Shires Services Inc. | 0.430075700000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 2.000000000000000 | | 2.240966000000000 |
| | | | ETHW | | | 1.959216000000000 |
| | | | MATIC | 300.000000000000000 | | 349.870000000000000 |
| | | | SOL | | | 10.099890000000000 |
| | | | USD | | | 46.862469720000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69829 | Name on file | FTX Trading Ltd. | BTC | 0.00020000000000000 | FTX Trading Ltd. | 0.00020000000000000 |
| | | | BTC-PERP | 1.42360000000000000 | | 1.42360000000000000 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | USD | 8,820.17829835174000 | | -15,529.77050164836000 |
| | | | USDT | 0.00492600000000000 | | 0.00492600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65942 | Name on file | West Realm Shires Services Inc. | BTC | 0.26600000000000000 | West Realm Shires Services Inc. | 0.00007804000000000 |
| | | | DOGE | 0.81000000000000000 | | 0.81000000000000000 |
| | | | ETH | 2.31081820000000000 | | 2.31081820000000000 |
| | | | LTC | 0.00760500000000000 | | 0.00760500000000000 |
| | | | MATIC | 0.79050000000000000 | | 0.79050000000000000 |
| | | | SOL | 0.00595500000000000 | | 0.00595500000000000 |
| | | | SUSHI | 0.18600000000000000 | | 0.18600000000000000 |
| | | | USD | 6,723.00000000000000 | | 4,623.30030776400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45369 | Name on file | FTX Trading Ltd. | BNB | 0.00002920000000000 | FTX Trading Ltd. | 0.00002920000000000 |
| | | | BTC | 0.00009348000000000 | | 0.00009348000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 12.05999645000000000 | | 12.05999645000000000 |
| | | | ETH-PERP | -0.00000000000000013 | | -0.00000000000000013 |
| | | | ETHW | 0.00009578159839000 | | 0.00009578159839000 |
| | | | FTT | 1,000.09570000000000 | | 1,000.09570000000000 |
| | | | GALA | 0.24330000000000000 | | 0.24330000000000000 |
| | | | IMX | 4,396.24396200000000 | | 0.04396200000000000 |
| | | | SOL | 0.00854440000000000 | | 0.00854440000000000 |
| | | | SRM | 2.08282534000000000 | | 2.08282534000000000 |
| | | | SRM_LOCKED | 1,928.87717466000000 | | 1,928.87717466000000 |
| | | | STEP | 0.02992000000000000 | | 0.02992000000000000 |
| | | | USD | 601.47123317506320 | | 601.47123317506320 |
| | | | YFI | 0.00000141000000000 | | 0.00000141000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43639 | Name on file | FTX Trading Ltd. | DOGE | 8,710.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000000 |
| | | | USD | 8,710.00000000000000 | | 0.00034610469363643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40471 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000000568 | FTX Trading Ltd. | -0.00000000000000568 |
| | | | BADGER | 1,221.45000000000000 | | 1,221.45000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | COMP-PERP | 400.00000000000000000 | | 400.00000000000000000 |
| | | | EUR | 25,752.12586335000000 | | 25,752.12586335000000 |
| | | | FTT | 25.00000000000000000 | | 25.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | GMT-PERP | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | IOTA-PERP | 40,000.00000000000000 | | 40,000.00000000000000 |
| | | | KAVA-PERP | 20,700.80000000000000 | | 20,700.80000000000000 |
| | | | LUNA2 | 0.02701397532000 | | 0.02701397532000 |
| | | | LUNA2_LOCKED | 0.06303262690700000 | | 0.06303262690700000 |
| | | | LUNC | 5,882.35000000000000 | | 5,882.35000000000000 |
| | | | LUNC-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | MATIC-PERP | -52,520.00000000000000 | | -52,520.00000000000000 |
| | | | RSR-PERP | 2,000,000.00000000000000 | | 2,000,000.00000000000000 |
| | | | RUNE-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | SNX-PERP | 5,000.00000000000000 | | 5,000.00000000000000 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | SOL-PERP | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | USD | 22,353.10000000000000 | | 244.21564291443323200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35461 | Name on file | FTX Trading Ltd. | APE | 0.02000000000000000 | FTX Trading Ltd. | 0.02000000000000000 |
| | | | AVAX | 0.08172046431583000 | | 0.08172046431583000 |
| | | | AXS | 0.00000000009328177 | | 0.00000000009328177 |
| | | | BEAR | 171.62000000000000000 | | 171.62000000000000000 |
| | | | BNB | 0.00000000679531000 | | 0.00000000679531000 |
| | | | BTC | 1.13138994819021600 | | 1.13138994819021600 |
| | | | BULL | 0.00095400000000000 | | 0.00095400000000000 |
| | | | CHF | 0.00000000080126800 | | 0.00000000080126800 |
| | | | DKNG | 0.00000000629824900 | | 0.00000000629824900 |
| | | | DOT | | | 0.09983276068828000 |
| | | | ETH | 0.00000000515828400 | | 0.00000000515828400 |
| | | | ETHBULL | 0.08900000000000000 | | 0.08900000000000000 |
| | | | ETHW | 0.00791315945174100 | | 0.00791315945174100 |
| | | | EUR | 0.00000000053899250 | | 0.00000000053899250 |
| | | | FTT | 0.00000000094082200 | | 0.00000000094082200 |
| | | | GBP | 0.00000000678279600 | | 0.00000000678279600 |
| | | | GRT | 0.60000000000000000 | | 0.60000000000000000 |
| | | | INDI_IEO_TICKET | 1.00000000000000000 | | 1.00000000000000000 |
| | | | LINK | 0.00000000060454600 | | 0.00000000060454600 |
| | | | LUNA2 | 3.23683311400000000 | | 3.23683311400000000 |
| | | | LUNA2_LOCKED | 7.55261060000000000 | | 7.55261060000000000 |
| | | | LUNC | 0.00000000416482900 | | 0.00000000416482900 |
| | | | MANA | 0.70000000000000000 | | 0.70000000000000000 |
| | | | MATIC | 0.00000000091841500 | | 0.00000000091841500 |
| | | | MKR | 0.00080943750891100 | | 0.00080943750891100 |
| | | | NEAR | 0.04000000000000000 | | 0.04000000000000000 |
| | | | NFT (39438546768772366)/THE HILL BY FTX #44908) | | | 1.00000000000000000 |
| | | | RAY | 0.00000000009831000 | | 0.00000000009831000 |
| | | | SAND | 0.60000000000000000 | | 0.60000000000000000 |
| | | | SOL | 0.00191953275780700 | | 0.00191953275780700 |
| | | | SUSHIBULL | 24,360.00000000000000 | | 24,360.00000000000000 |
| | | | TRX | 0.00000000000000000 | | 4,322.13542800517500000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 1,680.000000000000000 | | 1.231373933660688 |
| | | | USDT | 0.000045124109115 | | 0.000045124109115 |
| | | | USTC | 0.000000002605890 | | 0.000000002605890 |
| | | | XRP | 0.000000005375480 | | 0.000000005375480 |
| | | | YFI | 0.000000003231560 | | 0.000000003231560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50305 | Name on file | FTX Trading Ltd. | BTC | 0.000360050000000 | Quoine Pte Ltd | 0.000360050000000 |
| | | | ETH | 0.000000560000000 | | 0.000000560000000 |
| | | | ETHW | 0.000000560000000 | | 0.000000560000000 |
| | | | USD | 262,702.600000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91544* | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000000493000 | West Realm Shires Services Inc. | 0.000000000493000 |
| | | | ALGO | 0.000000009798232 | | 0.000000009798232 |
| | | | BAT | 5.075718274856633 | | 5.075718274856633 |
| | | | BRZ | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC | 0.000000013994955 | | 0.000000013994955 |
| | | | CUSDT | 0.000000005563216 | | 0.000000005563216 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000015249233283 | | 0.000015249233283 |
| | | | ETHW | 0.000000009171227 | | 0.000000009171227 |
| | | | GRT | 5.000000005702000 | | 5.000000005702000 |
| | | | LINK | 0.000000000261289 | | 0.000000000261289 |
| | | | MKR | 0.000000006905814 | | 0.000000006905814 |
| | | | PAXG | 0.000000008296463 | | 0.000000008296463 |
| | | | SHIB | 12.000000000000000 | | 12.000000000000000 |
| | | | SUSHI | 1.017693132902000 | | 1.017693132902000 |
| | | | TRX | 12.000000005808484 | | 12.000000005808484 |
| | | | UNI | 0.000000001401772 | | 0.000000001401772 |
| | | | | | | 0.000019141642831 |
| | | | USD | 48,087.480000000000000 | | 48,087.780019141642831 |
| | | | USDT | 0.000000008637153 | | 0.000000008637153 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47591 | Name on file | FTX Trading Ltd. | ALEPH | 100,057.396050550000000 | FTX Trading Ltd. | 100,057.396050550000000 |
| | | | ALGO | 9,570.005000000000000 | | 9,570.005000000000000 |
| | | | ALGO-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | APT | 200.000000000000000 | | 200.000000000000000 |
| | | | ATOM | | | 538.571820560321200 |
| | | | ATOM-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 3.000050000000000 | | 3.000050000000000 |
| | | | BTC | 2.000104471844060 | | 2.000104471844060 |
| | | | BTC-MOVE-WK-0128 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000000291250 | | 0.000000000291250 |
| | | | CHZ-PERP | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | COMP | 0.000000004500000 | | 0.000000004500000 |
| | | | CRV | 0.016000000000000 | | 0.016000000000000 |
| | | | CRV-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | DOT | | | 30.456025074309010 |
| | | | DOT-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | DYDX | 300.001550000000000 | | 300.001550000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.002963711190681 | | 0.002963711190681 |
| | | | ETH-PERP | 0.005000000000003 | | 0.005000000000003 |
| | | | ETHW | 2.000272350000000 | | 2.000272350000000 |
| | | | FTM | 10.000000000000000 | | 10.000000000000000 |
| | | | FTT | 1,020.051524210703400 | | 1,020.051524210703400 |
| | | | FTT-PERP | 133.000000000000000 | | 133.000000000000000 |
| | | | HT | 0.000000008750670 | | 0.000000008750670 |
| | | | ICP-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | LTC | 60.000000005229374 | | 60.000000005229374 |
| | | | LUNA2 | 0.006888861307400 | | 0.006888861307400 |
| | | | LUNA2_LOCKED | 0.001607343051000 | | 0.001607343051000 |
| | | | LUNC | 150.001000000000000 | | 150.001000000000000 |
| | | | MATIC | 50.000000000000000 | | 50.000000000000000 |
| | | | MER | 0.060000000000000 | | 0.060000000000000 |
| | | | MNGO | 0.144800000000000 | | 0.144800000000000 |
| | | | NEO-PERP | 450.000000000000000 | | 450.000000000000000 |
| | | | PAXG-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | PSY | 0.020000000000000 | | 0.020000000000000 |
| | | | RAY | 0.000000002861907 | | 0.000000002861907 |
| | | | ROOK | 0.000000006400000 | | 0.000000006400000 |
| | | | SOL | 20.386171548961060 | | 20.386171548961060 |
| | | | SOL-1230 | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL-PERP | 3.500000000000000 | | 3.500000000000000 |
| | | | SRM | 35.048326160000000 | | 35.048326160000000 |
| | | | SRM_LOCKED | 505.958311770000000 | | 505.958311770000000 |
| | | | SRM-PERP | -500.000000000000000 | | -500.000000000000000 |
| | | | STG | 1,000.029640000000000 | | 1,000.029640000000000 |
| | | | SUSHI | 910.022044455382200 | | 910.022044455382200 |
| | | | SXP | 0.000000009164485 | | 0.000000009164485 |
| | | | SYN | 0.000010000000000 | | 0.000010000000000 |
| | | | TRX | 5,000.460576761914000 | | 5,000.460576761914000 |
| | | | UBXT_LOCKED | 395.945551770000000 | | 395.945551770000000 |
| | | | USD | 23,199.030000000000000 | | 9,002.222435284166000 |
| | | | USDT | 0.008997553037484 | | 0.008997553037484 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54102 | Name on file | FTX Trading Ltd. | BTC | 0.000000003300000 | FTX Trading Ltd. | 0.000000003300000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | TRX-PERP | 0.000000000000000 | | -469,720.000000000000000 |
| | | | USD | 42,362.946082036290000 | | 42,362.946082036290000 |
| | | | USDT | 0.000000008611089 | | 0.000000008611089 |
| | | | WBTC | 0.000031230000000 | | 0.000031230000000 |

91544* Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 83929 | Name on file | FTX Trading Ltd. | AUD | 0.00000000001648751 | | FTX Trading Ltd. | 0.00000000001648751 |
| | | | AXS | 0.00000000009830397 | | | 0.00000000009830397 |
| | | | BTC | 3.33770000000000000 | | | 3.33770000000000000 |
| | | | CUSDT | 0.00000000085733314 | | | 0.00000000085733314 |
| | | | ETHBULL | 0.00000000004850000 | | | 0.00000000004850000 |
| | | | EUR | 0.00000000900000667 | | | 0.00000000900000667 |
| | | | FTT | 0.03113084000000000 | | | 0.03113084000000000 |
| | | | LUNA2 | 1.22768651100000000 | | | 1.22768651100000000 |
| | | | LUNA2_LOCKED | 2.86460185900000000 | | | 2.86460185900000000 |
| | | | MATIC | 0.00000000006901330 | | | 0.00000000006901330 |
| | | | SOL | 0.00000000008804360 | | | 0.00000000008804360 |
| | | | TRX | 1,386.73647000000000000 | | | 1,386.73647000000000000 |
| | | | USD | 34,449.62000000000000000 | | | 0.00000001470637000 |
| | | | USDT | 0.35580907287089 | | | 0.35580907287089 |
| | | | USTC | 0.00000006779543 | | | 0.00000006779543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 76524 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | BTC-PERP | 0.38550000000000000 | | | 0.38550000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | DYDX-PERP | 1,693.90000000000000000 | | | 1,693.90000000000000000 |
| | | | EOS-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTT | 8.00000000000000000 | | | 8.00000000000000000 |
| | | | FTT-PERP | -0.00000000000019 | | | -0.00000000000019 |
| | | | ICP-PERP | -0.00000000000021 | | | -0.00000000000021 |
| | | | LINK-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | LTC-PERP | 81.30000000000000000 | | | 81.30000000000000000 |
| | | | STEP-PERP | 28,843.80000000000000000 | | | 28,843.80000000000000000 |
| | | | TRX | 0.00003000000000 | | | 0.00003000000000 |
| | | | USD | 12,928.03403757028252524 | | | -2,057.08110429717200 |
| | | | USDT | 0.00000000004878099 | | | 0.00000000004878099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 91958* | Name on file | FTX Trading Ltd. | BAND | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000005000000 |
| | | | BNB | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC | 0.00000000000000000 | | | 0.00000000007500000 |
| | | | ETH | 0.00000000000000000 | | | 0.00000000028015556 |
| | | | FTT | 30.90253971955330300 | | | 30.90253971955330300 |
| | | | JST | 0.00000000000000000 | | | 6,280.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | USD | 12,194.31000000000000000 | | | 7.40327557084728400 |
| | | | USDT | 0.00000000000000000 | | | 0.00000000014043312 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 53089 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000007500000 | | West Realm Shires Services Inc. | 0.00000000007500000 |
| | | | LTC | 0.00188113000000000 | | | 0.00188113000000000 |
| | | | SOL | 962.76220000000000000 | | | 828.54105033000000000 |
| | | | USD | 0.11796463948241\5 | | | 0.11796463948241\5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 81502 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | AXS-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | BNB-PERP | -0.00000000000002 | | | -0.00000000000002 |
| | | | BTC | 0.00220005328341 | | | 0.00220005328341 |
| | | | BTC-PERP | 1.00000000000030 | | | 1.00000000000030 |
| | | | BULL | 0.00000000029496\80 | | | 0.00000000029496\80 |
| | | | CREAM-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | DOT-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | ENS-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | ETH | 0.00000000005064000 | | | 0.00000000005064000 |
| | | | ETH-PERP | -0.00000000000012 | | | -0.00000000000012 |
| | | | FLOW-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | FTT | 0.03572167989\2024 | | | 0.03572167989\2024 |
| | | | FTT-PERP | -2,139.30000000000000000 | | | -2,139.30000000000000000 |
| | | | HNT-PERP | -0.00000000000170 | | | -0.00000000000170 |
| | | | ICP-PERP | 0.00000000001818 | | | 0.00000000001818 |
| | | | KNC-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | KSM-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | LINK | 0.00000000006400000 | | | 0.00000000006400000 |
| | | | LTC-PERP | 0.00000000000064 | | | 0.00000000000064 |
| | | | LUNA2_LOCKED | 3,701.44025890000000000 | | | 3,701.44025890000000000 |
| | | | LUNC | 80,000.00000000000000000 | | | 80,000.00000000000000000 |
| | | | MATIC | 0.00000001000000 | | | 0.00000001000000 |
| | | | PERP-PERP | 0.00000000000682 | | | 0.00000000000682 |
| | | | SHIT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SNX | 0.00000000005000000 | | | 0.00000000005000000 |
| | | | THETABULL | 0.00000000005500000 | | | 0.00000000005500000 |
| | | | TRX | 0.00000000008200000 | | | 0.00000000008200000 |
| | | | UNI | 0.00000000003000000 | | | 0.00000000003000000 |
| | | | UNISWAPBULL | 0.00000000005250000 | | | 0.00000000005250000 |
| | | | USD | 16,406.57000000000000000 | | | 3,527.96883197380\4000 |
| | | | USDT | 449.38407336338560\0 | | | 449.38407336338560\0 |
| | | | YFI | 0.00000000004000000 | | | 0.00000000004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 62222 | Name on file | West Realm Shires Services Inc. | BTC | 1.35935250000000000 | | West Realm Shires Services Inc. | 0.00008190000000000 |
| | | | USD | 0.00380000000000000 | | | 0.00380000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 30309 | Name on file | FTX Trading Ltd. | AAPL | 6.00000000000000000 | | FTX Trading Ltd. | 6.00000000000000000 |
| | | | BAO | 36.42203854000000000 | | | 36.42203854000000000 |

91958*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC | | | 0.367614790753593 |
| | | | CHZ | | | 1.000000000000000 |
| | | | ETH | | | 8.135000000000000 |
| | | | EUR | 23,665.556448140000000 | | -1,001.790245781362000 |
| | | | GOOGL | | | 2.681000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | SHIB | | | 100,000.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | TSLA | | | 9.998093280000000 |
| | | | USD | 1.165158320000000 | | 0.213975908925406 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43780 | Name on file | FTX Trading Ltd. | BRZ | 1,000.403978450000000 | FTX Trading Ltd. | 1,000.403978450000000 |
| | | | BTC | 0.004799460000000 | | 0.004799460000000 |
| | | | ETH | 0.069192400000000 | | 0.069192400000000 |
| | | | ETHW | 0.031200000000000 | | 0.031200000000000 |
| | | | USD | 8,661.000000000000000 | | 86.613747408000000 |
| | | | USDT | 19.228153600000000 | | 19.228153600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91261* | Name on file | FTX Trading Ltd. | APE | 0.097160000000000 | FTX Trading Ltd. | 0.097160000000000 |
| | | | AVAX | 0.098140000000000 | | 0.098140000000000 |
| | | | BRZ | 140.000000000000000 | | 140.000000000000000 |
| | | | BTC | 0.000443684800000 | | 0.000443684800000 |
| | | | ENJ | 0.940800000000000 | | 0.940800000000000 |
| | | | ETH | 0.000330000000000 | | 0.000330000000000 |
| | | | ETHW | 0.011783200000000 | | 0.011783200000000 |
| | | | FTT | 0.000000000000000 | | 4,001.728860000000000 |
| | | | GAL | 0.083340000000000 | | 0.083340000000000 |
| | | | GALA | 4.646000000000000 | | 4.646000000000000 |
| | | | GARI | 0.755600000000000 | | 0.755600000000000 |
| | | | GENE | 0.040180000000000 | | 0.040180000000000 |
| | | | GMT | 0.049200000000000 | | 0.049200000000000 |
| | | | GOG | 0.645597240000000 | | 0.645597240000000 |
| | | | HNT | 0.086920000000000 | | 0.086920000000000 |
| | | | IMX | 0.019100000000000 | | 0.019100000000000 |
| | | | LINK | 0.091580000000000 | | 0.091580000000000 |
| | | | LOOKS | 0.803800000000000 | | 0.803800000000000 |
| | | | LUNA2 | 0.001961265868000 | | 0.001961265868000 |
| | | | LUNA2_LOCKED | 0.004576287026600 | | 0.004576287026600 |
| | | | LUNC | 0.006318000000000 | | 0.006318000000000 |
| | | | MATIC | 0.919000000000000 | | 0.919000000000000 |
| | | | NEXO | 0.707000000000000 | | 0.707000000000000 |
| | | | RUNE | 0.082840000000000 | | 0.082840000000000 |
| | | | SAND | 0.872000000000000 | | 0.872000000000000 |
| | | | SOL | 0.003290000000000 | | 0.003290000000000 |
| | | | STG | 0.787600000000000 | | 0.787600000000000 |
| | | | TRX | 0.271400000000000 | | 0.271400000000000 |
| | | | USD | 10,000.000000000000000 | | 0.086513397226140 |
| | | | USDT | 143.557851663004200 | | 143.557851663004200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47593 | Name on file | FTX Trading Ltd. | BTC | 0.999800000000000 | FTX Trading Ltd. | 0.999800000000000 |
| | | | ETH | 3.999200000000000 | | 3.999200000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 8.000000000000000 |
| | | | ETHW | 3.999200000000000 | | 3.999200000000000 |
| | | | USD | 1,423.282517060000000 | | -8,366.317482940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12518 | Name on file | FTX Trading Ltd. | IMX | 22.296140000000000 | FTX Trading Ltd. | 22.296140000000000 |
| | | | LUNA2 | 0.002722570406000 | | 0.002722570406000 |
| | | | LUNA2_LOCKED | 0.006352664281000 | | 0.006352664281000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 24,006.994146000000000 | | 0.000000010000000 |
| | | | USTC | 0.385393000000000 | | 0.385393000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89376 | Name on file | FTX Trading Ltd. | DOGE | 0.972200000000000 | West Realm Shires Services Inc. | 0.972200000000000 |
| | | | ETH | 45.305299960000000 | | 0.000000000000000 |
| | | | ETHW | | | 45.305299960000000 |
| | | | USD | 30,642.990000000000000 | | 30,642.987247114860000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53513 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004113042 | FTX Trading Ltd. | 0.000000004113042 |
| | | | ALGOBULL | 200.000000000000000 | | 200.000000000000000 |
| | | | AMPL | 0.000000000660058 | | 0.000000000660058 |
| | | | APE | 0.000000004444340 | | 0.000000004444340 |
| | | | ASD | 16,793.920405158464000 | | 16,793.920405158464000 |
| | | | ASDBEAR | 1,079,814,981.500000000000000 | | 1,079,814,981.500000000000000 |
| | | | ASDBULL | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | ASD-PERP | -0.000000000000738 | | -0.000000000000738 |
| | | | ATLAS | 10.000000000000000 | | 10.000000000000000 |
| | | | BCH | 0.000000000500000 | | 0.000000000500000 |
| | | | BNBBEAR | 999,815.700000000000000 | | 999,815.700000000000000 |
| | | | BTC | 0.000000008500000 | | 0.000000008500000 |
| | | | BTT | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | CEL | 0.037204580877340 | | 0.037204580877340 |
| | | | CHZ | 0.000000001480000 | | 0.000000001480000 |
| | | | COIN | 0.000000005000000 | | 0.000000005000000 |
| | | | DENT | 97.930900000000000 | | 97.930900000000000 |
| | | | DMG-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | DOGEBEAR2021 | 0.005547980000000 | | 0.005547980000000 |
| | | | ENS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETCBEAR | 2,400.000000000000000 | | 2,400.000000000000000 |
| | | | ETH | 0.200061736850180 | | 0.200061736850180 |
| | | | ETHW | 0.000000008136541 | | 0.000000008136541 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | FIDA | 4,624.253441000000000 | | | 4,624.253441000000000 |
| | | | | FIDA-PERP | 18,342.000000000000000 | | | 18,342.000000000000000 |
| | | | | FRONT | 3.000000000000000 | | | 3.000000000000000 |
| | | | | FTT | 259.982540000000000 | | | 259.982540000000000 |
| | | | | GAL-PERP | 759.500000000000000 | | | 759.500000000000000 |
| | | | | HOLY-PERP | 280.000000000000000 | | | 280.000000000000000 |
| | | | | KIN | 8,596.090000000000000 | | | 8,596.090000000000000 |
| | | | | LINK-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | | LOOKS | 2.175300949081749 | | | 2.175300949081749 |
| | | | | LUNA2 | 1.086400568000000 | | | 1.086400568000000 |
| | | | | LUNA2_LOCKED | 2.534934659000000 | | | 2.534934659000000 |
| | | | | LUNC | 0.000000004000000 | | | 0.000000004000000 |
| | | | | MATICBEAR | 1,979,623,800.000000000000000 | | | 1,979,623,800.000000000000000 |
| | | | | MEDIA-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | | PERP-PERP | 1,522.700000000000000 | | | 1,522.700000000000000 |
| | | | | RAY | 2,716.967881086905000 | | | 2,716.967881086905000 |
| | | | | SHIB-PERP | 102,900.000000000000000 | | | 102,900.000000000000000 |
| | | | | SOL | 0.839497730882189 | | | 0.839497730882189 |
| | | | | SRM | 5,100.000000000000000 | | | 5,100.000000000000000 |
| | | | | STEP-PERP | 21,064.200000000000000 | | | 21,064.200000000000000 |
| | | | | SUSHI | 0.000000008590160 | | | 0.000000008590160 |
| | | | | SUSHIBEAR | 5,892,970.275000000000000 | | | 5,892,970.275000000000000 |
| | | | | SUSHI-PERP | 500.000000000000000 | | | 500.000000000000000 |
| | | | | SXPBULL | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | | THETABEAR | 2,639,513.448000000000000 | | | 2,639,513.448000000000000 |
| | | | | TOMOBEAR | 9,238,345,043.700000000000000 | | | 9,238,345,043.700000000000000 |
| | | | | TONCOIN | 472.182430940000000 | | | 472.182430940000000 |
| | | | | TONCOIN-PERP | 487.200000000000000 | | | 487.200000000000000 |
| | | | | TRX | 0.000000000189600 | | | 0.000000000189600 |
| | | | | TRYB | 1.044443225753700 | | | 1.044443225753700 |
| | | | | UNI-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | | USD | 8,564.910000000000000 | | | 2,540.417851615600700 |
| | | | | USDT | 3.008124012951195 | | | 3.008124012951195 |
| | | | | VETBULL | 15,997.206400000000000 | | | 15,997.206400000000000 |
| | | | | XTZBULL | 521.900000000000000 | | | 521.900000000000000 |
| | | | | XTZ-PERP | 0.000000000000454 | | | 0.000000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and its related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts.

| 84688 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000005456 | FTX Trading Ltd. | 0.000000000005456 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000000000000 | | 223.490000000000000 |
| | | | BNB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BTC | 0.000028965000000 | | 0.000028965000000 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | FTT | 0.000000002772500 | | 0.000000002772500 |
| | | | LINK-PERP | -0.000000000000363 | | -0.000000000000363 |
| | | | LUNA2 | 0.091847562000000 | | 0.091847562000000 |
| | | | LUNA2_LOCKED | 0.214310978000000 | | 0.214310978000000 |
| | | | SOL-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | STORJ-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 0.000000009871279 | | 0.000000009871279 |
| | | | USDT | 80,000.000000000000000 | | 231.398330787600740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| ~~85~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~BTC~~ | | ~~West Realm Shires Services Inc.~~ | ~~0.000962800000000~~ |
|---|---|---|---|---|---|---|
| | | | ~~USD~~ | ~~87,750.000000000000000~~ | | ~~63.360025849250000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.~~

| 55333 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000052750000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 0.000000009000000 |
| | | | ETH | | | 0.000900000000000 |
| | | | ETHW | | | 0.000900000000000 |
| | | | PAXG | | | 0.000000026269333 |
| | | | USD | 20,895.380000000000000 | | 14,975.974225337280000 |
| | | | USDT | | | 0.000003759464630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68847 | Name on file | FTX Trading Ltd. | BTC | 0.001800000000000 | FTX Trading Ltd. | 0.001800000000000 |
|---|---|---|---|---|---|---|
| | | | GOG | 19.000000000000000 | | 19.000000000000000 |
| | | | USD | 17,350.000000000000000 | | 2.165664165000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51278 | Name on file | FTX Trading Ltd. | BNB | 1.850000000000000 | FTX Trading Ltd. | 1.850000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.726209820690000 | | 0.538104910690000 |
| | | | ETH | 2.214000000000000 | | 2.214000000000000 |
| | | | USDT | 0.033214581710000 | | 0.033214581710000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81026 | Name on file | FTX Trading Ltd. | CHZ | | FTX Trading Ltd. | 2,160.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CHZ-PERP | | | 9,050.000000000000000 |
| | | | CRO | | | 2,090.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EUR | 15,966.680000000000000 | | 0.000000008538098 |
| | | | FTT | | | 34.922181050000000 |
| | | | GRT | | | 933.000000000000000 |
| | | | GRT-PERP | | | 3,102.000000000000000 |
| | | | RAY | | | 382.867578200000000 |
| | | | USD | | | -1,196.374454642081700 |
| | | | USDT | | | 1,189.910409602007100 |
| | | | VET-PERP | | | 20,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44046 | Name on file | FTX Trading Ltd. | BTC | 0.586200000000000 | FTX Trading Ltd. | 0.000000010086264 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000019423911 | | 0.000000019423911 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | ETHW | 0.000000003715483 | | 0.000000003715483 |
| | | | FTT | 152.651260722023980 | | 152.651260722023980 |
| | | | LUNC | 0.000000010689811 | | 0.000000010689811 |
| | | | SOL | 0.000000008600000 | | 0.000000008600000 |
| | | | USD | 8,397.773336639180000 | | 8,397.773336639180000 |
| | | | USDT | 0.007586078817873 | | 0.007586078817873 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts.

| 90524 | Name on file | FTX Trading Ltd. | ~~ETH~~ | | West Realm Shires Services Inc. | ~~4.018036200000000~~ |
| | | | ~~ETHW~~ | | | ~~4.016348640000000~~ |
| | | | ~~LTC~~ | | | ~~1.437393700000000~~ |
| | | | ~~MATIC~~ | | | ~~84.162820840000000~~ |
| | | | ~~SHIB~~ | | | ~~274,705.247295160000000~~ |
| | | | ~~TRX~~ | | | ~~1,294.063902600000000~~ |
| | | | ~~USD~~ | ~~13,488.260000000000000~~ | | ~~71.270468516638910~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.~~

| 51031 | Name on file | West Realm Shires Services Inc. | ETH | 12.601370070000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHW | | | 12.601370070000000 |
| | | | USD | 23,642.111110573698376 | | 23,642.111110573700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54046 | Name on file | FTX Trading Ltd. | ALT-PERP | 10.000000000000000 | FTX Trading Ltd. | 10.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000001 |
| | | | COMP | 0.000062040000000 | | 0.000062040000000 |
| | | | DOGE | 0.288000000000000 | | 0.288000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000113 |
| | | | ETH | 38.400825135000000 | | 41.500825135000000 |
| | | | ETH-0930 | -0.000000000000000 | | -0.000000000000028 |
| | | | ETHW | 34.554825135000000 | | 34.554825135000000 |
| | | | FTT | 150.072498000000000 | | 150.072498000000000 |
| | | | LUNA2 | 0.000001236270044 | | 0.000001236270044 |
| | | | LUNA2_LOCKED | 0.000002884630103 | | 0.000002884630103 |
| | | | MANA | 0.020700000000000 | | 0.020700000000000 |
| | | | MKR | 0.000562206017460 | | 0.000562206017460 |
| | | | RUNE | 0.079240000000000 | | 0.079240000000000 |
| | | | SOL | 0.000002750000000 | | 0.000002750000000 |
| | | | SRM | 21.120799290000000 | | 21.120799290000000 |
| | | | SRM_LOCKED | 248.199200710000000 | | 248.199200710000000 |
| | | | SUN | 197,922.220000000000000 | | 197,922.220000000000000 |
| | | | USD | 35,609.670000000000000 | | 16,412.812050024797000 |
| | | | USDT | 0.000000000081252 | | 0.000000000081252 |
| | | | USTC | 0.000175000000000 | | 0.000175000000000 |
| | | | YFI | 0.000698040000000 | | 0.000698040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41298 | Name on file | FTX Trading Ltd. | 1INCH | 1,493.998860000000000 | FTX Trading Ltd. | 1,493.998860000000000 |
| | | | ATOM | 192.500000000000000 | | 192.500000000000000 |
| | | | ATOM-PERP | 110.080000000000000 | | 110.080000000000000 |
| | | | BCH | 7.824000000000000 | | 7.824000000000000 |
| | | | BTC | 0.000098121000000 | | 0.000098121000000 |
| | | | COMP | 36.876291089000000 | | 36.876291089000000 |
| | | | COMP-PERP | 159.359800000000000 | | 159.359800000000000 |
| | | | DASH-PERP | 113.630000000000000 | | 113.630000000000000 |
| | | | DOT-PERP | 606.200000000000000 | | 606.200000000000000 |
| | | | FIL-PERP | 576.900000000000000 | | 576.900000000000000 |
| | | | FTM | 4,154.000000000000000 | | 4,154.000000000000000 |
| | | | GALA | 16,019.663700000000000 | | 16,019.663700000000000 |
| | | | GALA-PERP | 138,790.000000000000000 | | 138,790.000000000000000 |
| | | | ICP-PERP | 1,509.320000000000000 | | 1,509.320000000000000 |
| | | | IOST-PERP | 290,230.000000000000000 | | 290,230.000000000000000 |
| | | | LINK | 112.500000000000000 | | 112.500000000000000 |
| | | | LTC | 0.016801730000000 | | 0.016801730000000 |
| | | | MATIC | 2,069.851800000000000 | | 2,069.851800000000000 |
| | | | NEO-PERP | 590.300000000000000 | | 590.300000000000000 |
| | | | ONT-PERP | 22,296.000000000000000 | | 22,296.000000000000000 |
| | | | QTUM-PERP | 1,806.200000000000000 | | 1,806.200000000000000 |
| | | | SKL-PERP | 107,929.000000000000000 | | 107,929.000000000000000 |
| | | | SUN | 33,815.771000000000000 | | 33,815.771000000000000 |
| | | | SUSHI-PERP | 2,274.000000000000000 | | 2,274.000000000000000 |
| | | | SXP | 5,112.900000000000000 | | 5,112.900000000000000 |
| | | | TRX | 0.000027000000000 | | 0.000027000000000 |
| | | | USD | 53,157.919841147834050 | | 4,657.779430147834000 |
| | | | USDT | 2,046.357834566450000 | | 2,046.357834566450000 |
| | | | ZRX-PERP | 14,397.000000000000000 | | 14,397.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36582 | Name on file | FTX Trading Ltd. | ATOM-PERP | 663.130000000000000 | FTX Trading Ltd. | 663.130000000000000 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001973530000000 | | 0.001973530000000 |
| | | | ETHW | 0.001973530000000 | | 0.001973530000000 |
| | | | LINK-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | LUNC-PERP | 0.000000000279385 | | 0.000000000279385 |
| | | | UNI-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | USD | 211.381700000000000 | | -6,781.261602769876000 |
| | | | USDT | 1,298.447181965966600 | | 1,298.447181965966600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16378 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000161570000000 | | 0.000161570000000 |
| | | | ETHW | 0.000161570000000 | | 0.000161570000000 |
| | | | EUR | 24,927.740000000000000 | | 14,930.604285000000000 |
| | | | FRONT | 2.000000000000000 | | 2.000000000000000 |
| | | | GBP | 1.028410180000000 | | 1.028410180000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HOLY | 1.012803830000000 | | 1.012803830000000 |
| | | | SRM | 1.005329880000000 | | 1.005329880000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN | 8,021.586985970000000 | | 8,021.586985970000000 |
| | | | TRX | 0.012063000000000 | | 0.012063000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 82,807.120000000000000 | | 63,819.988543820360000 |
| | | | USDT | 20,073.735164061167000 | | 20,073.735164061167000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18734 | Name on file | FTX Trading Ltd. | BTC | 0.000000003408440 | FTX Trading Ltd. | 0.000000003408440 |
| | | | ETH | 0.000000044225038 | | 0.000000044225038 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004973340 | | 0.000000004973340 |
| | | | FTT | 25.014896640784835 | | 25.014896640784835 |
| | | | SOL | -0.000000007082440 | | -0.000000007082440 |
| | | | USD | 85,632.202341220000000 | | 65,989.569347709700000 |
| | | | USDT | 0.000000001820145 | | 0.000000001820145 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89592 | Name on file | Quoine Pte Ltd | BTC | 1.837454230000000 | Quoine Pte Ltd | 1.837454230000000 |
| | | | HKD | 54.098580000000000 | | 27.042900000000000 |
| | | | USD | 0.002550000000000 | | 0.002550000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90008 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 0.882010000000000 |
| | | | CRV | | | 872.676620000000000 |
| | | | DOT | 347.290000000000000 | | 347.970610000000000 |
| | | | GBP | 510.000000000000000 | | 0.000000000000000 |
| | | | LINA | | | 8.204000000000000 |
| | | | LUNC | 8.200000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,099.790000000000000 | | 1,099.791000000000000 |
| | | | SHIB | | | 22,495,725.000000000000000 |
| | | | USD | 773.380000000000000 | | 0.339846647250000 |
| | | | XRP | 17,880.000000000000000 | | 17,880.291315000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89168 | Name on file | FTX Trading Ltd. | APE | 0.025910720000000 | FTX Trading Ltd. | 0.025910720000000 |
| | | | APE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ATOM-PERP | 0.000000000002501 | | 0.000000000002501 |
| | | | AVAX | 0.000000000226695 | | 0.000000000226695 |
| | | | AVAX-PERP | -0.000000000001392 | | -0.000000000001392 |
| | | | BNB | 0.000692400000000 | | 0.000692400000000 |
| | | | BTC | 0.000100223137880 | | 0.000100223137880 |
| | | | BTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | CHZ | 5.279420080000000 | | 5.279420080000000 |
| | | | DYDX-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | ETH | 0.002730984635368 | | 0.002730984635368 |
| | | | ETH-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | ETHW | 0.000000693106529 | | 0.000000693106529 |
| | | | EUR | 0.762919930507440 | | 0.762919930507440 |
| | | | FTT | 26.087853350000000 | | 26.087853350000000 |
| | | | LUNA2 | 0.014494766240000 | | 0.014494766240000 |
| | | | LUNA2_LOCKED | 46.562632747890000 | | 46.562632747890000 |
| | | | LUNC | 3,156.263583660446000 | | 3,156.263583660446000 |
| | | | LUNC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | MATIC | 1.776457070000000 | | 1.776457070000000 |
| | | | NEAR-PERP | -0.000000000006934 | | -0.000000000006934 |
| | | | NFT (42980491389285413B/MONACO TICKET STUB #582) | | | 1.000000000000000 |
| | | | SOL | 0.017410495363254 | | 0.017410495363254 |
| | | | SRM | 6.097521270000000 | | 6.097521270000000 |
| | | | SRM_LOCKED | 30.671285730000000 | | 30.671285730000000 |
| | | | TRX | 0.002038000000000 | | 0.002038000000000 |
| | | | USD | 418,945.722328223640000 | | 418,945.722328223640000 |
| | | | USDT | 120,628.404100603860000 | | 89,540.094100603860000 |
| | | | XTZ-PERP | -0.000000000000227 | | -0.000000000000227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17922 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.000000000000070 | FTX Trading Ltd. | -0.000000000000070 |
| | | | FTT | 0.000000005999537 | | 0.000000005999537 |
| | | | TRX | 35,390.000000000000000 | | 35,390.000000000000000 |
| | | | USD | 10,793.960000000000000 | | 0.130745346682673 |
| | | | USDT | 0.000000004397325 | | 0.000000004397325 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62724 | Name on file | FTX Trading Ltd. | BTC | 3.827762960000000 | FTX Trading Ltd. | 3.827762960000000 |
| | | | BTC-PERP | 1.306900000000000 | | 1.306900000000000 |
| | | | USD | -16,613.000000000000000 | | -37,969.517762487325000 |
| | | | USDT | 278.587992742560630 | | 278.587992742560630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12425 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000037 | | 0.000000000000037 |
| | | | AXS-PERP | 0.000000000000040 | | 0.000000000000040 |
| | | | CEL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EUR | 0.000000019015669 | | 0.000000019015669 |
| | | | ICP-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | RUNE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | STEP-PERP | -0.000000000002067 | | -0.000000000002067 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | 0.00002000000000 | | 0.00002000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 4,756.00000000000000 | | -1.55905592017252.5 |
| | | | USDT | 4,756.11776323248200 | | 4,756.11776323248200 |
| | | | XRP | 1.99867000000000 | | 1.99867000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53471 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -0.00000000000007 |
| | | | ETH-PERP | | | 343.12000000000000 |
| | | | USD | 200,000.00000000000000 | | -278,875.20411534200000 |
| | | | USDT | | | 0.00243577000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94419 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.00000000000033 |
| | | | BNB | | | 0.00398464000000 |
| | | | BTC | | | 0.00001023000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000012 |
| | | | EOS-PERP | | | -0.00000000000014 |
| | | | ETH | | | 0.00026053000000 |
| | | | ETH-PERP | | | 0.00000000000001 |
| | | | ETHW | | | 0.00026053000000 |
| | | | EUR | 23,280.667204125650000 | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000007 |
| | | | SOL | | | 0.00708835000000 |
| | | | SOL-PERP | | | -0.00000000000012 |
| | | | USD | | | 0.830111312571431 |
| | | | USDT | | | 23,280.667204125650000 |
| | | | XRP | | | 0.00204967000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61778 | Name on file | FTX Trading Ltd. | AAVE-PERP | 2.08999999995540 | FTX Trading Ltd. | 2.08999999995540 |
| | | | ALCX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ALT-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | AMC-20210924 | 0.00000000000028 | | 0.00000000000028 |
| | | | AMPL | 0.00000000278683 | | 0.00000000278683 |
| | | | ATOM-PERP | 0.00000000008666 | | 0.00000000008666 |
| | | | AVAX-PERP | 0.00000000001236 | | 0.00000000001236 |
| | | | AXS-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BADGER-PERP | 0.00000000000086 | | 0.00000000000086 |
| | | | BAL-PERP | -0.00000000000365 | | -0.00000000000365 |
| | | | BAND-PERP | 0.00000000003383 | | 0.00000000003383 |
| | | | BCH-PERP | -0.00000000000052 | | -0.00000000000052 |
| | | | BNB-PERP | 0.00000000002460 | | 0.00000000002460 |
| | | | BSV-PERP | 0.00000000000467 | | 0.00000000000467 |
| | | | BTC-PERP | 0.00000000000494 | | 0.00000000000494 |
| | | | CAKE-PERP | 0.00000000000824 | | 0.00000000000824 |
| | | | COMP-PERP | -0.00000000000267 | | -0.00000000000267 |
| | | | DEFI-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | DMG-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | DOT-PERP | 0.00000000000820 | | 0.00000000000820 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000038407 | | 0.00000000038407 |
| | | | ETC-PERP | 0.00000000001814 | | 0.00000000001814 |
| | | | ETH | 0.30040444000000 | | 0.30040444000000 |
| | | | ETH-PERP | -0.05499999999918 | | -0.05499999999918 |
| | | | ETHW | 0.30040444000000 | | 0.30040444000000 |
| | | | EUR | 121,941.37985371600000 | | 96,941.37985371600000 |
| | | | FLM-PERP | -0.00000000000529 | | -0.00000000000529 |
| | | | FLOW-PERP | -0.00000000000092 | | -0.00000000000092 |
| | | | FTT | 1,033.31132478774750 | | 1,033.31132478774750 |
| | | | FTT-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | GENE | 100.00000000000000 | | 100.00000000000000 |
| | | | HT-PERP | -0.00000000000200 | | -0.00000000000200 |
| | | | ICP-PERP | -0.00000000000852 | | -0.00000000000852 |
| | | | KAVA-PERP | 0.00000000002273 | | 0.00000000002273 |
| | | | KNC-PERP | -0.00000000069261 | | -0.00000000069261 |
| | | | KSM-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | LINK-PERP | 0.00000000006806 | | 0.00000000006806 |
| | | | LTC-PERP | 0.00000000000086 | | 0.00000000000086 |
| | | | LUNC-PERP | -0.00000000001432 | | -0.00000000001432 |
| | | | MKR-PERP | 0.00000000000025 | | 0.00000000000025 |
| | | | NEO-PERP | 0.00000000000052 | | 0.00000000000052 |
| | | | NFT (41454472325151310/AZELIA #81) | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB-PERP | -0.00000000001186 | | -0.00000000001186 |
| | | | OMG-PERP | 0.00000000021294 | | 0.00000000021294 |
| | | | PERP-PERP | 0.00000000000270 | | 0.00000000000270 |
| | | | PSY | 2,500.00000000000000 | | 2,500.00000000000000 |
| | | | QTUM-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | ROOK-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | RUNE-PERP | 0.00000000002684 | | 0.00000000002684 |
| | | | SHIB | 19,000,000.00000000000000 | | 19,000,000.00000000000000 |
| | | | SNX-PERP | 0.00000000006384 | | 0.00000000006384 |
| | | | SOL | 19.50000000000000 | | 19.50000000000000 |
| | | | SOL-PERP | 0.00000000002227 | | 0.00000000002227 |
| | | | SRM | 28.79666985000000 | | 28.79666985000000 |
| | | | SRM-LOCKED | 526.41573685000000 | | 526.41573685000000 |
| | | | STEP-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | SXP-PERP | -0.00000000014146 | | -0.00000000014146 |
| | | | THETA-PERP | 0.00000000034297 | | 0.00000000034297 |
| | | | TOMO-PERP | 0.00000000003211 | | 0.00000000003211 |
| | | | TRX | 3,570.00000000000000 | | 3,570.00000000000000 |
| | | | UNI-PERP | -0.00000000001551 | | -0.00000000001551 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 109,823.28497277664000 | | 109,823.28497277664000 |
| | | | USDT | 78,562.29876563288200 | | 78,562.29876563288200 |
| | | | XTZ-PERP | 0.00000000031366 | | 0.00000000031366 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | YFII-PERP | 0.000000000000048 | | 0.000000000000048 |
| | | | ZEC-PERP | 0.000000000000187 | | 0.000000000000187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59352 | Name on file | FTX Trading Ltd. | EUR | 22,800.000000000000 | FTX Trading Ltd. | 0.000125401177077 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67986 | Name on file | FTX Trading Ltd. | BTC | 5.438403873900000 | FTX Trading Ltd. | 5.438403873900000 |
| | | | ETH | 0.000000012000000 | | 0.000000012000000 |
| | | | ETHW | 0.000000008661343 | | 0.000000008661343 |
| | | | FTT | 27.092896800000000 | | 27.092896800000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (288464194625709463)/FTX EU - WE ARE HERE! #276190) | | | 1.000000000000000 |
| | | | NFT (428703632944346157)/FTX EU - WE ARE HERE! #276194) | | | 1.000000000000000 |
| | | | NFT (501794399070393398)/FTX EU - WE ARE HERE! #276201) | | | 1.000000000000000 |
| | | | USD | 12.836480000000000 | | 3.012107979576760 |
| | | | USDT | 0.000000000625000 | | 0.000000000625000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37844 | Name on file | FTX Trading Ltd. | AVAX | 10.200000000000000 | FTX Trading Ltd. | 10.200000000000000 |
| | | | EUR | 17,150.569200000000000 | | 0.569200000000000 |
| | | | FTT | 0.000000007365186 | | 0.000000007365186 |
| | | | OMG-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SOL | 0.000000004096750 | | 0.000000004096750 |
| | | | SUN | 0.000000000000000 | | 159,551.164000000000000 |
| | | | USD | 0.000000000000000 | | 2,434.293525811690000 |
| | | | USDT | 0.000000003364925 | | 0.000000003364925 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90910 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | FTT | 25.095190000000000 | | 25.095190000000000 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2 | 0.046334798840000 | | 0.046334798840000 |
| | | | LUNA2_LOCKED | 0.108114536000000 | | 0.108114536000000 |
| | | | LUNC | 10,089.500000000000000 | | 10,089.500000000000000 |
| | | | NFT (320255448550561288)/FTX EU - WE ARE HERE! #106154) | | | 1.000000000000000 |
| | | | SOL | 0.007137860000000 | | 0.007137860000000 |
| | | | TRX | 0.000000000000000 | | 35,044.000001000000000 |
| | | | USD | 16,821.133551680000000 | | 0.013551705913484 |
| | | | USDT | 0.029772067394399 | | 0.029772067394399 |
| | | | XRP | 0.107478000000000 | | 0.107478000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94241 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.167924390000000 | | 0.167924390000000 |
| | | | BTC | 2.508545380000000 | | 2.508545380000000 |
| | | | BTC-PERP | 0.900000000000011 | | 0.900000000000011 |
| | | | DEFIBULL | 0.032258000000000 | | 0.032258000000000 |
| | | | ETH | 23.200515000000000 | | 23.200515000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 23.200515000000000 | | 23.200515000000000 |
| | | | FTT | 381.989100000000000 | | 381.989100000000000 |
| | | | OXY-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | UNISWAPBULL | 0.049460000000000 | | 0.049460000000000 |
| | | | USD | 17,071.231022132443025 | | 1,663.368521132243000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78498 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | AXS | 0.000000007812260 | | 0.000000007812260 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000025844600120 | | 0.000025844600120 |
| | | | BTC-PERP | 0.187300000000000 | | 0.187300000000000 |
| | | | DOT | 0.000000010069135 | | 0.000000010069135 |
| | | | DOT-PERP | 22.700000000000000 | | 22.700000000000000 |
| | | | ETH | 0.000557563600000 | | 0.000557563600000 |
| | | | ETH-PERP | 0.264000000000000 | | 0.264000000000000 |
| | | | ETHW | 0.000557563600000 | | 0.000557563600000 |
| | | | FTT | 26.282452850000000 | | 26.282452850000000 |
| | | | LUNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL | 4.129278902000000 | | 4.129278902000000 |
| | | | SOL-PERP | 10.480000000000000 | | 10.480000000000000 |
| | | | SRM | 41.800000000000000 | | 41.800000000000000 |
| | | | TRX | 200.714878200000000 | | 200.714878200000000 |
| | | | USD | 4,634.980000000000000 | | 1,642.190740646422200 |
| | | | USDT | 99.850000019386230 | | 99.850000019386230 |
| | | | VET-PERP | 10,906.000000000000000 | | 10,906.000000000000000 |
| | | | WBTC | 0.000000000500000 | | 0.000000000500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82604 | Name on file | West Realm Shires Services Inc. | ETHW | 3.139000000000000 | West Realm Shires Services Inc. | 3.139000000000000 |
| | | | NFT (410507248654710398/TERRAFORM SEED) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 11,036.960000000000 | | 0.009203556000000 |
| | | | USDT | 1.717829000000000 | | 1.717829000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82409 | Name on file | FTX Trading Ltd. | ETHW | 3.140000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 11,036.960000000000 | | 11,036.963937230000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39971 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.801599999999999 | FTX Trading Ltd. | 0.801599999999999 |
| | | | EUR | 25,918.439703350000000 | | 25,918.439703350000000 |
| | | | USD | -8,233.135595820572500 | | -21,946.908395820574000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68924 | Name on file | FTX Trading Ltd. | AVAX | 0.000125000000000 | FTX Trading Ltd. | 0.000125000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.010000000000000 | | 0.010000000000000 |
| | | | BTC | 0.000045500000000 | | 0.000045500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV | 0.030000000000000 | | 0.030000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000035010000000 | | 0.000035010000000 |
| | | | FLOW-PERP | -0.000000000000795 | | -0.000000000000795 |
| | | | FTT | 25.053774260000000 | | 25.053774260000000 |
| | | | LUA | 0.087902440000000 | | 0.087902440000000 |
| | | | LUNA2 | 0.006208639723000 | | 0.006208639723000 |
| | | | LUNA2_LOCKED | 0.014448682602000 | | 0.014448682602000 |
| | | | LUNC | 0.004993000000000 | | 0.004993000000000 |
| | | | LUNC-PERP | 49,000.000000000000000 | | 49,000.000000000000000 |
| | | | MAPS | 0.956585000000000 | | 0.956585000000000 |
| | | | NEAR | 0.014081510000000 | | 0.014081510000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.749360000000000 | | 0.749360000000000 |
| | | | SOL | 0.007505100000000 | | 0.007505100000000 |
| | | | SRM | 1.833598250000000 | | 1.833598250000000 |
| | | | SRM_LOCKED | 89.886401750000000 | | 89.886401750000000 |
| | | | STETH | 0.000009027767153 | | 0.000009027767153 |
| | | | TRX | 0.010918000000000 | | 0.010918000000000 |
| | | | USD | 15,000.000000000000000 | | -224.822577581259000 |
| | | | USDT | 0.000000027545855 | | 0.000000027545855 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83085 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1,099.022100000000000 |
| | | | GBP | 16,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 576.247601500000000 |
| | | | USD | | | 0.985786081350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82196 | Name on file | FTX Trading Ltd. | FB | 0.007764000000000 | FTX Trading Ltd. | 0.007764000000000 |
| | | | FB-0930 | 0.000000000000003 | | 0.000000000000003 |
| | | | FB-1230 | 51.290000000000000 | | 36.020000000000000 |
| | | | TRX | 0.000055000000000 | | 0.000055000000000 |
| | | | USD | -1,120.176000000000000 | | -6,688.517944985324000 |
| | | | USDT | 4,566.659328000000000 | | 4,566.659328000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66363 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 21.000000000000000 | | 21.001805586962696 |
| | | | CEL | | | 1.007571900000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | 256,260.000000000000000 | | 256,260.979929790000000 |
| | | | ETH | | | 0.000000002163300 |
| | | | ETHW | | | 0.000000002163300 |
| | | | FTT | | | 3.196787320000000 |
| | | | HOLY | | | 1.012687870000000 |
| | | | HXRO | | | 2.000000000000000 |
| | | | LUNA2 | 16,493.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 16,493.603180000000000 |
| | | | MATIC | | | 31.916409770000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SECO | | | 2.023147950000000 |
| | | | SOL | | | 0.003609580000000 |
| | | | SXP | | | 2.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 0.000000021116859 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29262 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000253253630000 |
| | | | DOGE | | | 0.907600000000000 |
| | | | ETH | | | 0.000069600000000 |
| | | | ETHW | | | 0.000069600000000 |
| | | | SOL | | | 0.002400000000000 |
| | | | USD | 14,718.000000000000000 | | 6,373.194825677500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84447 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000071 | FTX Trading Ltd. | -0.000000000000071 |
| | | | BTC-PERP | 0.974900000000000 | | 0.974900000000000 |
| | | | DYDX-PERP | 4,073.400000000000000 | | 4,073.400000000000000 |
| | | | EOS-PERP | 0.000000000000909 | | -0.000000000000909 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000056 | | -0.000000000000056 |
| | | | ICP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LINK-PERP | 0.000000000000056 | | -0.000000000000056 |
| | | | LTC-PERP | 194.610000000000000 | | 194.610000000000000 |
| | | | STEP-PERP | 67,416.600000000000000 | | 67,416.600000000000000 |
| | | | USD | 18,528.790000000000000 | | -14,742.701798426246000 |
| | | | USDT | 3.029810390000000 | | 3.029810390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73663 | Name on file | West Realm Shires Services Inc. | AAVE | 0.001309700000000 | West Realm Shires Services Inc. | 0.001309700000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC | 0.000194940000000000 | | 0.000194940000000000 |
| | | | MATIC | 119.880000000000000 | | 119.880000000000000 |
| | | | SOL | 3.780000000000000 | | 3.780000000000000 |
| | | | USD | 65,210.890000000000000 | | 43,473.929700308625000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77259 | Name on file | FTX Trading Ltd. | ATLAS | 1,949.649000000000000 | FTX Trading Ltd. | 1,949.649000000000000 |
| | | | ATOM | 0.125563000000000 | | 0.125563000000000 |
| | | | BTC | 0.158390000000000 | | 0.079197400664850 |
| | | | ETH | 0.001457300000000 | | 0.001457300000000 |
| | | | ETHW | 0.000470620000000 | | 0.000470620000000 |
| | | | EUR | 11,570.830000000000000 | | 6,983.701171550000000 |
| | | | FTM | 482.601960000000000 | | 482.601960000000000 |
| | | | GALA | 9.951400000000000 | | 9.951400000000000 |
| | | | LUNA2 | 0.607737198500000 | | 0.607737198500000 |
| | | | LUNA2_LOCKED | 1.418053463000000 | | 1.418053463000000 |
| | | | LUNC | 132,336.054485400000000 | | 132,336.054485400000000 |
| | | | MANA | 0.978040000000000 | | 0.978040000000000 |
| | | | MATIC | 9.751600000000000 | | 9.751600000000000 |
| | | | SOL | 51.054942800000000 | | 44.639049640000000 |
| | | | USD | 1.544217703100000 | | 1.544217703100000 |
| | | | USDT | 7,834.027900000000000 | | 3,917.013958848385300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43790 | Name on file | FTX Trading Ltd. | BTC | 0.462712230000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.469399750000000 | | 0.035929380000000 |
| | | | ETHW | | | 0.035929380000000 |
| | | | LTC | 18.065601030000000 | | 0.000000002365202 |
| | | | SOL | 1,945.200000000000000 | | 555.440000007031500 |
| | | | USD | | | 32,848.989412608236000 |
| | | | USDT | | | 0.000000276422786 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83414 | Name on file | FTX Trading Ltd. | FTT | 4,352.000000000000000 | FTX Trading Ltd. | 4,352.000000000000000 |
| | | | USD | 38,657.340000000000000 | | 13,657.339597662900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29852 | Name on file | FTX Trading Ltd. | BTC | 0.110975110000000 | FTX Trading Ltd. | 0.110975113880070 |
| | | | ETH | 1.185281270000000 | | 1.185281270100000 |
| | | | ETHW | 1.185281270000000 | | 1.185281270100000 |
| | | | EUR | 3.210000000000000 | | 3.210671849578229 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 0.987254200000000 | | 0.987254200000000 |
| | | | SOL | 568.000000000000000 | | 5.680000000600000 |
| | | | STMX | | | 0.000000008025220 |
| | | | USD | 1.680000000000000 | | 1.680229010469630 |
| | | | USDT | 0.710000000000000 | | 0.709464113885326 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87118 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.086987583485439 |
| | | | BTC | | | 0.000009880000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000009353698 |
| | | | FTT | | | 25.000000000000000 |
| | | | SOL | | | 0.000000007919356 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.048720000000000 |
| | | | STEP-PERP | | | 0.000000000458207 |
| | | | TRX | | | 0.163631327164442 |
| | | | USD | 11,296.000000000000000 | | 11,114.959735802430000 |
| | | | USDT | | | 0.000000007052274 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50275 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 4,485.143637630000000 | | 4,485.143637630000000 |
| | | | ETH | 4.231273460000000 | | 4.231273460000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 11.000000000000000 | | 11.000000000000000 |
| | | | SOL | 22.327416880000000 | | 22.327416880000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 6,786.000000000000000 | | 0.000074350502518 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21166 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATOM | 9.087700000000000 | | 11.320298090000000 |
| | | | AVAX | 14.768030000000000 | | 17.308036280000000 |
| | | | ENJ | | | 0.000000009998765 |
| | | | ETH | 0.587232300000000 | | 0.584232300000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | LUNA2 | 617.637000000000000 | | 0.002836527526000 |
| | | | LUNA2_LOCKED | | | 0.006618564226000 |
| | | | LUNC | | | 617.659840689760800 |
| | | | MANA | 200.379700000000000 | | 382.271947072336000 |
| | | | MATIC | 286.379200000000000 | | 348.796460020000000 |
| | | | SHIB | | | 915,490.204582974100000 |
| | | | USD | 8,000.000000000000000 | | 0.006689124587266 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16134 | Name on file | FTX Trading Ltd. | BTC | 0.046590680000000 | FTX Trading Ltd. | 0.046590680000000 |
| | | | DYDX-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | FTT | 0.178024000000000 | | 0.178024000000000 |
| | | | LOOKS-PERP | 55,000.000000000000000 | | 55,000.000000000000000 |
| | | | USD | 48,006.180000000000000 | | 42,107.188329496790000 |
| | | | USDT | 0.000000001491560 | | 0.000000001491560 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72876 | Name on file | FTX Trading Ltd. | BNB-PERP | 4.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.050000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 7.000000000000000 | | 0.000000000000000 |
| | | | EUR | 100.000000004423260 | | 100.000000004423260 |
| | | | USD | 1,000.000000000000000 | | 0.684929270013436 |
| | | | USDT | 2,844.379251700829000 | | 2,844.379251700829000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49580 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000002804200 |
| | | | SHIB | | | 8.000000000000000 |
| | | | USD | 11,135.000000000000000 | | 0.000000007944315 |
| | | | USDT | | | 0.000057695526555 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 45165 | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ALGO | 29.000000000000000 | | 29.000000000000000 |
| | | | AMPL | 0.000000000408330 | | 0.000000000408330 |
| | | | AMZN-1230 | 11.169000000000000 | | 11.169000000000000 |
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |
| | | | ASD-PERP | 0.000000000006366 | | 0.000000000006366 |
| | | | AVAX-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | AXS-0930 | -0.000000000000005 | | -0.000000000000005 |
| | | | AXS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BADGER-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAL | 0.000000005000000 | | 0.000000005000000 |
| | | | BAL-20200925 | 0.000000000000021 | | 0.000000000000021 |
| | | | BAL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BAND-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BLT | 0.961687970000000 | | 0.961687970000000 |
| | | | BNB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BOBA | 2,040.000000000000000 | | 2,040.000000000000000 |
| | | | BOBA-PERP | -1,131.400000000000000 | | -1,131.400000000000000 |
| | | | BTC | 0.000000001597282 | | 0.000000001597282 |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000014551 | | 0.000000000014551 |
| | | | BULL | 0.672000000000000 | | 0.672000000000000 |
| | | | CEL-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | CLV-PERP | 0.000000000021827 | | 0.000000000021827 |
| | | | COIN | 0.009890327459962 | | 0.009890327459962 |
| | | | COMP-20200925 | 0.000000000000002 | | 0.000000000000002 |
| | | | CREAM | 33.000000002500000 | | 33.000000002500000 |
| | | | CREAM-20201225 | 0.000000000000015 | | 0.000000000000015 |
| | | | CREAM-20210326 | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | DEFI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.136654767686808 | | 0.136654767686808 |
| | | | DOGE-PERP | 68,342.000000000000000 | | 68,342.000000000000000 |
| | | | DOT-PERP | 88.800000000000000 | | 88.800000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.000000000000003 | | -0.000000000000003 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | DYDX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | 0.000192770851943 | | 0.000192770851943 |
| | | | ETH-1230 | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000192774102801 | | 0.000192774102801 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FB | 20.450000000000000 | | 20.450000000000000 |
| | | | FIL-20201225 | 0.000000000000019 | | 0.000000000000019 |
| | | | FIL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FLM-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | FLOW-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTM | 0.477151300000000 | | 0.477151300000000 |
| | | | FTT | 35.125297127124846 | | 35.125297127124846 |
| | | | FTT-PERP | 181.000000000000000 | | 181.000000000000000 |
| | | | GARI | 754.000000000000000 | | 754.000000000000000 |
| | | | GME | 0.036371180000000 | | 0.036371180000000 |
| | | | GMEPRE | -0.000000004836309 | | -0.000000004836309 |
| | | | GST-PERP | 8,672.399999999950000 | | 8,672.399999999950000 |
| | | | GT | 177.750000000000000 | | 177.750000000000000 |
| | | | HT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | IMX-PERP | 73.000000000000000 | | 73.000000000000000 |
| | | | KNC-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | KSHIB | 73,120.000000000000000 | | 73,120.000000000000000 |
| | | | LUNA2-PERP | 51.000000000000300 | | 51.000000000000300 |
| | | | LUNC-PERP | 3,173,999.999999990000000 | | 3,173,999.999999990000000 |
| | | | MATIC | 1,069.000000000000000 | | 1,069.000000000000000 |
| | | | MOB-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | NFLX | 0.009996400096228 | | 0.009996400096228 |
| | | | NFLX-1230 | -0.000000000000021 | | -0.000000000000021 |
| | | | NFT (41866674812402 3224/FTX MOON #115) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (49525383365056 4307/THE HILL BY FTX #37098) | 1.000000000000000 | | 1.000000000000000 |
| | | | NOK | 0.000000003875900 | | 0.000000003875900 |
| | | | OKB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OMG-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PAXG | 3.340400000000000 | | 3.340400000000000 |
| | | | PERP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | PUNDIX-PERP | 0.000000000005826 | | 0.000000000005826 |
| | | | REAL | 100.000000000000000 | | 100.000000000000000 |
| | | | RNDR-PERP | -0.000000000006366 | | -0.000000000006366 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 143,310.000000000000000 | | 143,310.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RUNE-20200925 | -0.00000000000227 | | -0.00000000000227 |
| | | | RUNE-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | RVN-PERP | 44,600.00000000000000 | | 44,600.00000000000000 |
| | | | SLV-1230 | -0.00000000000085 | | -0.00000000000085 |
| | | | SOL | 0.00266068373374 | | 0.00266068373374 |
| | | | SOL-PERP | 0.00000000000066 | | 0.00000000000066 |
| | | | TOMO-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | TONCOIN-PERP | -0.00000000000272 8 | | -0.00000000000272 8 |
| | | | TRUMPFEBWIN | 421.60000000000000 | | 421.60000000000000 |
| | | | TRX | 0.14810234664912 4 | | 0.14810234664912 4 |
| | | | TSLA | 5.00000000000000 | | 5.00000000000000 |
| | | | TSLA-1230 | 0.00000000000005 | | 0.00000000000005 |
| | | | TSLA-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | TWTR-0930 | -0.00000000000021 | | -0.00000000000021 |
| | | | TWTR-1230 | -0.00000000000028 | | -0.00000000000028 |
| | | | UNI-20210326 | 0.00000000000028 | | 0.00000000000028 |
| | | | UNI-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | USD | 6,191.91119800000000 | | -6,206.29391526318600 |
| | | | USDT | 0.90434749930858 1 | | 0.90434749930858 1 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 75.00000000000000 | | 75.00000000000000 |
| | | | YFI | 0.00000001400000 | | 0.00000001400000 |
| | | | YFII-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 33,680.00000000000000 | | 33,680.00000000000000 |
| | | | ZM-0930 | -0.00000000000001 | | -0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82880 | Name on file | FTX Trading Ltd. | BTC | 2.44000000000000 | West Realm Shires Services Inc. | 2.43695983000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~62849~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~AVAX~~ | ~~0.07682975000000~~ | ~~West Realm Shires Services Inc.~~ | ~~0.07682975000000~~ |
| | | | ~~BTC~~ | ~~0.01003064000000~~ | | ~~0.01003064000000~~ |
| | | | ~~ETH~~ | ~~0.00054610000000~~ | | ~~0.00054610000000~~ |
| | | | ~~MKR~~ | ~~0.00004680000000~~ | | ~~0.00004680000000~~ |
| | | | ~~USD~~ | ~~36,844.00000000000000~~ | | ~~2.58890000618146 9~~ |
| | | | ~~USDT~~ | ~~0.00000007360068~~ | | ~~0.00000007360068~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14946 | Name on file | FTX Trading Ltd. | BTC | 500.00000000000000 | West Realm Shires Services Inc. | 0.02478545000000 |
| | | | BULL | 500.00000000000000 | | 0.00000000000000 |
| | | | USD | 500.00000000000000 | | 0.00000806715803 |
| | | | USDT | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20454 | Name on file | FTX Trading Ltd. | BTC | 0.94450000094445 | FTX Trading Ltd. | 0.94450000094445 |
| | | | SOL | 103.82356475890764 0 | | 103.82356475890764 0 |
| | | | SOL-PERP | 450.00000000000000 | | 450.00000000000000 |
| | | | USD | -7,646.41000000000000 | | -15,477.07743017412200 0 |
| | | | USDT | 0.00000004109541 | | 0.00000004109541 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30281 | Name on file | FTX Trading Ltd. | BTC | 5.00002596000000 | FTX Trading Ltd. | 5.00002596000000 |
| | | | SOL | 1.11562762000000 | | 1.11562762000000 |
| | | | USD | 1,285.04000000000000 | | 1,285.03519960708100 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34226 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.00000500000000 |
| | | | USD | | | -221.07160548000000 0 |
| | | | USDT | 10,039.00000000000000 | | 10,039.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86414 | Name on file | FTX Trading Ltd. | BTC | 0.04761283500000 | FTX Trading Ltd. | 0.04761283500000 |
| | | | ETH | 1.95943320000000 | | 1.95943320000000 |
| | | | ETHW | 1.95943320000000 | | 1.95943320000000 |
| | | | FTT | 43.19588000000000 | | 43.19588000000000 |
| | | | LINK | 195.37047244000000 0 | | 195.37047244000000 0 |
| | | | MATIC | 1,069.79670000000000 0 | | 1,069.79670000000000 0 |
| | | | RUNE | 231.15567680000000 0 | | 231.15567680000000 0 |
| | | | SOL | 15.76796690000000 | | 15.76796690000000 |
| | | | USD | 6,078.00000000000000 | | 0.08970397295542 7 |
| | | | USDT | 3,021.00000000000000 | | 0.00202200694300 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8473 | Name on file | FTX Trading Ltd. | AAVE | 3.46110375840000 | FTX Trading Ltd. | 3.46110375840000 |
| | | | ADA-PERP | 21,000.00000000000000 | | 21,000.00000000000000 |
| | | | AXS | 5.14145541593351 0 | | 5.14145541593351 0 |
| | | | BAL | 30.00000000000000 | | 30.00000000000000 |
| | | | BTC | 0.32646799645013 0 | | 0.32646799645013 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 136,676.62430000000000 0 | | 136,676.62430000000000 0 |
| | | | DOT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH | 0.11300000000000 | | 0.11300000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.11300000000000 | | 0.11300000000000 |
| | | | EUR | 0.00000000044894 16 | | 0.00000000044894 16 |
| | | | FTM | 131.70348620000000 0 | | 131.70348620000000 0 |
| | | | FTT | 0.01918168000000 | | 0.01918168000000 |
| | | | KNC | 0.00000006387440 | | 0.00000006387440 |
| | | | MATIC | 100.00000000000000 | | 100.00000000000000 |
| | | | OMG | 84.50000000000000 | | 84.50000000000000 |
| | | | QTUM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | RAMP | 34.76954455000000 0 | | 34.76954455000000 0 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SLP | 2,650.000000000000000 | | 2,650.000000000000000 |
| | | | SOL | 10.623187788324580 | | 10.623187788324580 |
| | | | SRM | 125.000000000000000 | | 125.000000000000000 |
| | | | TLM | 2,226.000000000000000 | | 2,226.000000000000000 |
| | | | TRU | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX | 2,800.000000000000000 | | -2,800.000000000000000 |
| | | | USD | 3,533.879581864877974 | | -3,841.320418135122000 |
| | | | USDT | 0.000000007488768 | | 0.000000007488768 |
| | | | XRP | 1,693.910000000000000 | | 1,693.910000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~45672~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~SOL~~ | ~~0.008819990000000~~ | ~~West Realm Shires Services Inc.~~ | ~~0.008819990000000~~ |
| | | | ~~USD~~ | ~~29,979.240000000000000~~ | | ~~2.000010348633418~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41927 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.220044274590000 | | 0.220044274590000 |
| | | | BTC-PERP | 0.009100000000000 | | 0.009100000000000 |
| | | | ETH | 7.038077390300000 | | 7.038077390300000 |
| | | | ETHW | 6.810344492800000 | | 6.810344492800000 |
| | | | FTT | 47.356166190000000 | | 47.356166190000000 |
| | | | LUNC-PERP | 23,000.000000000000000 | | 23,000.000000000000000 |
| | | | MANA | 46.143707800000000 | | 46.143707800000000 |
| | | | NFT (29254858587925231 1/FTX EU - WE ARE HERE! #127804) | | | 1.000000000000000 |
| | | | NFT (36257416734128992 1/FTX AU - WE ARE HERE! #59675) | | | 1.000000000000000 |
| | | | NFT (44564036516991535 8/FTX EU - WE ARE HERE! #128051) | | | 1.000000000000000 |
| | | | SAND | 32.510339480000000 | | 32.510339480000000 |
| | | | SOL | 12.763200680000000 | | 12.763200680000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,379.170000000000000 | | -163.156938356893420 |
| | | | XPLA | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80775 | Name on file | FTX Trading Ltd. | AAVE | 8.533406960000000 | FTX Trading Ltd. | 8.533406960000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AVAX | 226.278012470000000 | | 226.278012470000000 |
| | | | AVAX-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | BTC | 0.001670460000000 | | 0.001670460000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 33,682.425508230000000 | | 33,682.425508230000000 |
| | | | DOT | 15.000000000000000 | | 15.000000000000000 |
| | | | ETH | 0.016000010000000 | | 0.016000010000000 |
| | | | ETH-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ETHW | 0.016000000000000 | | 0.016000000000000 |
| | | | FTT | 25.000000064847200 | | 25.000000064847200 |
| | | | LINK | 0.000000010000000 | | 0.000000010000000 |
| | | | LTC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LUNA2 | 10.484157436760000 | | 10.484157436760000 |
| | | | LUNA2_LOCKED | 12.139482686980000 | | 12.139482686980000 |
| | | | LUNC | 1,732,635.183739000000000 | | 1,732,635.183739000000000 |
| | | | LUNC-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | SOL | 120.090000000000000 | | 120.090000000000000 |
| | | | SOL-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | TRX | 0.001621000000000 | | 0.001621000000000 |
| | | | USD | 2,459.728100000000000 | | 1,194.930444533358200 |
| | | | USDT | 1,910.699591492426900 | | 1,910.699591492426900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90550 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 | FTX Trading Ltd. | 425,920.000000000000000 |
| | | | BLT | 35,000.000000000000000 | | 35,000.000000000000000 |
| | | | FTT | 0.050376960643880 | | 0.050376960643880 |
| | | | GRT | 23,542.000000000000000 | | 23,542.000000000000000 |
| | | | ICP-PERP | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | OXY | 36,134.000000000000000 | | 36,134.000000000000000 |
| | | | RSR | 936,658.660000000000000 | | 936,658.660000000000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 39,000.000000000000000 | | -10,690.471034735474000 |
| | | | USDT | 0.000000009703851 | | 0.000000009703851 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39768 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ATLAS | 9,648.020580000000000 | | 9,648.020580000000000 |
| | | | BAL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAND-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BOBA | 34.600000000000000 | | 34.600000000000000 |
| | | | BTC | 0.062689386600000 | | 0.062689386600000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 27.000000000000000 | | 27.000000000000000 |
| | | | COMP | 3.799314100000000 | | 3.799314100000000 |
| | | | DFL | 7,320.000000000000000 | | 7,320.000000000000000 |
| | | | DODO | 76.600000000000000 | | 76.600000000000000 |
| | | | DOT-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | DYDX | 358.889368550000000 | | 358.889368550000000 |
| | | | DYDX-PERP | 1,961.000000000000000 | | 1,961.000000000000000 |
| | | | ENS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 84.890000000000000 | | 84.890000000000000 |
| | | | FIDA | 21.000000000000000 | | 21.000000000000000 |
| | | | FIL-PERP | 1,539.400000000000000 | | 1,539.400000000000000 |
| | | | FTM | 44.000000000000000 | | 44.000000000000000 |
| | | | FTT | 37.150579133003610 | | 37.150579133003610 |
| | | | GENE | 3.400000000000000 | | 3.400000000000000 |
| | | | GODS | 25.100000000000000 | | 25.100000000000000 |
| | | | ICP-PERP | -0.000000000000017 | | -0.000000000000017 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | IMX | 13.100000000000000 | | 13.100000000000000 |
| | | | JOE | 45.000000000000000 | | 45.000000000000000 |
| | | | LRC | 34.000000000000000 | | 34.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000097266568160 | | 0.000097266568160 |
| | | | LUNA2_LOCKED | 0.000226955325700 | | 0.000226955325700 |
| | | | LUNC | 21.180000000000000 | | 21.180000000000000 |
| | | | LUNC-PERP | 0.000000002980243 | | 0.000000002980243 |
| | | | MER | 653.000000000000000 | | 653.000000000000000 |
| | | | MNGO | 590.000000000000000 | | 590.000000000000000 |
| | | | MOB | 183.000000000000000 | | 183.000000000000000 |
| | | | OMG | 39.992780000000000 | | 39.992780000000000 |
| | | | ORBS | 270.000000000000000 | | 270.000000000000000 |
| | | | POLIS | 183.139875450000000 | | 183.139875450000000 |
| | | | PUNDIX | 20.800000000000000 | | 20.800000000000000 |
| | | | RAY | 98.873597940000000 | | 98.873597940000000 |
| | | | REAL | 38.400000000000000 | | 38.400000000000000 |
| | | | RNDR | 21.700000000000000 | | 21.700000000000000 |
| | | | SAND | 11.000000000000000 | | 11.000000000000000 |
| | | | SNX | 317.238779587054400 | | 317.238779587054400 |
| | | | SNX-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | SRM | 442.889620160000000 | | 442.889620160000000 |
| | | | SRM_LOCKED | 2.752504460000000 | | 2.752504460000000 |
| | | | STARS | 202.000000000000000 | | 202.000000000000000 |
| | | | SUSHI | 25.481950000000000 | | 25.481950000000000 |
| | | | TLM-PERP | 102,601.000000000000000 | | 102,601.000000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | TULIP | 2.800000000000000 | | 2.800000000000000 |
| | | | UMEE | 870.000000000000000 | | 870.000000000000000 |
| | | | USD | 5,668.604708697783578 | | -7,254.508486302217000 |
| | | | USDT | 1,262.497333009285000 | | 1,262.497333009285000 |
| | | | WAXL | 16.000000000000000 | | 16.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32698 | Name on file | FTX Trading Ltd. | ETH | 8.737149820000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHW | | | 8.737149820000000 |
| | | | USD | 11,306.060000000000000 | | 11,306.060000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86463 | Name on file | FTX Trading Ltd. | AMPL | 0.432993602064653 | FTX Trading Ltd. | 0.432993602064653 |
| | | | BTC | 0.000025320000000 | | 0.000025320000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.009740000000000 | | 0.009740000000000 |
| | | | CREAM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DAWN | 0.099760000000000 | | 0.099760000000000 |
| | | | ETH | 2.016089570238644 | | 2.016089570238644 |
| | | | ETHW | 0.000000004036078 | | 0.000000004036078 |
| | | | EUR | 11,000.000000000000000 | | 9,500.000000000000000 |
| | | | KNC | 0.009711282669421 | | 0.009711282669421 |
| | | | RNDR | 499.900000000000000 | | 499.900000000000000 |
| | | | SUSHI | 0.000000005225890 | | 0.000000005225890 |
| | | | UNISWAP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.372814917665172 | | -0.372814917665172 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45959 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.000000000000007 |
| | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000012 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000051 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000020 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000005 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | 0.000000002000000 |
| | | | BNB-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | BTC | 0.000000000000000 | | 0.000069042000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000042 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | EOS-PERP | 0.000000000000000 | | -0.000000000000538 |
| | | | ETC-PERP | 0.000000000000000 | | -0.000000000000025 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | FIL-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | KAVA-PERP | 0.000000000000000 | | -0.000000000000170 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000255 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000006 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000109 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000027 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | -0.000000000000127 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000078 |
| | | | NEO-PERP | 0.000000000000000 | | -0.000000000000026 |
| | | | OMG-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000257 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000063 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | -0.000000000000397 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000795 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000022 |
| | | | UNI-PERP | 0.000000000000000 | | -0.000000000000078 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 29,967.60000000000000 | | | 19,386.294852826220000 |
| | | | USDT | 9,918.79000002166300 | | | 9,918.790000021663000 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | -0.000000000000004 |
| | | | XTZ-PERP | 0.00000000000000 | | | -0.000000000000113 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48364 | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~USD~~ | ~~14,471.30000000000000~~ | | ~~West Realm Shires Services Inc.~~ | ~~2.00826359000000000~~ |
| | | | ~~USDT~~ | ~~0.00000001236951~~ | | | ~~0.000000011236951~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24806 | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~USD~~ | ~~20,088.07000000000000~~ | | ~~West Realm Shires Services Inc.~~ | ~~2.00679899000000000~~ |
| | | | ~~USDT~~ | ~~1.00000000000000~~ | | | ~~1.00000000000000~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 19453 | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~USD~~ | ~~11,522.82000000000000~~ | | ~~West Realm Shires Services Inc.~~ | ~~2.00870463000000000~~ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 50861 | Name on file | FTX Trading Ltd. | AAPL | 0.00966342623180 | FTX Trading Ltd. | | 0.00966342623180 |
| | | | AMZN | 0.00066098368910 | | | 0.00066098368910 |
| | | | AURY | 0.00000001000000 | | | 0.00000001000000 |
| | | | AXS | 0.00000007120328 | | | 0.00000007120328 |
| | | | BNB | 0.00000000453810 | | | 0.00000000453810 |
| | | | BTC | 0.00000010565835 | | | 0.00000010565835 |
| | | | ETH | 0.60000001029270 | | | 0.60000001029270 |
| | | | ETHW | 0.00005052538170 | | | 0.00005052538170 |
| | | | FTT | 175.04015653391580 | | | 175.040156533915580 |
| | | | GOOGL | 0.00025121014910 | | | 0.00025121014910 |
| | | | NFT (42299216238451712779/FTX AU - WE ARE HERE! #46996) | | | | 1.00000000000000 |
| | | | RAY | 101.43124376397570 | | | 101.431243763976570 |
| | | | SOL | 0.00813779337863 | | | 0.00813779337863 |
| | | | SPY | 0.00078378982124 | | | 0.00078378982124 |
| | | | SRM | 2.84354385000000 | | | 2.84354385000000 |
| | | | SRM_LOCKED | 17.81795192000000 | | | 17.81795192000000 |
| | | | TRX | 21,562.00080000000000 | | | 135,221.000850000000 |
| | | | USD | 24,028.51000000000000 | | | 0.35756469684041 |
| | | | USDT | 0.00000211377297 | | | 0.000000211377297 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51735 | Name on file | FTX Trading Ltd. | BTC | 1.08000000000000 | West Realm Shires Services Inc. | | 0.00000000000000 |
| | | | USD | 19,800.00000000000000 | | | 19,228.607339139748000 |
| | | | XRPBULL | 503.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87793 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | | 1.00000000000000 |
| | | | DOGE | | | | 11,595.920309760000000 |
| | | | USD | 11,599.00000000000000 | | | 0.000000010431825 |
| | | | USDT | | | | 2.212198652211811 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82545 | Name on file | West Realm Shires Services Inc. | BTC | 0.20850000000000 | West Realm Shires Services Inc. | | 0.20850000000000 |
| | | | ETH | 2.47000000000000 | | | 2.47000000000000 |
| | | | ETHW | 2.47000000000000 | | | 2.47000000000000 |
| | | | USD | 19,918.99000000000000 | | | 1.33132920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26808 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | | 1.00000000000000 |
| | | | DOGE | 2.00000000000000 | | | 2.00000000000000 |
| | | | ETH | 1.66877858000000 | | | 0.00000000000000 |
| | | | ETHW | | | | 1.66877858000000 |
| | | | SHIB | 3.00000000000000 | | | 3.00000000000000 |
| | | | USD | 6,676.63000000000000 | | | 6,676.634340749974000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56046 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000007 | FTX Trading Ltd. | | 0.00000000000007 |
| | | | ATOM-PERP | 63.75000000000000 | | | 63.75000000000000 |
| | | | AVAX-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | AXS-PERP | 134.40000000000000 | | | 134.40000000000000 |
| | | | BAL-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | BAND-PERP | 0.00000000000060 | | | 0.00000000000060 |
| | | | BCH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.08767118000000 | | | 0.08767118000000 |
| | | | BTC-PERP | 0.06400000000000 | | | 0.06400000000000 |
| | | | DOT-PERP | -0.00000000000052 | | | -0.00000000000052 |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EOS-PERP | 575.30000000000000 | | | 575.30000000000000 |
| | | | ETC-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | ETH | 1.85235074000000 | | | 1.85235074000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | FTM-PERP | 3,395.00000000000000 | | | 3,395.00000000000000 |
| | | | HNT-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | KAVA-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | KNC-PERP | 740.60000000000000 | | | 740.60000000000000 |
| | | | LINK-PERP | 0.00000000000062 | | | 0.00000000000062 |
| | | | LTC-PERP | 0.00000000000002 | | | 0.00000000000002 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000005 | | | 0.00000000000005 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NEO-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | SXP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | THETA-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | UNI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 4,503.143045870000000 | | -706.987500804055000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | YFI-PERP | 0.121000000000000 | | 0.121000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26015 | Name on file | West Realm Shires Services Inc. | TRX | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 37,991.920000000000000 | | 37,990.851972234470000 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~33003~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~ETHW~~ | ~~2.633632190000000~~ | ~~West Realm Shires Services Inc.~~ | ~~2.633632190000000~~ |
| | | | ~~USD~~ | ~~18,778.170000000000000~~ | | ~~2.008244731055330~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27807 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -1.000000000000000 |
| | | | FTT | 7,333.242068250000000 | | 7,333.242068250000000 |
| | | | LUNA2 | | | 0.006734670465000 |
| | | | LUNA2_LOCKED | | | 0.015714231080000 |
| | | | LUNA2-PERP | | | -8,000.000000000000000 |
| | | | LUNC | | | 0.005576158158191 |
| | | | USD | 169,816.960000000000000 | | 169,816.962110366060000 |
| | | | USDT | 986.200000000000000 | | 986.196085190000000 |
| | | | USTC | | | 0.953321530330348 |
| | | | USTC-PERP | | | -850,400.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42846 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008926738 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000002343680 | | 0.000000000000000 |
| | | | BTC | 2.371865360000000 | | 2.371865360000000 |
| | | | ETH | 0.000000000400000 | | 0.000000000000000 |
| | | | FTT | 22.085442270000000 | | 22.085442270000000 |
| | | | LTC | 0.000000000082320 | | 0.000000000000000 |
| | | | USD | 0.190844055050644 | | 0.000011760288433 |
| | | | USDT | 0.000000007248807 | | 0.000000000000000 |
| | | | XRP | 0.200000005791300 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50247 | Name on file | FTX Trading Ltd. | BTC | 0.999800000000000 | FTX Trading Ltd. | 0.999800000000000 |
| | | | ETH | | | 0.000000002761780 |
| | | | FTT | 25.317092250000000 | | 25.317092250836847 |
| | | | FTT-PERP | | | -25.000000000000000 |
| | | | MATIC | | | 0.000000000419700 |
| | | | USD | 433,890.870000000000000 | | 433,890.870553644700000 |
| | | | USDT | 7,177.260000000000000 | | 7,177.262335970712000 |
| | | | XRP | | | 0.000000008337750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43386 | Name on file | FTX Trading Ltd. | APE-PERP | 700.000000000000000 | FTX Trading Ltd. | 700.000000000000000 |
| | | | ETH | 0.000600000000000 | | 0.000600000000000 |
| | | | ETHW | 0.000600000000000 | | 0.000600000000000 |
| | | | TRX | 15,198.960780000000000 | | 15,198.960780000000000 |
| | | | USD | 139,772.540000000000000 | | 125,076.271942156530000 |
| | | | USDT | | | 3,285.160197243269000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51579 | Name on file | FTX Trading Ltd. | BTC | 0.000099820105903 | FTX Trading Ltd. | 0.000099820105903 |
| | | | BTC-PERP | | | -4.000000000000000 |
| | | | USD | 84,037.043065902110000 | | 84,037.043065902110000 |
| | | | USDT | 60,767.116293570000000 | | 44,614.881831687926000 |
| | | | XRP | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72299 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.000000000000198 | FTX Trading Ltd. | -0.000000000000198 |
| | | | ATOM-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | AVAX | 0.000000003154992 | | 0.000000003154992 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BADGER-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC | 0.094380407400000 | | 0.094380407400000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 3,400.000000000000000 | | 3,400.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | -0.028064197728861 | | -0.028064197728861 |
| | | | ETHBULL | 20.150730000000000 | | 20.150730000000000 |
| | | | ETH-PERP | 4.755000000000000 | | 4.755000000000000 |
| | | | ETHW | 0.016888800000000 | | 0.016888800000000 |
| | | | FLM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FLOW-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTT | 0.000000001071490 | | 0.000000001071490 |
| | | | FXS-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | GST-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNC-PERP | -0.000000000000653 | | -0.000000000000653 |
| | | | NEAR-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PROM-PERP | -0.000000000000003 | | -0.000000000000003 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | PUNDIX-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | SNX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TONCOIN-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | USD | 8,692.003090890908360 | | 2,873.309590890908600 |
| | | | USDT | 0.000000006920363 | | 0.000000006920363 |
| | | | XMR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.