# **EXHIBIT B**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (~~JTD~~**KBO**) |
| Debtors. | (Jointly Administered) |
| | Ref. No**s**. 25713, 25745, 29083, 29428 & _____ |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED FOURTEENTH
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR
UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred fourteenth omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and modifying and reducing the

Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court

having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference* from the United States District Court for the District of

Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.    The Objection is SUSTAINED as set forth herein.

2.    Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u> attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.    Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.    To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

       Wilmington, Delaware

_____

The Honorable <span style="color:red">John T. Dorsey</span><span style="color:blue">**Karen B. Owens**</span>

Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (FTXKBO)
One Hundred Fourteenth Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 71125 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 1.713385430000000 |
| | | | ETHW | | | 1.712665830000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SUSHI | | | 135.234568531727230 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 4,000.000000000000000 | | 0.000000533089370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95739 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 45.677893960000000 |
| | | | ETHW | | | 45.677893960000000 |
| | | | USD | 83,918.000000000000000 | | 45.677893960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67306 | Name on file | FTX Trading Ltd. | CEL | 450.006451000000000 | FTX Trading Ltd. | 450.006451000000000 |
| | | | DODO | 594.700000000000000 | | 594.700000000000000 |
| | | | FTT | 540.010065000000000 | | 540.010065000000000 |
| | | | INDI | 3,708.028850000000000 | | 3,708.028850000000000 |
| | | | NFT (29938275353640907/ROAD TO ABU DHABI #274) | | | 1.000000000000000 |
| | | | NFT (42106362590321455/ROAD TO ABU DHABI #273) | | | 1.000000000000000 |
| | | | SRM | 5.990092520000000 | | 5.990092520000000 |
| | | | SRM_LOCKED | 90.729907480000000 | | 90.729907480000000 |
| | | | USD | 0.005761347287500 | | 0.005761347287500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86949 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000004045866 | West Realm Shires Services Inc. | 0.000000004045866 |
| | | | FOX #6402 - FAMOUS FOXES NFT COLLECTION | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (34401909124922162/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (36796901242896175/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (39126997306647876/FOX #6402) | | | 1.000000000000000 |
| | | | NFT (43058273098446932/FAMOUS FOX CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (44157418513631196/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (44401489584945440/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (44560642780603409/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (44811989482941235/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (53306705307066997/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (53340128927493344/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (54647915705478477/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 3.964185258552120 | | 3.964185258552120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96138 | Name on file | FTX Trading Ltd. | BNB | 10.000000000000000 | FTX Trading Ltd. | 8.578434295654718 |
| | | | BTC | 0.000000000001357 | | 0.000000000001357 |
| | | | CRO | 3,000.000000000000000 | | 1,956.742867301118200 |
| | | | ETH | 2.000000000000000 | | 2.000000000197258 |
| | | | RUNE | 0.000000317000000 | | 0.000000317000000 |
| | | | SHIB | 1,000,500.000000000000000 | | 0.000000004689395 |
| | | | USD | 5,000.000000000000000 | | 0.000002329358500 |
| | | | USDT | 0.000000003660110 | | 0.000000003660110 |
| | | | XRP | 3,000.000000000000000 | | 2,992.758231690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1695 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.033267020000000 | | 0.033267020000000 |
| | | | CUSDT | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE | 1,073.854362110000000 | | 1,073.854362110000000 |
| | | | ETH | 0.024896130000000 | | 0.024896130000000 |
| | | | ETHW | 0.024583930000000 | | 0.024583930000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 0.493792240000000 | | 0.493792240000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.003367168162078 | | 0.003367168162078 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95377* | Name on file | FTX Trading Ltd. | AKRO | 8.000000000000000 | FTX Trading Ltd. | 8.000000000000000 |
| | | | AVAX | 0.000007320000000 | | 0.000007320000000 |
| | | | BAO | 81.000000000000000 | | 81.000000000000000 |
| | | | DENT | 7.000000000000000 | | 7.000000000000000 |

95377*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Suspended Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 60,000.000000000000000 | | 445.744950060000000 |
| | | | GBP | 15,000.000000000000000 | | 0.000000142436544 |
| | | | KIN | 86.000000000000000 | | 86.000000000000000 |
| | | | MATIC | 0.000162150000000 | | 0.000162150000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000015000000000 | | 2.000015000000000 |
| | | | UBXT | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 0.005816140000000 | | 0.005816140000000 |
| | | | USDT | 0.001058345902972 | | 0.001058345902972 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42823 | Name on file | FTX Trading Ltd. | BTC | 0.001899860000000 | FTX Trading Ltd. | 0.001499860000000 |
| | | | ETH | 0.001500000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.399556714700000 | | 0.399556714700000 |
| | | | LUNA2_LOCKED | 0.932299001000000 | | 0.932299001000000 |
| | | | LUNC | 87,004.315846000000000 | | 87,004.315846000000000 |
| | | | TRX | 0.005223000000000 | | 0.005223000000000 |
| | | | USD | 0.304258008852645 | | 0.304258008852645 |
| | | | USDT | 0.000000005013619 | | 0.000000005013619 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92718 | Name on file | FTX Trading Ltd. | SHIB | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | SOL | 3.004400000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000551278963 | | 0.000000551278963 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9042 | Name on file | FTX Trading Ltd. | CHZ | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.396447853963138 | | 0.396447853963138 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW | 0.000717483963138 | | 0.000717483963138 |
| | | | SOL | | | 0.007600000000000 |
| | | | TRX | | | 0.000977000000000 |
| | | | USD | 0.000009366451749 | | 0.000009366451749 |
| | | | USDT | 10.544226810073451 | | 10.544226810073452 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35175 | Name on file | FTX Trading Ltd. | AVAX | 1.400000000000000 | FTX Trading Ltd. | 0.700000000000000 |
| | | | BNB | 0.000003000000000 | | 0.000003000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000014744199 | | 0.000000014744199 |
| | | | SOL | 0.008260000000000 | | 0.008260000000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 88.151131338711520 | | 88.151131338711520 |
| | | | USDT | 1.082780950659110 | | 0.542780950659110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77538 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007545390 | FTX Trading Ltd. | 0.000000007545390 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BTC | 0.000147407152050 | | 0.000147407152050 |
| | | | CRV | 4,267.000555000000000 | | 4,267.000555000000000 |
| | | | DOT | 0.059050452317200 | | 0.059050452317200 |
| | | | ETH | | | 0.000000006168851 |
| | | | ETHW | | | 0.000630725465851 |
| | | | FTT | | | 150.033114757947770 |
| | | | LUNA2 | 34.115141720000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 34.115141720000000 |
| | | | RUNE | | | 0.000000005546670 |
| | | | SOL | | | 0.012134330507644 |
| | | | STETH | | | 0.000000000994967 |
| | | | TRX | | | 0.000835773985520 |
| | | | USD | | | 0.277330080109748 |
| | | | USDT | | | 0.002801612180020 |
| | | | USTC | | | 0.000000009248130 |
| | | | WBTC | | | 0.000000002323720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82995 | Name on file | FTX Trading Ltd. | GOG | 397.947400000000000 | FTX Trading Ltd. | 397.947400000000000 |
| | | | USD | 244.429800255000000 | | 201.172917875000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76774 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | -367.000000000000000 |
| | | | ALGO-PERP | | | 783.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000113 |
| | | | AVAX-PERP | | | 0.000000000000152 |
| | | | AXS-PERP | | | -14.000000000000100 |
| | | | BTC | 0.297824851218005 | | 0.297824851218005 |
| | | | BUSD | 50.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | | | 320.000000000000000 |
| | | | CRV-PERP | | | 286.000000000000000 |
| | | | DOGE-PERP | | | 2,722.000000000000000 |
| | | | DOT-PERP | | | -16.099999999999900 |
| | | | EGLD-PERP | | | -2.420000000000030 |
| | | | ENJ-PERP | | | 1.000000000000000 |
| | | | EOS-PERP | | | 80.400000000000000 |
| | | | ETC-PERP | | | 6.900000000000060 |
| | | | ETH-PERP | | | 0.164000000000000 |
| | | | FIL-PERP | | | -30.400000000000000 |
| | | | LINK-PERP | | | 53.400000000000000 |
| | | | LOOKS-PERP | | | -632.000000000000000 |
| | | | LTC-PERP | | | 1.960000000000000 |
| | | | MATIC-PERP | | | 111.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NEAR-PERP | | | -0.000000000000113 |
| | | | OKB-PERP | | | -0.010000000000188 |
| | | | OMG-PERP | | | 71.400000000000000 |
| | | | OP-PERP | | | 103.000000000000000 |
| | | | RSR-PERP | | | 22,110.000000000000000 |
| | | | SAND-PERP | | | 45.000000000000000 |
| | | | SNX-PERP | | | -0.000000000000056 |
| | | | SOL-PERP | | | 27.900000000000000 |
| | | | SRM-PERP | | | 251.000000000000000 |
| | | | SUSHI-PERP | | | 0.500000000000000 |
| | | | SXP-PERP | | | 0.000000000000227 |
| | | | TRX | | | 0.000778000000000 |
| | | | UNI-PERP | | | 0.000000000000003 |
| | | | USD | 8,037.423944423752457 | | 5,211.039569423752000 |
| | | | USDT | | | 0.000000004359106 |
| | | | XRP-PERP | | | 1,758.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000001184 |
| | | | ZEC-PERP | | | 8.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58238 | Name on file | West Realm Shires Services Inc. | NFT (382297320719423118) / NFT (48455382S249082290) | 2.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (382297320719423118)/SHANNON SHARPE'S PLAYBOOK: BALTIMORE RAVENS VS. OAKLAND RAIDERS - JANUARY 14, 2001 #122) | | | 1.000000000000000 |
| | | | NFT (388700208585943213/MARCUS ALLEN'S PLAYBOOK: KANSAS CITY CHIEFS VS. DETRIOT LIONS - NOVEMBER 29, 1996 #73) | | | 1.000000000000000 |
| | | | NFT (388700208585943213) / NFT (54555751222309858) | 2.000000000000000 | | 0.000000000000000 |
| | | | NFT (439709168658185847/HALL OF FANTASY LEAGUE #211) | | | 1.000000000000000 |
| | | | NFT (439709168658185847) / NFT (574958780842038131) | 2.000000000000000 | | 0.000000000000000 |
| | | | NFT (44161402949250306‌4) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (44161402949250306‌4/DOAK WALKER'S PLAYBOOK: DETROIT LIONS VS. CLEVELAND BROWNS - DECEMBER 28, 1952 #77) | | | 1.000000000000000 |
| | | | NFT (48455382S249082290/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #81) | | | 1.000000000000000 |
| | | | NFT (54555751222309858/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #61) | | | 1.000000000000000 |
| | | | NFT (574958780842038131/TIM BROWN'S PLAYBOOK: MICHIGAN STATE VS. NOTRE DAME - SEPTEMBER 19, 1987 #66) | | | 1.000000000000000 |
| | | | SHIB | 95,146.845115470000000 | | 95,146.845115470000000 |
| | | | USD | 0.276730868300293 | | 0.276730868300293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38028 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 4,819.333720600000000 |
| | | | USD | 2,999.000000000000000 | | 0.000000003022086 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32260 | Name on file | FTX Trading Ltd. | ATLAS | 4,999.192500000000000 | FTX Trading Ltd. | 4,999.192500000000000 |
| | | | BNB | | | 0.000000005326330 |
| | | | BTC | | | 0.000000009075000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000001184 |
| | | | DOGE | 0.662618500000000 | | 0.662618500000000 |
| | | | ETH | 0.000416519708740 | | 0.000416519708740 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | 0.000416519708740 | | 0.000416519708740 |
| | | | FTT | 0.046504750000000 | | 0.046504752276538 |
| | | | FTT-PERP | | | 0.000000000000033 |
| | | | GME | | | 0.000000030000000 |
| | | | GMEPRE | | | -0.000000020000000 |
| | | | GOOGL | | | 0.000000150000000 |
| | | | GOOGLPRE | | | -0.000000025000000 |
| | | | MATIC | 203.680000000000000 | | 203.680230000000000 |
| | | | PERP | 0.075424925000000 | | 0.075424925000000 |
| | | | SLV-20210326 | | | -0.000000000000014 |
| | | | SOL-PERP | | | -33.270000000000000 |
| | | | SRM | 2.954800000000000 | | 0.579617910000000 |
| | | | SRM_LOCKED | | | 2.375197500000000 |
| | | | USD | 3,288.510000000000000 | | 3,288.510061470000000 |
| | | | USDT | | | 0.000000009564486 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45177 | Name on file | FTX Trading Ltd. | APE | 0.049534000000000 | FTX Trading Ltd. | 0.049534000000000 |
| | | | AUDIO | 0.502799770000000 | | 0.502799770000000 |
| | | | AXS | 0.075556510000000 | | 0.075556510000000 |
| | | | BNB | 0.000091920000000 | | 0.000091920000000 |
| | | | BTC | 0.000078911058000 | | 0.000078911058000 |
| | | | CEL | 0.187648722070100 | | 0.187648722070100 |
| | | | CLV | 0.042156870000000 | | 0.042156870000000 |
| | | | CRO | 9.709395000000000 | | 9.709395000000000 |
| | | | ETH | 0.000363200000000 | | 0.000363200000000 |
| | | | ETHW | 0.000363200000000 | | 0.000363200000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTM | 11,475.286917000000000 | | | 11,475.286917000000000 |
| | | | GOG | 0.897295500000000 | | | 0.897295500000000 |
| | | | LINK | 0.035428886731150 | | | 0.035428886731150 |
| | | | LTC | 0.005587858000000 | | | 0.005587858000000 |
| | | | LUNA2 | 0.024199759570000 | | | 0.024199759570000 |
| | | | LUNA2_LOCKED | 0.054646105660000 | | | 0.054646105660000 |
| | | | LUNC | 5,269.548595500000000 | | | 5,269.548595500000000 |
| | | | NFT (406824035667372214/FTX EU - WE ARE HERE! #159757) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (417216740635293013/FTX EU - WE ARE HERE! #159704) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (562125741503501342/FTX EU - WE ARE HERE! #159612) | 1.000000000000000 | | | 1.000000000000000 |
| | | | PERP | 0.056984380000000 | | | 0.056984380000000 |
| | | | RUNE | 0.042507247000000 | | | 0.042507247000000 |
| | | | SAND | 0.759807700000000 | | | 0.759807700000000 |
| | | | SNX | 0.062351901000000 | | | 0.062351901000000 |
| | | | SOL | 0.000267670000000 | | | 0.000267670000000 |
| | | | STEP | 0.048750000000000 | | | 0.048750000000000 |
| | | | SUSHI | 0.288041082965360 | | | 0.288041082965360 |
| | | | USD | 0.000678822916095 | | | 0.000678822916095 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 42310 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 0.065270000000000 | | | 0.065270000000000 |
| | | | ETHW | 0.065270000000000 | | | 0.065270000000000 |
| | | | NFT (293299557670584724/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1011) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (315254496056646756/GSW ROUND 1 COMMEMORATIVE TICKET #49) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (321251229895637543/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (327117627155152436/WARRIORS LOGO PIN #472 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (331445114773029052/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #521) | | | | 1.000000000000000 |
| | | | NFT (359102722730124463/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1012) | | | | 1.000000000000000 |
| | | | NFT (381813509262607977/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | NFT (401576285750798918/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1010) | | | | 1.000000000000000 |
| | | | NFT (429697194595799341/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1009) | | | | 1.000000000000000 |
| | | | NFT (511001682743835037/GSW ROUND 1 COMMEMORATIVE TICKET #274) | | | | 1.000000000000000 |
| | | | NFT (511001682743835037/GSW ROUND 1 COMMEMORATIVE TICKET #274) & NFT (429697194595799341/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1009) & NFT (359102722730124463/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1012) & NFT (381813509262607977/GSW CHAMPIONSHIP COMMEMORATIVE RING) & NFT (401576285750798918/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1010) & NFT (538176926115114724/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #520) & NFT (331445114773029052/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #521) & NFT (327117627155152436/WARRIORS LOGO PIN #472 (REDEEMED)) & NFT (527166056449011120/WARRIORS FOAM FINGER #56 (REDEEMED)) | 9.000000000000000 | | | 0.000000000000000 |
| | | | NFT (527166056449011120/WARRIORS FOAM FINGER #56 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (538176926115114724/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #520) | | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 657.761088780944000 | | | 657.761088780944000 |
| | | | USDT | 0.000000005287996 | | | 0.000000005287996 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 76334 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (315097514029128941/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1259) | | | | 1.000000000000000 |
| | | | NFT (345187899474134559/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (44834743526718S299)/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #667) | | | 1.000000000000000 |
| | | | NFT (500370795699427683)/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1260) | | | 1.000000000000000 |
| | | | NFT (511415556719027743/WARRIORS LOGO PIN #593 (REDEEMED)) | | | 1.000000000000000 |
| | | | SOL | 5.069743320000000 | | 5.069743320000000 |
| | | | USD | 0.000000321928778 | | 0.000000321928778 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7751 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000005 |
| | | | ETH | | | 0.000000009687890 |
| | | | FTT | | | 0.147864459798491 |
| | | | LTC | | | 0.000000002374540 |
| | | | LUNA2 | | | 0.007166020567000 |
| | | | LUNA2_LOCKED | | | 0.016720714660000 |
| | | | LUNC | | | 0.000000008865100 |
| | | | STORJ-PERP | | | 0.000000000000113 |
| | | | TRX | | | 0.000000004370500 |
| | | | UNI | | | 0.000000008136850 |
| | | | USD | 0.000000000000000 | | -252.888108323464500 |
| | | | USDT | 1,000.200000007364849 | | 1,000.200000007364900 |
| | | | XRP | | | 0.002126507525933 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48075 | Name on file | West Realm Shires Services Inc. | AAVE | 1.730000000000000 | West Realm Shires Services Inc. | 1.730000000000000 |
| | | | BTC | 0.001888640000000 | | 0.001888640000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 5,059.738000000000000 | | 5,059.738000000000000 |
| | | | KSHIB | 2,085.492107300000000 | | 0.000000000000000 |
| | | | SHIB | 1,643,495.290000000000000 | | 0.000000000000000 |
| | | | USD | 2.239168035333222 | | 2.239168035333222 |
| | | | USDT | 0.000000014850570 | | 0.000000014850570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93307 | Name on file | FTX Trading Ltd. | FTT | 93.453900000000000 | FTX Trading Ltd. | 94.037317810000000 |
| | | | MNGO | 964.544620000000000 | | 964.544625620000000 |
| | | | SPELL | 33,693.597000000000000 | | 33,693.597000000000000 |
| | | | USD | | | 0.000000021961804 |
| | | | USDT | 1.762800000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81859 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.087270910000000 |
| | | | ETH | | | 0.106000000000000 |
| | | | ETHW | | | 0.106000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.001122483080444 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60792 | Name on file | FTX Trading Ltd. | ANC | 57.625995620000000 | FTX Trading Ltd. | 57.625995620000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 0.000821740000000 | | 0.000821740000000 |
| | | | EMB | 0.000690960000000 | | 0.000690960000000 |
| | | | EUR | 0.000000001627657 | | 0.000000001627657 |
| | | | FTM | 0.000060280000000 | | 0.000060280000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | KSOS | 0.000000007722953 | | 0.000000007722953 |
| | | | LUNA2 | 0.000017304531930 | | 0.000017304531930 |
| | | | LUNA2_LOCKED | 0.000040377241170 | | 0.000040377241170 |
| | | | LUNC | 3.768098260000000 | | 3.768098260000000 |
| | | | NFT (329543898718530972/CRYPTO SHARK #11) | | | 1.000000000000000 |
| | | | NFT (352509922930551056/CRYPTO SHARK) | | | 1.000000000000000 |
| | | | OXY | 21.479592950000000 | | 21.479592950000000 |
| | | | SNY | 0.000000005216173 | | 0.000000005216173 |
| | | | USD | 0.000000006974455 | | 0.000000006974455 |
| | | | XRP | 0.000393840000000 | | 0.000393840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48617 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 7.000000000000000 | | 7.000000000000000 |
| | | | BTC | 0.078346676702795 | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | LUNA2 | 1.247685774000000 | | 1.247685774000000 |
| | | | LUNA2_LOCKED | 2.911266805000000 | | 2.911266805000000 |
| | | | LUNC | 4.019281041984139 | | 4.019281041984139 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000415519000 | | 0.000000415519000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31411 | Name on file | FTX Trading Ltd. | USD | 110.000000000000000 | West Realm Shires Services Inc. | 110.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95828 | Name on file | Quoine Pte Ltd | AQUA | 18,178.446320000000000 | Quoine Pte Ltd | 18,178.446320000000000 |
| | | | BTC | 0.010366920000000 | | 0.010366920000000 |
| | | | DASH | 260.440041500000000 | | 260.440041500000000 |
| | | | ETH | 0.000000100000000 | | 0.000000100000000 |
| | | | ETHW | 0.297192530000000 | | 0.297192530000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EUR | 115,260.665500000000000 | | 115,260.665500000000000 |
| | | | HKD | 740,885.319000000000000 | | 370,442.659500000000000 |
| | | | JPY | 109,585,305.900000000000000 | | 109,585,305.900000000000000 |
| | | | LTC | 158.927201400000000 | | 158.927201400000000 |
| | | | QASH | 529,228.922000000000000 | | 529,228.922000000000000 |
| | | | SGD | 58,382.793060000000000 | | 58,382.793060000000000 |
| | | | SOL | 129.655495900000000 | | 129.655495900000000 |
| | | | TRX | 0.011395000000000 | | 0.011395000000000 |
| | | | USD | 253,561.691200000000000 | | 253,561.691200000000000 |
| | | | USDT | 20.000000000000000 | | 20.000000000000000 |
| | | | XLM | 0.000000070000000 | | 0.000000070000000 |
| | | | XRP | 21.046483260000000 | | 21.046483260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64164 | Name on file | FTX Trading Ltd. | 1INCH | 0.084072440000000 | FTX Trading Ltd. | 0.000000047549670 |
| | | | APT | 37.037564840000000 | | 0.000015190582560 |
| | | | AXS | 15.988277200000000 | | 0.000005235845300 |
| | | | BAND | | | 0.008207516480970 |
| | | | BNB | | | 0.000000054441700 |
| | | | EUR | | | 0.000000010413802 |
| | | | FTT | | | 0.000000006565696 |
| | | | GMT | 0.004759680000000 | | 0.000009684260960 |
| | | | HT | 0.000003110000000 | | 0.000007290345550 |
| | | | LOOKS | 2,156.327176590000000 | | 0.000000083337780 |
| | | | RSR | | | 0.000000003383855 |
| | | | TOMO | 0.007260850000000 | | 0.000000007822150 |
| | | | TRYB | 3,403.028881660000000 | | 0.006545934639814 |
| | | | USD | 0.030000000000000 | | 0.000138871426777 |
| | | | USDT | 0.110000000000000 | | 647.710353397841900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95653 | Name on file | FTX Trading Ltd. | 1INCH | 24.995000000000000 | FTX Trading Ltd. | 24.995000000000000 |
| | | | BOBA | 961.507693330000000 | | 961.507693330000000 |
| | | | BOBA_LOCKED | 9,166.666666670000000 | | 9,166.666666670000000 |
| | | | BTC | 0.036340619667924 | | 0.036340619667924 |
| | | | DFL | 4,269.146000000000000 | | 4,269.146000000000000 |
| | | | DOGE | 260.762224322560000 | | 260.762224322560000 |
| | | | ETH | -0.170826240777099 | | -0.170826240777099 |
| | | | ETHW | -0.169738349570216 | | -0.169738349570216 |
| | | | MATIC | 89.982000000000000 | | 89.982000000000000 |
| | | | SOL | 19.042587772353140 | | 19.042587772353140 |
| | | | USD | 12,800.000000000000000 | | -587.767881755132100 |
| | | | XRP | 610.877800000000000 | | 610.877800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94977 | Name on file | FTX Trading Ltd. | USD | 1,935.250998950000000 | FTX Trading Ltd. | 1,935.250998950000000 |
| | | | XLM-PERP | 0.000000000000000 | | -2,237.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46556 | Name on file | FTX Trading Ltd. | ATOM | 16.000000000000000 | FTX Trading Ltd. | 16.000000000000000 |
| | | | BNB | 0.710000000000000 | | 0.710000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.504923407000000 | | 0.504923407000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3,405.000000000000000 | | 3,405.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 1.000937700000000 | | 1.000937700000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000282260000000 | | 0.000282260000000 |
| | | | EUR | 0.000000016637108 | | 0.000000016637108 |
| | | | FTT | 44.811840717651370 | | 44.811840717651370 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 9.028303522000000 | | 9.028303522000000 |
| | | | LUNA2_LOCKED | 21.066041550000000 | | 21.066041550000000 |
| | | | NFT (325718164648042680/FTX EU - WE ARE HERE! #265170) | | | 1.000000000000000 |
| | | | NFT (326319670794155938/FTX EU - WE ARE HERE! #265166) | | | 1.000000000000000 |
| | | | NFT (537207302821395931/FTX EU - WE ARE HERE! #265153) | | | 1.000000000000000 |
| | | | SOL | 8.300000000000000 | | 8.300000000000000 |
| | | | SOL-PERP | 0.000000000000226 | | 0.000000000000226 |
| | | | SUSHI | 126.000000000000000 | | 126.000000000000000 |
| | | | UNI | 32.600000000000000 | | 32.600000000000000 |
| | | | USD | 3,246.925308991878400 | | 3,246.925308991878400 |
| | | | USDT | 0.819290002168307 | | 0.819290002168307 |
| | | | USTC | 1,278.000000000000000 | | 1,278.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8544 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 0.095384060000000 | | 0.047692033341854 |
| | | | SOL | | | 0.000000003550294 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 0.001491561546437 | | 0.001491561546437 |
| | | | USDT | 220.860000000000000 | | 110.425697407063000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31690 | Name on file | FTX Trading Ltd. | AVAX | 1.300000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.022071507350000 | | 0.012567900000000 |
| | | | CRV | 157.857573940000000 | | 157.857573940000000 |
| | | | ETH | 0.353480212600000 | | 0.353480210000000 |
| | | | ETHW | 0.000000002600000 | | 0.000000000000000 |
| | | | IMX | 106.309100380000000 | | 106.309100380000000 |
| | | | SAND | 17.996682600000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 0.426854898794400 | | 0.000100504551807 |
| | | | USDT | 4.877780253499090 | | 4.599733075254099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83697 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.051194700000000 |
| | | | ETHW | | | 0.050559530000000 |
| | | | LTC | | | 4.526914540000000 |
| | | | USD | 954.000000000000000 | | 215.249241320823780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73187 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT | 258.900000000000000 | | 258.900000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000779000000000 | | 0.000000000000000 |
| | | | USD | 11,673.580017217488000 | | 11,673.580017217488000 |
| | | | USDT | 5,000.000000000000000 | | 2,500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94947* | Name on file | FTX Trading Ltd. | BTC | 0.000014801241020 | FTX Trading Ltd. | 0.000014801241020 |
| | | | EUR | 2,502.640000000000000 | | 0.000559322639773 |
| | | | FTM | | | 0.079810125129960 |
| | | | SOL | 0.006498850954147 | | 0.006498850954147 |
| | | | USD | 0.007966885284286 | | 0.007966885284286 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20207 | Name on file | FTX Trading Ltd. | ETH | 0.000839400000000 | FTX Trading Ltd. | 0.000839400000000 |
| | | | ETHW | 0.550839400000000 | | 0.550839400000000 |
| | | | USD | 998.100113940000000 | | 0.100113940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3182 | Name on file | FTX Trading Ltd. | BTC | 0.150000000000000 | FTX Trading Ltd. | 0.013178930000000 |
| | | | ETH | 0.010000000000000 | | 0.561608636652227 |
| | | | ETHW | | | 0.561608636652227 |
| | | | EUR | | | 0.000564060636321 |
| | | | SOL | | | 0.000000049654000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95514 | Name on file | FTX Trading Ltd. | BNB-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | BTC | 0.647500000000000 | | 0.000600000000000 |
| | | | ETH-PERP | 0.210000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.800000000000000 | | 0.000000000000007 |
| | | | USD | 0.488466593574208 | | 0.488466593574208 |
| | | | USDT | 1,648.020000000000000 | | 0.000000008372090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45391 | Name on file | Quoine Pte Ltd | BTC | 0.065140800000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | ETH | 0.161541880000000 | | 0.000000000000000 |
| | | | GYEN | 0.410160000000000 | | 0.000000000000000 |
| | | | SHX | 0.905917200000000 | | 0.905917200000000 |
| | | | USD | 0.090000000000000 | | 0.000000000000000 |
| | | | US DOLLAR (USD) | 0.090000000000000 | | 0.000000000000000 |
| | | | USDT | 751.980000000000000 | | 0.457952000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61972 | Name on file | FTX Trading Ltd. | BOBA | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.018000000000000 | | 0.018000000000000 |
| | | | CLV | 2.000000000000000 | | 2.000000000000000 |
| | | | DAI | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 7.000000000000000 | | 7.000000000000000 |
| | | | ENJ | 34.000000000000000 | | 34.000000000000000 |
| | | | LINK | 2.000000000000000 | | 2.000000000000000 |
| | | | OMG | | | 1.000000000000000 |
| | | | RAY | 3.000000000000000 | | 3.000000000000000 |
| | | | RUNE | | | 2.300000000000000 |
| | | | SOL | 0.780000000000000 | | 0.780000000000000 |
| | | | SUSHI | 2.500000000000000 | | 2.500000000000000 |
| | | | UNI | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1,150.000000000000000 | | 0.020319433065000 |
| | | | USDT | | | -10.312593373076231 |
| | | | XRP | 16.000000000000000 | | 16.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20737 | Name on file | West Realm Shires Services Inc. | NFT (2959835219418900570/COACHELLA X FTX WEEKEND 1 #4068) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57500 | Name on file | West Realm Shires Services Inc. | ALGO | 1,018.504329520000000 | West Realm Shires Services Inc. | 1,018.504329520000000 |
| | | | AVAX | 20.933168810000000 | | 20.933168810000000 |
| | | | BF_POINT | 300.000000000000000 | | 300.000000000000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.049335140000000 | | 0.049335140000000 |
| | | | DOGE | 6,325.928074420000000 | | 6,325.928074420000000 |
| | | | ETH | 3.578209050000000 | | 3.578209050000000 |
| | | | ETHW | 3.577049790000000 | | 3.577049790000000 |
| | | | KSHIB | 8,385.695010590000000 | | 8,385.695010590000000 |
| | | | MATIC | 1,636.864033090000000 | | 1,636.864033090000000 |
| | | | NFT | 3.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (408040862670973445/FOUNDING FRENS INVESTOR #209) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (457262378662430720/SILVERSTONE TICKET STUB #106) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (469405521305181437/BONEWORLD #4738) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 30,354,050.012145130000000 | | | 30,354,050.012145130000000 |
| | | | SOL | 27.052243240000000 | | | 27.052243240000000 |
| | | | TRX | 1,458.523876620000000 | | | 1,458.523876620000000 |
| | | | USD | 5,783.492238511024332 | | | 5,783.492238511024332 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 95142* | Name on file | FTX Trading Ltd. | FLOW-PERP | 0.000000000000092 | | FTX Trading Ltd. | 0.000000000000092 |
| | | | LTC | 0.029778000000000 | | | 0.029778000000000 |
| | | | TONCOIN-PERP | 16,276.300000000000000 | | | 16,276.300000000000000 |
| | | | TRX | 0.000074000000000 | | | 0.000074000000000 |
| | | | USD | 0.000000000000000 | | | -25,967.781933680500000 |
| | | | USDT | 30,000.000000002500000 | | | 30,000.000000002500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 9015 | Name on file | FTX Trading Ltd. | ATLAS | 3,020.011638990000000 | | FTX Trading Ltd. | 3,020.011638990000000 |
| | | | AVAX-PERP | | | | -0.000000000000056 |
| | | | BCH | | | | 0.000000006600000 |
| | | | BTC-PERP | | | | -0.107200000000000 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | FTT | | | | 0.029702046169500 |
| | | | PAXGBULL | 0.586835070000000 | | | 0.586835075900000 |
| | | | SRM | 80.786630000000000 | | | 80.786630000000000 |
| | | | TRX | | | | 0.000028000000000 |
| | | | USD | 2,543.599125357930500 | | | 2,543.599125357930500 |
| | | | USDT | | | | 0.000000003835438 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 95510* | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000015230879 | | West Realm Shires Services Inc. | 0.000000015230879 |
| | | | AVAX | 0.000000004461960 | | | 0.000000004461960 |
| | | | BAT | 0.000000004613794 | | | 0.000000004613794 |
| | | | BTC | 0.005785050000000 | | | 0.000000000020385 |
| | | | DOGE | 0.000000003402550 | | | 0.000000003402550 |
| | | | ETH | 0.837988000000000 | | | 0.000000004500000 |
| | | | MATIC | 0.000000006623427 | | | 0.000000006623427 |
| | | | NFT (377535377245478126/2D SOLDIER #278) | | | | 1.000000000000000 |
| | | | NFT (432756367453121317/2D SOLDIER #485) | | | | 1.000000000000000 |
| | | | NFT (476323321157715529/2D SOLDIER #886) | | | | 1.000000000000000 |
| | | | NFT (542364529065734468/2D SOLDIER #2819) | | | | 1.000000000000000 |
| | | | NFT (560918345618474299/2D SOLDIER #1386) | | | | 1.000000000000000 |
| | | | TRX | 0.000000008118384 | | | 0.000000008118384 |
| | | | USD | 0.000000002533354 | | | 0.000000002533354 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 91808 | Name on file | FTX Trading Ltd. | BTC | 0.050000000000000 | | West Realm Shires Services Inc. | 0.009287200000000 |
| | | | ETH | 0.450000000000000 | | | 0.325731000000000 |
| | | | ETHW | | | | 0.325731000000000 |
| | | | SOL | 5.000000000000000 | | | 11.878110000000000 |
| | | | TRX | | | | 4,157.000000000000000 |
| | | | USD | | | | 0.308319515000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 72927 | Name on file | FTX Trading Ltd. | AVAX | | | West Realm Shires Services Inc. | 19.786700000000000 |
| | | | BTC | | | | 0.144348900000000 |
| | | | DOGE | | | | 5,853.907889590000000 |
| | | | ETH | | | | 0.898287790000000 |
| | | | ETHW | | | | 0.898287790000000 |
| | | | GRT | | | | 3,363.000000000000000 |
| | | | LINK | | | | 50.784145330000000 |
| | | | LTC | | | | 11.571534650000000 |
| | | | MATIC | | | | 829.790000000000000 |
| | | | MKR | | | | 0.520000000000000 |
| | | | SHIB | | | | 56,240,080.160320640000000 |
| | | | SOL | | | | 14.109471570000000 |
| | | | USD | 10,969.970000000000000 | | | 73.593233923978740 |
| | | | YFI | | | | 0.079136770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 53920 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.000000000000000 | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BTC | 0.076624390000000 | | | 0.076624390000000 |
| | | | CUSDT | 6.000000000000000 | | | 6.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 2.136290040000000 | | | 2.136290040000000 |
| | | | ETHW | 2.135392790365274 | | | 2.135392790365274 |
| | | | LINK | 195.196947300000000 | | | 195.196947300000000 |
| | | | NFT (303847809927733522/CYBER PHARMACIST 3383) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (461117974372455457/CYBER TECHNICIAN 2210) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 12.996841265655450 | | | 12.996841265655450 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.000000000000000 | | | -204.613521411569340 |

95142*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
95510*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85320 | Name on file | FTX Trading Ltd. | ALGO | | | West Realm Shires Inc. | 97.120456170000000 |
| | | | BTC | | | | 0.000524590000000 |
| | | | SHIB | 100,000.000000000000000 | | | 101,246,301.313213420000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 1,200.000000000000000 | | | 7.882400009924320 |
| | | | USDT | 2,000.000000000000000 | | | 0.000000000000000 |
| | | | USTC | 600.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 5,000.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61368* | Name on file | West Realm Shires Services Inc. | BALLPARK BOBBLERS 2022 - ID: 0D1836FB (3807333625900034100) | 1.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CHAMPS PROOF OF ATTENDANCE #182 (3159722410753205000) | 1.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.003455930000000 | | | 0.003455930000000 |
| | | | NFT (3159722410753205006/CHAMPS PROOF OF ATTENDANCE #182) | | | | 1.000000000000000 |
| | | | NFT (354134710308341370/THE HILL BY FTX #7255) | | | | 1.000000000000000 |
| | | | NFT (354134710308341370/THE HILL BY FTX #7255)/THE HILL BY FTX #7255 | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (3807333625900034113/BALLPARK BOBBLERS 2022 - ID: 0D1836FB) | | | | 1.000000000000000 |
| | | | NFT (4012189329810755531/FTX X FRAGADELPHIA PROOF OF ATTENDANCE #179) | | | | 1.000000000000000 |
| | | | NFT (4802354195675767778/FTX CRYPTO CUP 2022 KEY #26193) | | | | 1.000000000000000 |
| | | | NFT (5367418469794426218/COACHELLA X FTX WEEKEND 2 #13479) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.459659799520751 | | | 0.459659799520751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51846 | Name on file | FTX Trading Ltd. | AAVE | 0.826791970000000 | West Realm Shires Inc. | | 0.826791970000000 |
| | | | AVAX | 0.140677610000000 | | | 0.140677610000000 |
| | | | BAT | 1.000000000000000 | | | 1.000000000000000 |
| | | | BCH | 0.324362220000000 | | | 0.324362220000000 |
| | | | BTC | 0.002156650000000 | | | 0.002156650000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.197043180000000 | | | 0.197043180000000 |
| | | | ETHW | 0.196832580000000 | | | 0.196832580000000 |
| | | | LINK | 1.519227830000000 | | | 1.519227830000000 |
| | | | LTC | 0.691147280000000 | | | 0.691147280000000 |
| | | | MATIC | 57.350518770000000 | | | 57.350518770000000 |
| | | | SHIB | 452,132.461856270000000 | | | 452,132.461856270000000 |
| | | | SOL | 0.303890350000000 | | | 0.303890350000000 |
| | | | USD | 16.104065403442956 | | | 16.104065403442956 |
| | | | USDC | 16.100000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31095 | Name on file | FTX Trading Ltd. | ATLAS | 165,149.557326000000000 | FTX Trading Ltd. | | 165,149.557326000000000 |
| | | | AVAX | 9.098519190000000 | | | 9.098519190000000 |
| | | | BNB | 0.279966826000000 | | | 0.279966826000000 |
| | | | BOBA | 1,650.586321400000000 | | | 1,650.586321400000000 |
| | | | BTC | | | | 0.000000005500000 |
| | | | BTC-PERP | | | | -0.171000000000000 |
| | | | CRV | | | | 1.000000000000000 |
| | | | DYDX | 79.996314000000000 | | | 79.996314000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.079987870000000 | | | 0.079987870000000 |
| | | | FIDA | | | | 537.900846600000000 |
| | | | FTT | 30.795520750000000 | | | 30.795520750000000 |
| | | | IMX | 1,217.287660180000000 | | | 1,217.287660180000000 |
| | | | KIN | 1,139,789.898000000000000 | | | 1,139,789.898000000000000 |
| | | | LOOKS | | | | 200.962955700000000 |
| | | | LRC | 390.935599500000000 | | | 390.935599500000000 |
| | | | MAPS | | | | 256.952424000000000 |
| | | | MATIC | 89.992259400000000 | | | 89.992259400000000 |
| | | | NEAR | 183.467358760000000 | | | 183.467358760000000 |
| | | | OXY | | | | 1,032.809618100000000 |
| | | | POLIS | 2,337.368935980000000 | | | 2,337.368935980000000 |
| | | | RAY | 527.902421700000000 | | | 527.902421700000000 |
| | | | SOL | 33.213996870000000 | | | 33.213996870000000 |
| | | | SRM | 60.988757700000000 | | | 60.988757700000000 |
| | | | TRX | 0.000929000000000 | | | 0.000929000000000 |
| | | | USD | 5,617.660000000000000 | | | 5,617.658121283511000 |
| | | | USDT | 809.810000000000000 | | | 809.816438437175500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77872 | Name on file | FTX Trading Ltd. | DOGE | 373.000000000000000 | West Realm Shires Services Inc. | | 373.000000000000000 |
| | | | USD | 150.000000000000000 | | | 99.771447746000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83455 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 10,550.000000000000000 |
| | | | DOGE | | | | 407.000000000000000 |
| | | | SHIB | | | | 43,100,000.000000000000000 |
| | | | SOL | | | | 1.150000000000000 |
| | | | USD | 2,988.820000000000000 | | | 0.607950405950000 |
| | | | XRP | | | | 533.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

61368*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2106 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.016555500000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | BTC | 0.005431920000000 | | 0.005431920000000 |
| | | | CUSDT | 8.000000000000000 | | 8.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.103908300000000 | | 0.056990180000000 |
| | | | ETHW | 0.103199130000000 | | 0.056281010000000 |
| | | | SHIB | 5,512,167.240000000000 | | 4,047,321.493529860000000 |
| | | | SOL | 1.284966880000000 | | 0.981338650000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.010165186606347 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93512 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000255 |
| | | | APT-PERP | | | -10.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000001 |
| | | | BNB | | | 0.000000007282879 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BRZ | | | 0.000000003370126 |
| | | | BTC | 0.000000010000000 | | 0.000000017524295 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000027465297985 |
| | | | COMPOUND (COMP) | 0.000027460000000 | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000159 |
| | | | DOGE | | | 0.000000008913171 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000005 |
| | | | EDEN-20211231 | | | 0.000000000000010 |
| | | | EDEN-PERP | | | -0.000000000000010 |
| | | | ENS-PERP | | | 0.000000000000000113 |
| | | | ETH | -0.000000010000000 | | -0.000000002954283 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FTT | 2.426946850000000 | | 2.426946854887126 |
| | | | HNT-PERP | | | -0.000000000000010 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000006 |
| | | | LTC-20211231 | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000006 |
| | | | RUNE | | | 0.000000009633282 |
| | | | SHIB | | | 0.000000007819720 |
| | | | SOL | | | 0.000000007004959 |
| | | | SOL-PERP | | | -0.000000000000000 |
| | | | STORJ-PERP | | | -0.000000000000007 |
| | | | THETA-PERP | | | 0.000000000000007 |
| | | | USD | 70.980000000000000 | | 70.982007883307180 |
| | | | USDT | 19.100000000000000 | | 19.098524007175882 |
| | | | XRP | 0.873019000000000 | | 0.873019000000000 |
| | | | YFI-20211231 | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17713 | Name on file | FTX Trading Ltd. | BTC | 0.048261528770120 | FTX Trading Ltd. | 0.000000004200000 |
| | | | EUR | 0.000000002617649 | | 0.000000002617649 |
| | | | FTT | 1.631908900000000 | | 0.000000000000000 |
| | | | STG | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 0.001555000000000 | | 0.001555000000000 |
| | | | USD | 1.706828100038465 | | 1.706828100038465 |
| | | | USDT | 0.000000014376223 | | 0.000000014376223 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7071 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 0.000000000655750 |
| | | | AAVE | | | 0.000000002683310 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-20210924 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | AMD-20210924 | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000001408371 |
| | | | AMZN-0325 | | | 0.000000000000000 |
| | | | AMZN-20210924 | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000020 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000227 |
| | | | BABA-20210924 | | | 0.000000000000001 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND | | | 0.000000007242944 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000007476400 |
| | | | BNB-PERP | | | 0.000000000000007 |
| | | | BNT | | | 0.000000012904567 |
| | | | BNT-PERP | | | 0.000000000000014 |
| | | | BNTX-20210924 | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 1.320759410000000 | | 1.320759413995625 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BYND-0930 | | | 0.000000000000001 |
| | | | CAKE-PERP | | | 0.000000000000030 |
| | | | CEL | | | 0.000000007702040 |
| | | | COIN | | | 0.000000005000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | COMP | | | | 0.00000010100000 |
| | | | COMP-PERP | | | | 0.00000000000001 |
| | | | CREAM-PERP | | | | 0.00000000000000 |
| | | | DAI | | | | 0.00000191796687 |
| | | | DEFI-20210625 | | | | 0.00000000000000 |
| | | | DEFI-PERP | | | | 0.00000000000000 |
| | | | DOGE | | | | 0.00000085520390 |
| | | | DOT-20210625 | | | | 0.00000000000005 |
| | | | DOT-PERP | | | | -0.00000000009094 |
| | | | EOS-PERP | | | | -0.00000000000909 |
| | | | ETH | | | | 0.00000025361804 |
| | | | ETH-0325 | | | | 0.00000000000000 |
| | | | ETH-0331 | | | | 0.00000000000000 |
| | | | ETH-20210625 | | | | 0.00000000000000 |
| | | | ETH-20210924 | | | | 0.00000000000000 |
| | | | ETH-20211231 | | | | 0.00000000000000 |
| | | | ETHE | | | | 0.00000008716646 |
| | | | ETHE-0325 | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | -0.00000000000006 |
| | | | ETHW | | | | 0.00000004519766 |
| | | | ETHW-PERP | | | | 0.00000000000000 |
| | | | EXCH-PERP | | | | 0.00000000000000 |
| | | | FB-0325 | | | | 0.00000000000000 |
| | | | FB-0930 | | | | 0.00000000000000 |
| | | | FIL-PERP | | | | -0.00000000000047 |
| | | | FTT | 200.00012096000000 | | | 200.00012096116320 |
| | | | FTT-PERP | | | | -0.00000000000089 |
| | | | GBTC-20211231 | | | | 0.00000000000007 |
| | | | GDXJ-0624 | | | | 0.00000000000000 |
| | | | GDXJ-20210924 | | | | 0.00000000000001 |
| | | | GLD | | | | 0.00000009924794 |
| | | | GLD-0325 | | | | -0.00000000000003 |
| | | | GLD-0624 | | | | -0.00000000000014 |
| | | | GLD-20210924 | | | | 0.00000000000031 |
| | | | GLD-20211231 | | | | 0.00000000000068 |
| | | | GOOGL | | | | 0.00000010000000 |
| | | | GOOGL-20210924 | | | | 0.00000000000000 |
| | | | GOOGLPRE | | | | -0.00000000022225709 |
| | | | GRT | | | | 0.00000001504839 |
| | | | HOOD | | | | 0.00000016336715 |
| | | | HT-PERP | | | | 0.00000000000028 |
| | | | KNC-PERP | | | | 0.00000000001044 |
| | | | LEO | | | | 0.00000000079644990 |
| | | | LINK | 1,579.26718890000000 | | | 1,579.26718890967850 |
| | | | LINK-20210625 | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000395 |
| | | | LTC-PERP | | | | 0.00000000000005 |
| | | | LUNC-PERP | | | | 0.00000000116415 |
| | | | MKR | | | | 0.00000007750936 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | MRNA-20210924 | | | | 0.00000000000000 |
| | | | MSTR | | | | 0.00000009909864 |
| | | | NEAR-PERP | | | | -0.00000000000042 |
| | | | NFLX-20210924 | | | | 0.00000000000000 |
| | | | NFLX-20211231 | | | | 0.00000000000000 |
| | | | OKB | | | | 0.00000001568748 |
| | | | OMG | | | | 0.00000001453624 |
| | | | OXY-PERP | | | | -0.00000000000056 |
| | | | PAXG | | | | 0.00000002415000 |
| | | | PAXG-20210625 | | | | 0.00000000000000 |
| | | | PAXG-PERP | | | | 0.00000000000001 |
| | | | POLIS-PERP | | | | -0.00000000000099 |
| | | | PYPL-20210924 | | | | 0.00000000000000 |
| | | | PYPL-20211231 | | | | 0.00000000000000 |
| | | | ROOK-PERP | | | | 0.00000000000000 |
| | | | RUNE | | | | 0.00000000773950 |
| | | | RUNE-PERP | | | | 0.00000000000123 |
| | | | SHIT-20210625 | | | | 0.00000000000000 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | SNX | | | | 0.00000014342240 |
| | | | SOL | | | | 0.00000000585488 |
| | | | SOL-PERP | | | | 0.00000000000014 |
| | | | SPY-0624 | | | | 0.00000000000000 |
| | | | SRM | | | | 0.00033393000000 |
| | | | SRM_LOCKED | | | | 0.19291064000000 |
| | | | STETH | | | | 0.00000000696938342 |
| | | | SXP-PERP | | | | 0.00000000000181 |
| | | | THETA-PERP | | | | 0.00000000000511 |
| | | | TRYB | | | | 0.00000000001945134 |
| | | | TSLA-0325 | | | | 0.00000000000000 |
| | | | TSLA-20210924 | | | | 0.00000000000000 |
| | | | TSLA-20211231 | | | | 0.00000000000000 |
| | | | TSLAPRE-0930 | | | | 0.00000000000000 |
| | | | UBXT | | | | 0.07163018000000 |
| | | | UBXT_LOCKED | 273.34941376000000 | | | 273.34941376000000 |
| | | | UNI-PERP | | | | -0.00000000000014 |
| | | | USD | | | | -0.23067316674539 |
| | | | USDT | | | | 0.00000064483728 |
| | | | USO-0624 | | | | 0.00000000000003 |
| | | | USTC | | | | 0.00000001310837 |
| | | | WBTC | | | | 0.00000007500000 |
| | | | XAUT | | | | 0.00000021169205 |
| | | | XAUT-0325 | | | | 0.00000000000000 |
| | | | XAUT-20210625 | | | | 0.00000000000000 |
| | | | XAUT-20210924 | | | | 0.00000000000000 |
| | | | XAUT-20211231 | | | | 0.00000000000000 |
| | | | XAUT-PERP | | | | 0.00000000000001 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | YFI | | | | 0.00000003827090 |
| | | | YFI-0624 | | | | 0.00000000000000 |
| | | | YFI-20210625 | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32877 | Name on file | FTX Trading Ltd. | ATLAS | 109.97800000003083900 | FTX Trading Ltd. | 109.97800000003083900 |
| | | | AURY | | | 1.36372509000000000 |
| | | | AXS | 8.00000000000000000 | | 8.00000000000000000 |
| | | | BTC | 0.00020014000000000 | | 0.00020014000000000 |
| | | | ENJ | | | 6.00000000000000000 |
| | | | HNT | 2.59106992000000000 | | 2.59106992000000000 |
| | | | MANA | 9.00000000000000000 | | 9.00000000000000000 |
| | | | POLIS | 52.75822275000000 | | 52.75822275673240 |
| | | | SAND | | | 47.00000000000000000 |
| | | | SHIB | 1,205,681.02207088000000 | | 1,205,681.02207088600000 |
| | | | THE SANDBOX (SAND) | 47.00000000000000000 | | 0.00000000000000000 |
| | | | USD | | | 1.75633225000077755 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46724 | Name on file | FTX Trading Ltd. | APE | 36.22161410000000 | FTX Trading Ltd. | 36.22161410000000000 |
| | | | AVAX | 0.01000000000000000 | | 0.01000000000000000 |
| | | | BIT | 96.86812966000000 | | 96.86812966000000000 |
| | | | BOBA | 10.64403570000000 | | 10.64403570000000000 |
| | | | DOGE | 0.08199100000000 | | 0.08199100000000000 |
| | | | ETH | 0.00000516000000 | | 0.00000516000000000 |
| | | | ETHW | 0.00000516000000 | | 0.00000516000000000 |
| | | | NFT (29566308976430722/JAPAN TICKET STUB #542) | | | 1.00000000000000000 |
| | | | NFT (3036628507522824003/NETHERLANDS TICKET STUB #246) | | | 1.00000000000000000 |
| | | | NFT (3091505188005145922/MONTREAL TICKET STUB #59) | | | 1.00000000000000000 |
| | | | NFT (3161476700482289585/FTX EU - WE ARE HERE! #76284) | | | 1.00000000000000000 |
| | | | NFT (3354923340224599956/MONZA TICKET STUB #561) | | | 1.00000000000000000 |
| | | | NFT (3682508330692212228/FTX EU - WE ARE HERE! #66729) | | | 1.00000000000000000 |
| | | | NFT (3767717841173762229/HUNGARY TICKET STUB #1795) | | | 1.00000000000000000 |
| | | | NFT (3780397544340104800/BAKU TICKET STUB #646) | | | 1.00000000000000000 |
| | | | NFT (3824522497892005564/MEXICO TICKET STUB #1245) | | | 1.00000000000000000 |
| | | | NFT (3989482256782682740/FTX CRYPTO CUP 2022 KEY #86) | | | 1.00000000000000000 |
| | | | NFT (4046282942658051470/SINGAPORE TICKET STUB #33) | | | 1.00000000000000000 |
| | | | NFT (4242450935174898770/AUSTIN TICKET STUB #1008) | | | 1.00000000000000000 |
| | | | NFT (4857506432415430510/THE HILL BY FTX #3287) | | | 1.00000000000000000 |
| | | | NFT (4942719583343672850/FTX AU - WE ARE HERE! #828) | | | 1.00000000000000000 |
| | | | NFT (4956398932440054830/AUSTRIA TICKET STUB #60) | | | 1.00000000000000000 |
| | | | NFT (5306428107481398400/BELGIUM TICKET STUB #265) | | | 1.00000000000000000 |
| | | | NFT (5400204602130859110/FTX AU - WE ARE HERE! #24177) | | | 1.00000000000000000 |
| | | | NFT (5418969955243657130/MONACO TICKET STUB #136) | | | 1.00000000000000000 |
| | | | NFT (5443492292515857220/FRANCE TICKET STUB #67) | | | 1.00000000000000000 |
| | | | NFT (5503213887384245714/FTX EU - WE ARE HERE! #75898) | | | 1.00000000000000000 |
| | | | SPELL | 0.40329043000000 | | 0.40329043000000000 |
| | | | SRM | 2.21866745000000 | | 2.21866745000000000 |
| | | | SRM_LOCKED | 73.81997888000000 | | 73.81997888000000000 |
| | | | USD | 0.00000000114995 | | 0.00000000114995 |
| | | | USDT | 0.00000000582938 | | 0.00000000582938 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28479 | Name on file | FTX Trading Ltd. | AUD | 0.00000190358798 | FTX Trading Ltd. | 0.00000190358798 |
| | | | AURY | 13.08202392000000 | | 13.08202392000000000 |
| | | | BAO | 2.00000000000000 | | 2.00000000000000000 |
| | | | BNB | 0.00001683700000 | | 0.00001683700000000 |
| | | | FTT | 0.10259664000000 | | 0.00377664000000000 |
| | | | SOL | 14.92097941000000 | | 14.92097941000000000 |
| | | | STEP | 407.89869325000000 | | 407.89869325000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000000 |
| | | | USD | 2.43150388000000 | | 0.00000000000000000 |
| | | | USDT | 476.598397020000000 | | 471.598397020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21948 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | CUSDT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DOGE | 1.00000000000000000 | | 1.00000000000000000 |
| | | | GRT | 1,029.59436000000000 | | 1,029.59436340000000 |
| | | | KSHIB | 4,162.16590000000000 | | 4,162.16591186000000 |
| | | | NEAR | 78.37000000000000000 | | 0.00000000000000000 |
| | | | SHIB | 2.00000000000000000 | | 2.00000000000000000 |
| | | | SOL | 25.97800000000000 | | 25.97868991732987 |
| | | | TRX | 3,480.65500000000000 | | 0.00000000000000000 |
| | | | USD | | | 0.00000098613620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40600 | Name on file | West Realm Shires Services Inc. | BTC | 0.00121074000000 | West Realm Shires Services Inc. | 0.00121074000000000 |
| | | | CUSDT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DOGE | 1.00000000000000000 | | 1.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | 0.00782117000000000 | | 0.00782117000000000 |
| | | | ETHW | 0.00772541000000000 | | 0.00772541000000000 |
| | | | MATIC | 12.16336588000000000 | | 12.16336588000000000 |
| | | | NFT (44749027610215050/CAL BEARS SUPER OSKI SCAVENGER HUNT #6) | | | |
| | | | SHIB | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TOP 6 SUPER OSKI NFT FROM UC BERKELEY'S SUPER OSKI SCAVENGER | | | |
| | | | HUNT | 1.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 0.00008611151940 | | 0.00008611151940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52452 | Name on file | FTX Trading Ltd. | BNB | 0.19270290306358000 | FTX Trading Ltd. | 0.19270290306358000 |
| | | | BTC | 0.12790000000000000 | | 0.12790235950000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 6.23162700000000000 | | 6.23162768732617000 |
| | | | ETH-PERP | 3.02000000000000000 | | 3.02000000000000000 |
| | | | ETHW | 0.06873223962517000 | | 0.06873223962517000 |
| | | | FTT | 25.14787138000000000 | | 25.14787138000000000 |
| | | | NFT (43559049851622101/FTX EU - WE ARE HERE! #165026) | | | 1.00000000000000000 |
| | | | SOL | | | 0.94965924908884000 |
| | | | SPY | 0.02901783000000000 | | 0.02901783000000000 |
| | | | TRX | 0.00110600000000000 | | 0.00110600000000000 |
| | | | USD | 718.50000000000000000 | | -2,977.07085494470600000 |
| | | | USDT | 654.01000000000000000 | | 654.01450121389370000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48727 | Name on file | FTX Trading Ltd. | ETH | 2.99467376000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ETHW | 0.41636192000000000 | | 0.00000000000000000 |
| | | | FTT | 14.10340000000000000 | | 0.00000000000000000 |
| | | | FTX OTHER SERIES | 1.00000000000000000 | | 0.00000000000000000 |
| | | | FTX SYDNEY | 1.00000000000000000 | | 0.00000000000000000 |
| | | | SLP | 90.67440000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00134140000000000 | | 0.00134140000000000 |
| | | | USD | 0.00001726000000000 | | -0.00053466854097500 |
| | | | USDT | 0.00000002399730 | | 0.00000000239730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50422 | Name on file | FTX Trading Ltd. | FTT | 0.01720000000000000 | FTX Trading Ltd. | 0.01723265000000000 |
| | | | SRM | 55.31150000000000000 | | 55.74548213000000000 |
| | | | SRM_LOCKED | 341.45620000000000000 | | 341.10294047000000000 |
| | | | TRX | | | 0.00001000000000000 |
| | | | USD | 63,646.32130000000000000 | | 62,929.67922984812000000 |
| | | | USDT | | | 0.00000000084077870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51401 | Name on file | FTX Trading Ltd. | AUD | 3,690.19252166345630000 | FTX Trading Ltd. | 3,690.19252166345630000 |
| | | | BTC | -0.00002295110762000 | | -0.00002295110762000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00081575500000000 | | 0.00081575500000000 |
| | | | ETHW | 0.00081575500000000 | | 0.00081575500000000 |
| | | | FTT | 0.02916297000000000 | | 0.02916297000000000 |
| | | | FTT-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | HKD | 774.66980322000000000 | | 387.33490322000000000 |
| | | | SRM | 21.39393552000000000 | | 21.39393552000000000 |
| | | | SRM_LOCKED | 81.32606448000000000 | | 81.32606448000000000 |
| | | | TRX | 0.00005000000000000 | | 0.00005000000000000 |
| | | | USD | 80,397.05029711692000000 | | 80,397.05029711692000000 |
| | | | USDT | 0.00277200000000000 | | 0.00277200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48346 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000113 | FTX Trading Ltd. | -0.00000000000113 |
| | | | ETH | 0.00014431500000000 | | 0.00014431500000000 |
| | | | ETHW | 0.00014431500000000 | | 0.00014431500000000 |
| | | | FTM | 19.94435276000000000 | | 19.94435276000000000 |
| | | | FTT | 60.99838666220000000 | | 60.99838666220000000 |
| | | | LUNC | 0.00081800000000000 | | 0.00081800000000000 |
| | | | NFT (35842386912249119/FTX EU - WE ARE HERE! #76209) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (44706889229316617/FTX EU - WE ARE HERE! #76301) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (45162135934271374/FTX EU - WE ARE HERE! #76093) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (48742708037643788/BAKU TICKET STUB #810) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (50204531931972452/FTX AU - WE ARE HERE! #18604) | | | 1.00000000000000000 |
| | | | NFT (50615551360157119/FTX NIGHT #278) | | | 1.00000000000000000 |
| | | | NFT (55637782797880949/FTX NIGHT #378) | | | 1.00000000000000000 |
| | | | RAY | 0.42381400000000000 | | 0.42381400000000000 |
| | | | SOL | 0.04863908779868700 | | 0.04863908779868700 |
| | | | SRM | 0.00302500000000000 | | 0.00302500000000000 |
| | | | USD | 0.00000000262284 | | 0.00000000262284 |
| | | | USDT | 0.00900000000000000 | | 0.00900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22184 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.05660000000000000 | FTX Trading Ltd. | 0.05660000000000000 |
| | | | BUSD | 529.50515903000000000 | | 0.00000000000000000 |
| | | | DYDX | 85.60000000000000000 | | 85.60000000000000000 |
| | | | ETH | 0.69848315570016000 | | 0.69848315570016000 |
| | | | ETHW | 0.69820463018205700 | | 0.69820463018205700 |
| | | | FTT | 25.09918020080000000 | | 25.09918020080000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | | | 0.00001113526751000 |
| | | | SOL-PERP | -29.50000000000000000 | | -29.50000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 1,091.906975760000000 | | 1,133.875584790769000 |
| | | | USDT | 0.192386363882040 | | 0.192386363882040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19126 | Name on file | FTX Trading Ltd. | BTC | 0.000083749327884 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BUSD | 200.000000000000000 | | 0.00000000000000 |
| | | | ETH | 0.000010570000000 | | 0.000010570000000 |
| | | | ETHW | 0.000010570000000 | | 0.000010570000000 |
| | | | FTT | 25.078649523784981 | | 0.00000000000000 |
| | | | MATIC | 1.000015840000000 | | 1.000015840000000 |
| | | | NFT (297381867442149667/FTX EU - WE ARE HERE! #150070) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (387829663234257089/FTX EU - WE ARE HERE! #150002) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (545051254442647126/FTX EU - WE ARE HERE! #150181) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000143960000000 | | 0.000143960000000 |
| | | | SRM | 0.130787930000000 | | 0.130787930000000 |
| | | | SRM_LOCKED | 5.125944170000000 | | 0.00000000000000 |
| | | | USD | 16,575.808655495497000 | | 16,575.808655495497000 |
| | | | USDT | 6,806.844458410000000 | | 6,806.844458410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33645 | Name on file | FTX Trading Ltd. | CTX | -0.000000010000000 | FTX Trading Ltd. | -0.000000021157500 |
| | | | LTC | 3.198670920000000 | | 3.198670920000000 |
| | | | USD | 5.900000000000000 | | 5.896011052500000 |
| | | | XPLA | 1,104.039359380000000 | | 1,104.039359380000000 |
| | | | XRP | 0.150073000000000 | | 0.150073000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86939 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000001056028 | | 0.000000001056028 |
| | | | ETHW | 1.600795820000000 | | 1.600795820000000 |
| | | | NFT (495159796499226901/FTX - OFF THE GRID MIAMI #5879) | | | 1.000000000000000 |
| | | | SHIB | 48.000000000000000 | | 48.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 387.695224648942770 | | 387.695224648942770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47339 | Name on file | FTX Trading Ltd. | ATLAS | 4,999.278000000000000 | FTX Trading Ltd. | 4,999.278000000000000 |
| | | | ATOMBULL | 15,475.000000000000000 | | 15,475.000000000000000 |
| | | | BTC | 0.657342244370030 | | 0.657342244370030 |
| | | | DFL | 550.002750000000000 | | 550.002750000000000 |
| | | | ENS | 10.080000000000000 | | 10.080000000000000 |
| | | | ETH | 2.044809510885170 | | 2.044809510885170 |
| | | | ETHBULL | 0.120200060400000 | | 0.120200060400000 |
| | | | ETHW | 2.033731847658620 | | 2.033731847658620 |
| | | | FIDA | 80.000570000000000 | | 80.000570000000000 |
| | | | FTM | 400.000000000000000 | | 400.000000000000000 |
| | | | FTT | 264.620249569115630 | | 264.620249569115630 |
| | | | HNT | 22.000000000000000 | | 22.000000000000000 |
| | | | MANA | 43.000000000000000 | | 43.000000000000000 |
| | | | RNDR | 79.903995000000000 | | 79.903995000000000 |
| | | | SHIB | 300.000000000000000 | | 300.000000000000000 |
| | | | SOL | 266.752094000000000 | | 266.752094499998400 |
| | | | SRM | 578.277107770000000 | | 578.277107770000000 |
| | | | SRM_LOCKED | 1.854240450000000 | | 1.854240450000000 |
| | | | TRX | 0.000000100000000 | | 0.000000100000000 |
| | | | USD | 39,644.472150405630000 | | 39,531.134612795630000 |
| | | | USDT | 0.000000003506462 | | 0.000000003506462 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13976 | Name on file | FTX Trading Ltd. | BCH | 0.000150000000000 | FTX Trading Ltd. | 0.000150000000000 |
| | | | BTC | 5.000000007267851 | | 5.000000007267851 |
| | | | COMP | 0.000000009250000 | | 0.000000009250000 |
| | | | DOGE | 182,480.468750000000000 | | 182,480.468750000000000 |
| | | | ETH | 0.000761175000000 | | 0.000761175000000 |
| | | | ETHW | 5.000761175000000 | | 5.000761175000000 |
| | | | FTT | 675.260504803688400 | | 675.260504803688400 |
| | | | LTC | 373.426717990000000 | | 373.426717990000000 |
| | | | SOL | 929.890681810000000 | | 929.890681810000000 |
| | | | SRM | 2.789815230000000 | | 2.789815230000000 |
| | | | SRM_LOCKED | 61.979191570000000 | | 61.979191570000000 |
| | | | USD | -1.039078908259596 | | -1.039078908259596 |
| | | | USDT | 142,643.000000000000000 | | 142,642.440927148480000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80235 | Name on file | FTX Trading Ltd. | AAVE | 0.828131909960000 | FTX Trading Ltd. | 0.828131909960000 |
| | | | BIT | 27,000.000000000000000 | | 27,000.000000000000000 |
| | | | BTC | 0.090699359905330 | | 0.090699359905330 |
| | | | ETH | 0.287429945948800 | | 0.287429945948800 |
| | | | ETHW | 0.286136593472800 | | 0.286136593472800 |
| | | | LUNA2 | 3.135966393000000 | | 3.135966393000000 |
| | | | LUNA2_LOCKED | | | 7.317254917000000 |
| | | | SOL | 1.000000000000000 | | 1.000000000000000 |
| | | | SUSHI | 340.897367200129630 | | 340.897367200129600 |
| | | | USD | | | 19.675044313007220 |
| | | | USDC | 100.000000000000000 | | 0.00000000000000 |
| | | | USDT | 1,163.492663004891499 | | 1,163.492663004891500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79746 | Name on file | West Realm Shires Services Inc. | NFT (325039344696926892/BAHRAIN TICKET STUB #2083) | | West Realm Shires Services Inc. | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (363826933999437563/AUSTRALIA TICKET STUB #1122) | | | | 1.000000000000000 |
| | | | NFT (398391433990281939/IMOLA TICKET STUB #2208) | | | | 1.000000000000000 |
| | | | NFT (422441409969508284/BAKU TICKET STUB #174) | | | | 1.000000000000000 |
| | | | NFT (422441409969508300/BAKU TICKET STUB #174) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (456806554478932350/MONTREAL TICKET STUB #189), NFT (325039344696926900/BAHRAIN TICKET STUB #2083), NFT (472249785044393540/SAUDI ARABIA TICKET STUB #812), NFT (363826933999437600/AUSTRALIA TICKET STUB #1122), NFT (398391433990281900/IMOLA TICKET STUB #2208), NFT (458861209744405950, BARCELONA TICKET STUB #331), NFT (550174766549568500/FTX - OFF THE GRID MIAMI #5577) | 7.000000000000000 | | | 0.000000000000000 |
| | | | NFT (456806554478932358/MONTREAL TICKET STUB #189) | | | | 1.000000000000000 |
| | | | NFT (458861209744405971/BARCELONA TICKET STUB #331) | | | | 1.000000000000000 |
| | | | NFT (460327587454958900/MIAMI TICKET STUB #260) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (460327587454958942/MIAMI TICKET STUB #260) | | | | 1.000000000000000 |
| | | | NFT (472249785044393561/SAUDI ARABIA TICKET STUB #812) | | | | 1.000000000000000 |
| | | | NFT (478420925585422844/SILVERSTONE TICKET STUB #266) | | | | 1.000000000000000 |
| | | | NFT (478420925585422850/SILVERSTONE TICKET STUB #266) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (550174766549568499/FTX - OFF THE GRID MIAMI #5577) | | | | 1.000000000000000 |
| | | | SOL | 0.693860023750000 | | | 0.693860023750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 86330* | Name on file | FTX Trading Ltd. | CONFETTI #102 (514490699193027100 | 1.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.007998480000000 | | | 0.007998480000000 |
| | | | ETHW | 0.007998480000000 | | | 0.007998480000000 |
| | | | LUNA2 | 0.114885635500000 | | | 0.114885635500000 |
| | | | LUNA2_LOCKED | 0.268066482900000 | | | 0.268066482900000 |
| | | | LUNC | 25,016.589011900000000 | | | 25,016.589011900000000 |
| | | | NFT (306959751728067402/THE HILL BY FTX #29132) | | | | 1.000000000000000 |
| | | | SOL | 5.558943600000000 | | | 5.558943600000000 |
| | | | THE HILL BY FTX #29132 (306959751728067400) | 1.000000000000000 | | | 0.000000000000000 |
| | | | THE HILL BY FTX #444 (478568781695021500) | 1.000000000000000 | | | 0.000000000000000 |
| | | | USD | 101.970000000000000 | | | 101.970000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 85278 | Name on file | FTX Trading Ltd. | ATOM-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP | | | | 0.000000600000000 |
| | | | CVC | 2,631.561840000000000 | | | 2,631.561840000000000 |
| | | | ETH | | | | 0.000000002000000 |
| | | | FTT | | | | 3.799316000000000 |
| | | | FTT-PERP | | | | -0.000000000000002 |
| | | | OMG | 132.000000000000000 | | | 132.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000002 |
| | | | SRM | 6.999280000000000 | | | 6.999280000000000 |
| | | | USD | | | | -6.250685868515990 |
| | | | USDT | | | | 0.000750278465899 |
| | | | XMR-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 12128 | Name on file | West Realm Shires Services Inc. | NFT (307323645337794106/GSW ROUND 1 COMMEMORATIVE TICKET #726) | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (322481836140657003/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (339181205763889889/WARRIORS LOGO PIN #334 (REDEEMED)) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (357327693530785576)[1] NFT (546637361444109634)[1] | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (357327693530785576/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2050) | | | | 1.000000000000000 |
| | | | NFT (546637361444109634/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1103) | | | | 1.000000000000000 |
| | | | USD | 0.010000000000000 | | | 0.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 7640 | Name on file | FTX Trading Ltd. | ATLAS | 5,000.000000000000000 | | FTX Trading Ltd. | 5,000.000000000000000 |

86330*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | DFL | | | 869.922400000000000 |
| | | | DOGEBULL | | | 0.128271183000000 |
| | | | EUR | 243.000000000000000 | | 243.000000000000000 |
| | | | FTT-PERP | | | -7.000000000000000 |
| | | | LUNA2 | | | 3.046612196000000 |
| | | | LUNA2_LOCKED | | | 7.108761791000000 |
| | | | MNGO | 839.889800000000000 | | 839.889800000000000 |
| | | | POLIS | 40.000000000000000 | | 40.000000000000000 |
| | | | STEP | 377.400000000000000 | | 377.400000000000000 |
| | | | TRX | | | 0.002305000000000 |
| | | | USD | 231.788562469024750 | | 231.788562469024750 |
| | | | USDT | | | 0.000000020184355 |
| | | | ZECBULL | | | 17.409880670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84068 | Name on file | FTX Trading Ltd. | AAVE | 0.000245400376420 | FTX Trading Ltd. | 0.000245400376420 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ADABEAR | 16,483,429,495.000000000000000 | | 16,483,429,495.000000000000000 |
| | | | AGLD-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ALCX | 0.011105970000000 | | 0.011105970000000 |
| | | | APE | 0.003465000000000 | | 0.003465000000000 |
| | | | APE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AURY | 0.020786570000000 | | 0.020786570000000 |
| | | | AVAX | 0.000262500000000 | | 0.000262500000000 |
| | | | AVAX-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | AXS-PERP | -0.000000000000120 | | -0.000000000000120 |
| | | | BADGER | 0.001352060000000 | | 0.001352060000000 |
| | | | BADGER-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAND-PERP | -287.000000000000000 | | -287.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000065500000000 | | 0.000065500000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BOBA | 0.012795150000000 | | 0.012795150000000 |
| | | | BTC | 0.000062777412093 | | 0.000062777412093 |
| | | | BTC-MOVE-0218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0905 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0906 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210729 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210730 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210731 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211104 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000355 | | 0.000000000000355 |
| | | | CEL-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | COMP | 0.000007227000000 | | 0.000007227000000 |
| | | | COMP-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | CREAM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CRV | 0.002775000000000 | | 0.002775000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 0.035200000000000 | | 0.035200000000000 |
| | | | DOGE | 0.044445000000000 | | 0.044445000000000 |
| | | | DOT-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | DYDX | 0.022399010000000 | | 0.022399010000000 |
| | | | DYDX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EDEN | 0.088214000000000 | | 0.088214000000000 |
| | | | EGLD-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ENS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETCBEAR | 2,470,879.000000000000000 | | 2,470,879.000000000000000 |
| | | | ETC-PERP | -68.099999999999800 | | -68.099999999999800 |
| | | | ETH | 0.000018750000000 | | 0.000018750000000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.000348750000000 | | 0.000348750000000 |
| | | | FIDA | 0.059295000000000 | | 0.059295000000000 |
| | | | FLOW-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 150.087522243247900 | | 150.087522243247900 |
| | | | FTT-PERP | -150.900000000000000 | | -150.900000000000000 |
| | | | FXS | 0.004059000000000 | | 0.004059000000000 |
| | | | GBP | 0.385594365254441 | | 0.385594365254441 |
| | | | GMX | 0.000160200000000 | | 0.000160200000000 |
| | | | GRT | 0.230990000000000 | | 0.230990000000000 |
| | | | HNT | 0.000660500000000 | | 0.000660500000000 |
| | | | HNT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | HXRO | 0.053135000000000 | | 0.053135000000000 |
| | | | ICP-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | IMX | 0.823277000000000 | | 0.823277000000000 |
| | | | JOE | 0.033155000000000 | | 0.033155000000000 |
| | | | KNC | 0.002000000000000 | | 0.002000000000000 |
| | | | KNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LINK | 0.000110007844339 | | 0.000110007844339 |
| | | | LINK-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | LOOKS | 0.010955000000000 | | 0.010955000000000 |
| | | | LTC | 0.000109500000000 | | 0.000109500000000 |
| | | | LTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 0.004837807259000 | | 0.004837807259000 |
| | | | LUNA2_LOCKED | 0.011288216940000 | | 0.011288216940000 |
| | | | LUNA2-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNC-PERP | 0.000000000791587 | | 0.000000000791587 |
| | | | MBS | 0.034100000000000 | | 0.034100000000000 |
| | | | MCB | 0.000246550000000 | | 0.000246550000000 |
| | | | MER | 0.285105000000000 | | 0.285105000000000 |
| | | | MNGO | 0.045050000000000 | | 0.045050000000000 |
| | | | MTL-PERP | -0.000000000000198 | | -0.000000000000198 |
| | | | NFT (39867939823768198/S1 #1) | | | 1.000000000000000 |
| | | | PSY | 0.065605000000000 | | 0.065605000000000 |
| | | | REN | 0.135815000000000 | | 0.135815000000000 |
| | | | ROOK | 0.000000010000000 | | 0.000000010000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ROOK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RUNE-PERP | 0.000000000000234 | | 0.000000000000234 |
| | | | SNX | 0.020359000000000 | | 0.020359000000000 |
| | | | SNX-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | SOL | 0.002217400000000 | | 0.002217400000000 |
| | | | SOL-PERP | -0.000000000000330 | | -0.000000000000330 |
| | | | SPELL | 1,600.000000000000000 | | 1,600.000000000000000 |
| | | | SRM | 0.679230160000000 | | 0.679230160000000 |
| | | | SRM_LOCKED | 5.073811020000000 | | 5.073811020000000 |
| | | | STEP-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | STG | 0.030485000000000 | | 0.030485000000000 |
| | | | SUSHI-PERP | -1,489.500000000000000 | | -1,489.500000000000000 |
| | | | SWEAT | 0.040500000000000 | | 0.040500000000000 |
| | | | THETA-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TOMO-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TRX | 0.259859000000000 | | 0.259859000000000 |
| | | | UNI-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | USD | 19,198.731132198827000 | | 19,198.731132198827000 |
| | | | US DOLLAR (USD) | 26,800.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.071808689986590 | | 0.071808689986590 |
| | | | USTC | 0.684815000000000 | | 0.684815000000000 |
| | | | XTZ-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | YFI | 0.000000007595680 | | 0.000000007595680 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000007 | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95919 | Name on file | FTX Trading Ltd. | ATLAS | 7,363.351436740000000 | FTX Trading Ltd. | 7,363.351436740000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 9,500.000000000000000 | | 0.000000000001242383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61182 | Name on file | FTX Trading Ltd. | ETH | 0.408221710000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 0.408050130000000 | | 0.000000000000000 |
| | | | FTT | 25.055532850000000 | | 25.000000000000000 |
| | | | LTC | 0.239460740000000 | | 0.000000000000000 |
| | | | SHIB | 37,469.320000000000000 | | 37,469.320000000000000 |
| | | | SOL | 4.471830210000000 | | 0.000000000000000 |
| | | | USD | 0.000000000283930 | | 0.000000000283930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19889* | Name on file | FTX Trading Ltd. | FTT | 0.093711030517745 | FTX Trading Ltd. | 0.093711030517745 |
| | | | KIN | 172,096,516.000000000000000 | | 86,048,258.000000000000000 |
| | | | NFT (54176179809901223 96/KIN BADGER) | | | 1.000000000000000 |
| | | | USD | 0.518121248039020 | | 0.518121248039020 |
| | | | USDT | 0.000000005000000 | | 0.000000005000000 |
| | | | XRP | 0.000000001516438 | | 0.000000001516438 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50022 | Name on file | FTX Trading Ltd. | ATLAS | 690.000000000000000 | FTX Trading Ltd. | 690.000000000000000 |
| | | | FTM | 104.000000000000000 | | 104.000000000000000 |
| | | | GBP | 800.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.825401832275000 | | 2.825401832275000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28497 | Name on file | FTX Trading Ltd. | AKRO | 84.983850000000000 | FTX Trading Ltd. | 84.983850000000000 |
| | | | AMPL | | | -0.943559719723629 |
| | | | AUDIO | 13.994965000000000 | | 13.994965000000000 |
| | | | BAO | 53,996.260000000000000 | | 53,996.260000000000000 |
| | | | COIN | | | 0.170253584494000 |
| | | | DOGE | | | 0.000000000983000 |
| | | | KIN | 49,990.500000000000000 | | 49,990.500000000000000 |
| | | | LINA | 39.981000000000000 | | 39.981000000000000 |
| | | | LUA | 71.886339000000000 | | 71.886339000000000 |
| | | | PAXG | | | 0.000000007086594 |
| | | | TRX | 0.000005129766900 | | 0.000005129766900 |
| | | | USD | 216.000000000000000 | | 2.163368706106200 |
| | | | USDT | | | 0.000000022314536 |
| | | | XAUT | 0.000033040000000 | | 0.000033049048980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7007 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000000476240 | West Realm Shires Services Inc. | 0.000000000476240 |
| | | | AVAX | 0.000000011639230 | | 0.000000011639230 |
| | | | BTC | 0.000000011183030 | | 0.000000011183030 |
| | | | DOGE | 0.000000009889260 | | 0.000000009889260 |
| | | | ETH | 0.000000014510789 | | 0.000000014510789 |
| | | | ETHW | 0.000000009123135 | | 0.000000009123135 |
| | | | LINK | 0.000000009411680 | | 0.000000009411680 |
| | | | LTC | 0.000000010895023 | | 0.000000010895023 |
| | | | MKR | 0.000000009894794 | | 0.000000009894794 |
| | | | NFT | 4.000000000000000 | | 0.000000000000000 |
| | | | NFT (34538536901643597 8/SUPER CREEPS #4) | | | 1.000000000000000 |
| | | | NFT (34822457580172411 6/SUPER CREEPS #3) | | | 1.000000000000000 |
| | | | NFT (37635415328678821 4/SUPER CREEPS #7) | | | 1.000000000000000 |
| | | | NFT (38290127496704979 3/SUPER CREEPS #10) | | | 1.000000000000000 |
| | | | NFT (39563246173708784 0/SUPER CREEPS #6) | | | 1.000000000000000 |
| | | | NFT (42835566513071668 31/SUPER CREEPS #5) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (51372128421511668/SUPER CREEPS #2) | | | 1.000000000000000 |
| | | | NFT (52845477751149864/SUPER CREEPS #9) | | | 1.000000000000000 |
| | | | NFT (53784678133991060/SUPER CREEPS #8) | | | 1.000000000000000 |
| | | | NFT (56562539867723287/SUPER CREEPS #1) | | | 1.000000000000000 |
| | | | SOL | 0.000000015264580 | | 0.000000015264580 |
| | | | USD | 34,680.000528648150034 | | 34,680.000528648150000 |
| | | | USDT | | | 0.000000000825037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79348 | Name on file | FTX Trading Ltd. | USD | 1,550.350000000000000 | West Realm Shires Services Inc. | 1,550.346812670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89104 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.223439900000000 |
| | | | USD | 12,200.000000000000000 | | 0.259888400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11579 | Name on file | West Realm Shires Services Inc. | BAT | 1,268.730000000000000 | West Realm Shires Services Inc. | 1,268.730000000000000 |
| | | | BTC | 0.057223909000000 | | 0.057223909000000 |
| | | | ETH | 0.983252000000000 | | 0.983252000000000 |
| | | | ETHW | 0.983252000000000 | | 0.983252000000000 |
| | | | LINK | 11.688300000000000 | | 11.688300000000000 |
| | | | MATIC | 239.760000000000000 | | 239.760000000000000 |
| | | | SOL | 94.487031101692594 | | 0.000000000000000 |
| | | | SUSHI | 0.461000000000000 | | 0.461000000000000 |
| | | | USD | 0.980564000000000 | | 0.980564000000000 |
| | | | USDT | 2.693474400000000 | | 2.693474400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72706 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.052502890000000 | | 0.052502893990000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | ETH | 0.256025300000000 | | 0.256025367517812 |
| | | | ETHW | | | 0.000000007517812 |
| | | | MATIC | | | 0.000790082772477 |
| | | | NFT (29626125940224824 3/DAVID #166) | | | 1.000000000000000 |
| | | | NFT (30274104689109461 0/BADDIES #41) | | | 1.000000000000000 |
| | | | NFT (30941698946852629 8/DOTB #3427) | | | 1.000000000000000 |
| | | | NFT (31642614895857774 5/APEXDUCKS #1909) | | | 1.000000000000000 |
| | | | NFT (32639954973196939 4/GANGSTER GORILLAS #642) | | | 1.000000000000000 |
| | | | NFT (33024092620429487 7/MOMENTUM #139) | | | 1.000000000000000 |
| | | | NFT (33470842205464577 5/APEXDUCKS #1303) | | | 1.000000000000000 |
| | | | NFT (33501764370165770 9/SOLNINJAS #5230) | | | 1.000000000000000 |
| | | | NFT (42929598012187987 4/DOTB #3420) | | | 1.000000000000000 |
| | | | NFT (43170329292171023/GLOOM PUNK #4381) | | | 1.000000000000000 |
| | | | NFT (44325383639374738 1/APE MAN#65) | | | 1.000000000000000 |
| | | | NFT (45036990338046595 9/DOTB #1014) | | | 1.000000000000000 |
| | | | NFT (45146288356282084 5/BADDIES #3832) | | | 1.000000000000000 |
| | | | NFT (45168180199163808 1/DOTB #7943) | | | 1.000000000000000 |
| | | | NFT (45495605010690292 4/APEXDUCKS #5214) | | | 1.000000000000000 |
| | | | NFT (46760442706627792 3/BADDIES #2343) | | | 1.000000000000000 |
| | | | NFT (47205180797575689 8/COLORFUR LINE) | | | 1.000000000000000 |
| | | | NFT (50297800351917410 1/BADDIES #2779) | | | 1.000000000000000 |
| | | | NFT (50742982718981490 1/GLOOM PUNK #5256) | | | 1.000000000000000 |
| | | | NFT (51388891315242488 6/MOMENTUM #192) | | | 1.000000000000000 |
| | | | NFT (52437148013279694 4/DOTB #1099) | | | 1.000000000000000 |
| | | | NFT (55025975512386326/ASTRAL APES #1615) | | | 1.000000000000000 |
| | | | NFT (57625297099246815 3/APE MAN#56) | | | 1.000000000000000 |
| | | | SHIB | | | 16.646141610000000 |
| | | | SOL | | | 1.010026622883373 |
| | | | USD | 2,000.000000000000000 | | 0.833938889394311 |
| | | | USDT | | | 0.000000005365427 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81529 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAO | 1.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.028941168712650 | | 0.028941168712650 |
| | | | DENT | 1.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 234.901991580086210 | | 234.901991580086220 |
| | | | EUR | 0.000255756125227 | | 0.000255756125227 |
| | | | FTT | 5.500755400000000 | | 5.500755400000000 |
| | | | KIN | 5,736,501.133862170000000 | | 5,736,501.133862170000000 |
| | | | LRC | 44.926758530000000 | | 44.926758530000000 |
| | | | MANA | 18.658960180000000 | | 18.658960180000000 |
| | | | QI | 958.821202850000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | | | -38.142769924355380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7728 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000000003 |
|---|---|---|---|---|---|---|
| | | | CITY | 3.000000000000000 | | 3.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000002 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | -0.000000000001142 |
| | | | THETA-PERP | | | -0.000000000001142 |
| | | | TRY | 6.388670000000000 | | 6,388.665008013000000 |
| | | | USD | 0.000000021097214 | | 0.000000021097214 |
| | | | USDT | 1,498.000000000000000 | | 14.985135525912898 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16971 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000007 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000042507153125 | | 0.000042507153125 |
| | | | BTC-PERP | | | 0.131200000000000 |
| | | | CHZ | 1.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 21.535141330000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000500000 | | 0.000000000500000 |
| | | | FB | 0.000000007248178 | | 0.000000007248178 |
| | | | FTT | 0.000319044280344 | | 0.000319044280344 |
| | | | IMX | 0.078000000000000 | | 0.078000000000000 |
| | | | KIN | 0.078000000000000 | | 0.078000000000000 |
| | | | MATIX | 1.067536560000000 | | 0.000000000000000 |
| | | | RUNE-PERP | | | 30.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 544.797964984729000 | | -1,731.886635027501000 |
| | | | USDT | 0.000000002926225 | | 0.000000002926225 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44557 | Name on file | West Realm Shires Services Inc. | ATLAS | 12,107.955539772210197 | FTX Trading Ltd. | 12,107.955539772210197 |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.961742721100000 | | 0.288522816300000 |
| | | | LUNA2_LOCKED | | | 0.673219904800000 |
| | | | LUNC | 62,826.450705900000000 | | 62,826.450705900000000 |
| | | | MNGO | 0.000000000040000 | | 0.000000000040000 |
| | | | USD | 0.015832931773521 | | 0.015832931773521 |
| | | | USDT | 0.000000010621307 | | 0.000000010621307 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68509 | Name on file | FTX Trading Ltd. | BEAR | 431,086.760000000000000 | FTX Trading Ltd. | 431,086.760000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.046991070000000 | | 0.046991070000000 |
| | | | LINKBEAR | 1,589,697.900000000000000 | | 1,589,697.900000000000000 |
| | | | USD | 1.690000000000000 | | 0.286024182750000 |
| | | | USDT | | | 1.398028500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9389 | Name on file | FTX Trading Ltd. | 4276991191316009004 | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | 523890964003632035 | 1.000000000000000 | | 0.000000000000000 |
| | | | CRO | 6,071.773454000000000 | | 6,071.773454000000000 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | NFT (4276991191316009004/FTX AU - WE ARE HERE! #26229) | | | 1.000000000000000 |
| | | | NFT (523890964003632035/FTX AU - WE ARE HERE! #26241) | | | 1.000000000000000 |
| | | | TONCOIN-PERP | 2,142.800000000000000 | | 2,142.800000000000000 |
| | | | USD | 13,537.250000000000000 | | 11,787.657349008357000 |
| | | | USDT | 1.763684850000000 | | 1.763684850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95029 | Name on file | FTX Trading Ltd. | BNB | 0.566867620000000 | FTX Trading Ltd. | 0.566867620000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.054408015000000 | | 0.054408015000000 |
| | | | CRO | 0.000000003548830 | | 0.000000003548830 |
| | | | ETH | 4.398951790000000 | | 4.398951790000000 |
| | | | ETHW | 2.573767330000000 | | 2.573767330000000 |
| | | | GST | 0.092117710000000 | | 0.092117710000000 |
| | | | JPY | 14,801.526007220000000 | | 14,801.526007220000000 |
| | | | TRX | 0.000783000000000 | | 0.000783000000000 |
| | | | USD | 3,095.058656234658700 | | 1,595.058656234658700 |
| | | | USDT | 6.431427040872837 | | 6.431427040872837 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28918 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 79,984.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALTBEAR | | | 13,000.000000000000000 |
| | | | ASDBEAR | | | 1,000.000000000000000 |
| | | | ATOMBEAR | | | 20,200,000.000000000000000 |
| | | | BALBEAR | | | 39,992.000000000000000 |
| | | | BCHBEAR | | | 5,000.000000000000000 |
| | | | BEAR | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | BEARSHIT | | | 6,000.000000000000000 |
| | | | BSVBEAR | | | 30,000.000000000000000 |
| | | | BSVBULL | | | 21,000.000000000000000 |
| | | | COMPBEAR | | | 240,000.000000000000000 |
| | | | DEFIBEAR | | | 1,499.700000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DRGNBEAR | | | | 20,000.000000000000000 |
| | | | ETCBEAR | | | | 3,000,000.000000000000000 |
| | | | GBP | 1,000.000000000000000 | | | 0.000000000000000 |
| | | | GRTBEAR | | | | 1,000.000000000000000 |
| | | | HTBEAR | | | | 600.000000000000000 |
| | | | KNCBEAR | | | | 700.000000000000000 |
| | | | LINKBEAR | 998.000000000000000 | | | 9,998.000000000000000 |
| | | | MAPS | 860.935000000000000 | | | 860.935000000000000 |
| | | | MIDBEAR | | | | 3,000.000000000000000 |
| | | | MKRBEAR | | | | 2,899.420000000000000 |
| | | | OKBBEAR | | | | 200,000.000000000000000 |
| | | | SUSHIBULL | | | | 11,300.000000000000000 |
| | | | SXPBEAR | 25,000,000.000000000000000 | | | 25,000,000.000000000000000 |
| | | | SXPBULL | | | | 120.000000000000000 |
| | | | THETABEAR | | | | 10,000,000.000000000000000 |
| | | | TOMOBULL | | | | 4,399.240000000000000 |
| | | | TRX | | | | 0.659168000000000 |
| | | | USD | | | | 0.005349721700000 |
| | | | USDT | | | | 0.143370263000000 |
| | | | VETBEAR | | | | 160,000.000000000000000 |
| | | | XTZBEAR | | | | 399,920.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80390 | Name on file | West Realm Shires Services Inc. | COACHELLA X FTX WEEKEND 2 #26940 (47647409038660540) | 1.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (468808767840975306)/THE FOUNDER #12) | | | | 1.000000000000000 |
| | | | NFT (47647409038660522/COACHELLA X FTX WEEKEND 2 #26940) | | | | 1.000000000000000 |
| | | | THE FOUNDER #12 (468808767840975300) | 1.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76779 | Name on file | FTX Trading Ltd. | NFT (526964412783716386)/THE HILL BY FTX #332) | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | THE HILL BY FTX #332 (526964412783716400) | 1.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32942 | Name on file | FTX Trading Ltd. | ATOMBULL | 43,940,413.720408000000000 | | FTX Trading Ltd. | 43,940,413.720408450000000 |
| | | | AVAX | 0.114251460000000 | | | 0.057125737591316 |
| | | | BTC | 1.270457830000000 | | | 1.185270928519447 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BULL | 23.255859200000000 | | | 23.255859204039123 |
| | | | ETH | | | | 0.000000009675477 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | 0.059249200000000 | | | 0.059249208000000 |
| | | | LOOKS | 11,627.000000000000000 | | | 11,627.000000000000000 |
| | | | MATIC | 2,310.000000000000000 | | | 2,310.000000000000000 |
| | | | SOL | | | | 0.000000006700000 |
| | | | SUSHI | 656.000000000000000 | | | 656.000000000000000 |
| | | | UNI | 565.200000000000000 | | | 565.200000000000000 |
| | | | UNISWAPBULL | 18.001000000000000 | | | 18,001.000000000000000 |
| | | | USD | -276.980000000000000 | | | -138.466663234082520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95569 | Name on file | FTX Trading Ltd. | BRZ | 0.000000000876687 | | FTX Trading Ltd. | 0.000000000876687 |
| | | | BTC | 0.000003797376032 | | | 0.000003797376032 |
| | | | GENE | 18.400000000000000 | | | 18.400000000000000 |
| | | | SOL | 0.018174490000000 | | | 0.018174490000000 |
| | | | USD | 6,945.770850274614200 | | | 68.770850274614200 |
| | | | USDT | 0.001596103582599 | | | 0.001596103582599 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68896 | Name on file | FTX Trading Ltd. | AUD | 5,000.000000000000000 | | FTX Trading Ltd. | 0.706354497732897 |
| | | | BTC | 0.000000009000000 | | | 0.000000009000000 |
| | | | ETHW | 0.999981000000000 | | | 0.999981000000000 |
| | | | JPY | 405.395369250000000 | | | 405.395369250000000 |
| | | | USD | 0.258952335277000 | | | 0.260504181889924 |
| | | | USDT | 0.000000001070193 | | | 0.000000001070193 |
| | | | USTC | | | | 0.007989588660437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13380 | Name on file | FTX Trading Ltd. | BRZ | 5,000.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 0.599886000000000 | | | 0.599886000000000 |
| | | | GOG | 500,626.428630000000000 | | | 500,626.428630000000000 |
| | | | HNT | 0.048693000000000 | | | 0.048693000000000 |
| | | | USD | 0.256293952689900 | | | 0.256293952689900 |
| | | | USDT | 0.000000013846125 | | | 0.000000013846125 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89129 | Name on file | FTX Trading Ltd. | FTT | 2,306.931869567342000 | | FTX Trading Ltd. | 2,306.931869567342000 |
| | | | NFT (293109236637484831/FTX EU - WE ARE HERE! #257625) | | | | 1.000000000000000 |
| | | | NFT (345400432604561702/FTX AU - WE ARE HERE! #59256) | | | | 1.000000000000000 |
| | | | NFT (453710265371332194/FTX AU - WE ARE HERE! #23109) | | | | 1.000000000000000 |
| | | | RAY | 1.070784777345246 | | | 1.070784777345246 |
| | | | SRM | 0.664753310000000 | | | 0.664753310000000 |
| | | | SRM_LOCKED | 117.793527630000000 | | | 117.793527630000000 |
| | | | USD | 0.000000004977533 | | | 0.000000004977533 |
| | | | USDT | 0.678697155262315 | | | 0.678697155262315 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57874 | Name on file | West Realm Shires Services Inc. | BAHRAIN TICKET STUB #773 (5612869396104340050) | 1.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BARCELONA TICKET STUB #832 (40703451435425754O) | 1.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00036130000000 | | 0.00036130000000 |
| | | | MATIC | 0.94474142000000 | | 0.94474142000000 |
| | | | NFT (40703451435425756B/BARCELONA TICKET STUB #832) | | | 1.00000000000000 |
| | | | NFT (5612869396104340065/BAHRAIN TICKET STUB #773) | | | 1.00000000000000 |
| | | | SHIB | 36.00000000000000 | | 36.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 283.65502033780626O | | 283.65502033780626O |
| | | | USDT | 0.00000000058895260 | | 0.00000000058895260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26461 | Name on file | FTX Trading Ltd. | AUDIO | 3,107.77311439842150O | FTX Trading Ltd. | 3,107.77311439842150O |
| | | | BNB | 0.00000003128200O | | 0.00000003128200O |
| | | | BRZ | 0.02000000000000 | | 0.01836505142O477 |
| | | | BTC | 0.20967807000000O | | 0.20967807858109O |
| | | | ETH | 0.00000001743001O | | 0.00000001743001O |
| | | | FTM | 0.00000001004276O | | 0.00000001004276O |
| | | | FTT | 0.00000001000000 | | 0.00000000177011O |
| | | | GRT | 0.00000001000000 | | 0.00000001212528O |
| | | | UNI | | | 0.00000000641478O |
| | | | USD | 0.17000000000000 | | 0.16880038266572O |
| | | | USDT | | | 0.00000000551114O |
| | | | USTC | | | 0.00000006363028O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44982 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000001818 | FTX Trading Ltd. | 0.00000000001818 |
| | | | CEL-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000159 | | 0.00000000000159 |
| | | | GRTBULL | 4,881,696,732.00000000000000 | | 2,440,848,366.00000000000000 |
| | | | USD | 0.02394283640202O | | 0.02394283640202O |
| | | | USDT | 0.00000001888713O | | 0.00000001888713O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10193 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000004 | FTX Trading Ltd. | 0.00000000000004 |
| | | | APE-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BRL | 19,391.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 19,391.31187743000000O | | 19,391.31187743000000O |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETC-PERP | 0.00000000000026 | | 0.00000000000026 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | UNI-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | USD | 0.81114181414650O | | 0.81114181414650O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95425* | Name on file | West Realm Shires Services Inc. | BTC | 0.37500000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | 310.58431759000000O | | 310.58431759000000O |
| | | | ETH | 7.40000000000000 | | 0.00000000000000 |
| | | | NFT (3129158431749997100/ANIMAL GANG #325) | | | 1.00000000000000 |
| | | | NFT (35314265409476168423/2D SOLDIER #1683) | | | 1.00000000000000 |
| | | | NFT (392269006695577568/MIGLAXATH #3) | | | 1.00000000000000 |
| | | | NFT (42267654586737046B/ABSTRACTNEON #44) | | | 1.00000000000000 |
| | | | NFT (44575024149452471B/APE MAN#79#4/10) | | | 1.00000000000000 |
| | | | NFT (46902960934759498B/5PHYNX #15) | | | 1.00000000000000 |
| | | | NFT (47779864521885114B/APEXDUCKS HALLOWEEN #2780) | | | 1.00000000000000 |
| | | | NFT (5225938343107129987/GG #07) | | | 1.00000000000000 |
| | | | SHIB | 6.00000000000000 | | 6.00000000000000 |
| | | | SOL | 2.00000000000000 | | 0.01091674401000O |
| | | | TETHERUSD | 736.64000000000000O | | 0.00000000000000 |
| | | | USD | 500.00000000000000O | | 5.00000068682160O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86357 | Name on file | FTX Trading Ltd. | BTC | 0.02294153215351O | FTX Trading Ltd. | 0.02294153215351O |
| | | | ETH | | | 0.49100000000000 |
| | | | ETHW | | | 0.49100000000000 |
| | | | EUR | 2,500.00000000000000O | | 0.76128194123500O |
| | | | FTT | | | 10.00000000000000 |
| | | | SOL | | | 7.02000000000000 |
| | | | XRP | | | 800.00000000000000O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61678* | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | CHZ | 1.00000000000000 | | 1.00000000000000 |

95425*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
61678*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 1,948.938800000000000 | | 0.00000009663485 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63919* | Name on file | FTX Trading Ltd. | BTC | 0.00020000000000 | FTX Trading Ltd. | 0.00020000000000 |
| | | | BUSD | 1,445.000000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00001571000000 | | 0.00000000000000 |
| | | | USD | 1,552.166326686427300 | | 1,552.166326686427300 |
| | | | USDT | 0.00561300000000 | | 0.00561300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96111 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.00000000000227 |
| | | | BCH | 13.190000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.00008166254254541 |
| | | | DOT | 199.000000000000000 | | 0.00000010000000 |
| | | | ETH | 20.900000000000000 | | 0.00101974000000 |
| | | | ETH-PERP | | | 0.00000000000056 |
| | | | ETHW | | | 0.00101974781854545 |
| | | | F8-0624 | | | -0.00000000000021 |
| | | | FTT | | | 0.03184550000000 |
| | | | GALA | 66,725.000000000000000 | | 0.00000000000000 |
| | | | LTC | 50.389000000000000 | | 0.00914027000000 |
| | | | MATIC | 6,995.000000000000000 | | 5.41911181000000 |
| | | | SOL | 697.000000000000000 | | 0.250091474607843 |
| | | | SOL-PERP | | | 0.00000000000341 |
| | | | SQ-0325 | | | -0.00000000000028 |
| | | | SRM | 9.119592880000000 | | 0.00000000000000 |
| | | | SRM_LOCKED | | | 66.960407120000000 |
| | | | TSLA-0325 | | | 0.00000000000085 |
| | | | TSLA-0624 | | | -0.00000000000027 |
| | | | USD | | | -0.225468871179952 |
| | | | USDT | 99,105.000000000000000 | | 0.002957299207221 |
| | | | XRP | 12,386.000000000000000 | | 0.00000000000000 |
| | | | YFI | 3.570000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43994 | Name on file | FTX Trading Ltd. | AUD | 0.00000000000000 | FTX Trading Ltd. | 125,115.413284184000000 |
| | | | BTC | 5.000000000000000 | | 0.00000000000000 |
| | | | ETHW | 3.995000000000000 | | 3.99500000000000 |
| | | | USD | 1.914198388000000 | | 1.91419838800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77480 | Name on file | FTX Trading Ltd. | 1INCH | 29.001114210000000 | FTX Trading Ltd. | 0.00111421000000 |
| | | | AAVE | 0.250070680000000 | | 0.25007068000000 |
| | | | ALGO | 40.011325750000000 | | 40.01132575000000 |
| | | | ATOM | 6.302783710000000 | | 6.10278371000000 |
| | | | AUD | 0.000000003401921 | | 0.000000003401921 |
| | | | AUDIO | 127.036023210000000 | | 127.036023210000000 |
| | | | AVAX | 4.805516050000000 | | 4.80551605000000 |
| | | | BAT | 134.628478940000000 | | 114.628478940000000 |
| | | | COMP | 0.172036897980000 | | 0.13083689798000 |
| | | | CRV | 23.002831460000000 | | 10.00283146000000 |
| | | | DOGE | 76.021518930000000 | | 76.021518930000000 |
| | | | DOT | 2.900344330000000 | | 1.20034433000000 |
| | | | DYDX | 18.100000000000000 | | 0.00000000000000 |
| | | | ENS | 2.840229400000000 | | 0.81022940000000 |
| | | | FTT | 49.100252519040176 | | 46.600252519040176 |
| | | | FXS | 2.600736210000000 | | 2.60073621000000 |
| | | | HT | 3.600000000000000 | | 0.00000000000000 |
| | | | JOE | 87.024724850000000 | | 87.024724850000000 |
| | | | LINK | 1.400341590000000 | | 1.20034159000000 |
| | | | LTC | 0.120034370000000 | | 0.12003437000000 |
| | | | MKR | 0.062015390000000 | | 0.00001539000000 |
| | | | NEAR | 6.601878810000000 | | 6.60187881000000 |
| | | | RAY | 139.102972160000000 | | 139.102972160000000 |
| | | | RSR | 3,250.922046280000000 | | 3,250.922046280000000 |
| | | | SNX | 7.102025860000000 | | 7.10202586000000 |
| | | | SOL | 0.710201020000000 | | 0.71020102000000 |
| | | | SUSHI | 11.502415860000000 | | 8.50241586000000 |
| | | | UNI | 4.500651280000000 | | 3.30065128000000 |
| | | | USD | 462.874028835950000 | | 71.641647835954910 |
| | | | XRP | 48.028544590000000 | | 48.02854459000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79419 | Name on file | FTX Trading Ltd. | AAVE | 0.069900000000000 | FTX Trading Ltd. | 0.06993359500000 |
| | | | AUDIO | | | 15.99180080000000 |
| | | | BCH | 0.000979914300000 | | 0.00097991430000 |
| | | | COMP | | | 0.00836945263000 |
| | | | ETH | 0.060590173427764 | | 0.060590173427764 |
| | | | ETHW | 0.065901734277644 | | 0.065901734277644 |
| | | | FTT | 10.589458990000000 | | 10.589458990000000 |
| | | | LINK | | | 4.69460419000000 |
| | | | RUNE | 10.181000000000000 | | 10.181459420000000 |
| | | | SOL | 1.645054471000000 | | 1.64505447100000 |
| | | | TRX | 52.149061800000000 | | 52.149061800000000 |
| | | | UNI | 1.396037650000000 | | 1.39603765000000 |
| | | | USD | 0.069933595000000 | | 0.01454112000000 |
| | | | USDT | 720.844052737136687 | | 360.422029761033340 |
| | | | XRP | 34.885251400000000 | | 34.885251400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72316 | Name on file | West Realm Shires Services Inc. | CRO | 1,049.932000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | GALA | 8,678.900000000000000 | | 0.00000000000000 |
| | | | LTC | 15.271400000000000 | | 0.00000000000000 |

63919*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (350427449188040454/STARRY NIGHT #330) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 2.33000000000000 | | 0.20000000000000 |
| | | | XRP | 880.95000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68334 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | AAVE-PERP | | | 0.00000000000028 |
| | | | BTC | 0.00005917000000 | | 0.00005917000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP | | | 0.00000007000000 |
| | | | DYDX | 797.16313087000000 | | 797.16313087000000 |
| | | | ENS-PERP | | | -0.00000000000227 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | FTT | 150.11258591503804 | | 150.11258591503804 |
| | | | GOG | 5,000.02500000000000 | | 5,000.02500000000000 |
| | | | LINK-PERP | | | -0.00000000000009 |
| | | | NEAR-PERP | | | 0.00000000000369 |
| | | | ROOK | | | 0.00000001000000 |
| | | | SNX | | | 0.02034000000000 |
| | | | SOL | 24.35014000000000 | | 24.35014000000000 |
| | | | SRM | | | 3.55996926000000 |
| | | | SRM_LOCKED | | | 21.55257061000000 |
| | | | USD | 74,408.48988103667000 | | 74,408.48988103667000 |
| | | | USDT | | | -217.85328916714860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71091 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000219000000 | West Realm Shires Services Inc. | 0.00000219000000 |
| | | | AVAX | 2.87210000000000 | | 2.87213551000000 |
| | | | BAT | 2.00000000000000 | | 2.00000000000000 |
| | | | BRZ | 22.90913021000000 | | 22.90913021000000 |
| | | | BTC | 0.00000007000000 | | 0.00000007000000 |
| | | | CUSDT | 66.06950000000000 | | 66.06947442000000 |
| | | | DOGE | 4,690.56880000000000 | | 4,690.56875039000000 |
| | | | ETH | 0.42891554000000 | | 0.42891554000000 |
| | | | ETHW | 27.85338100000000 | | 27.85338151000000 |
| | | | GRT | 369.17240000000000 | | 369.17242818000000 |
| | | | LINK | 5.48912679000000 | | 5.48912679000000 |
| | | | LTC | 4.53381004000000 | | 4.53381043000000 |
| | | | MATIC | 430.21900000000000 | | 430.21895474000000 |
| | | | SHIB | 26,338,000.00000000000000 | | 26,338,443.02584871000000 |
| | | | SOL | 74.98800000000000 | | 74.98802196000000 |
| | | | SUSHI | 0.00024823000000 | | 0.00024823000000 |
| | | | TRX | 313.77243079000000 | | 313.77243079000000 |
| | | | UNI | 5.49060000000000 | | 5.49059607000000 |
| | | | USD | | | -499.19985798344990 |
| | | | USDT | 3.17300000000000 | | 3.17299871000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23659* | Name on file | FTX Trading Ltd. | CRO | 410.00000000000000 | FTX Trading Ltd. | 410.00000000000000 |
| | | | FTT | 8.90000000000000 | | 8.90000000000000 |
| | | | MANA | 638.00000000000000 | | 153.00000000000000 |
| | | | SAND | 900.00000000000000 | | 151.00000000000000 |
| | | | SXP | 39.70000000000000 | | 39.70000000000000 |
| | | | USD | | | 1.05881078255000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92841 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | ATLAS | 1,187.85058132000000 | | 593.92529066000000 |
| | | | AURY | 12.44306796000000 | | 6.22153398000000 |
| | | | BAO | 8.00000000000000 | | 8.00000000000000 |
| | | | BTC | 0.00000152000000 | | 0.00000076000000 |
| | | | CRO | 0.10602611000000 | | 0.10602611000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | EUR | 0.00041240863636 | | 0.00041240863636 |
| | | | KIN | 6.00000000000000 | | 6.00000000000000 |
| | | | RNDR | 65.43729097808436 | | 65.24372909780894 |
| | | | SOL | 2.13888912000000 | | 1.06944456000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USDT | 0.00000027346510 | | 0.00000027346510 |
| | | | WAVES | 1.66574899000000 | | 1.66574899000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91345 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000004052000 | West Realm Shires Services Inc. | 0.00000004052000 |
| | | | CUSDT | 4.00000000000000 | | 4.00000000000000 |
| | | | DAI | 35.60874417000000 | | 35.60874417000000 |
| | | | SHIB | 401,757.98187951000000 | | 401,757.98187951000000 |
| | | | SOL | 1.19480000000000 | | 1.19480000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 681.55177500619318 | | 0.00000000619318 |
| | | | USDT | 25.12910523563878 | | 25.12910523563878 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14772 | Name on file | FTX Trading Ltd. | BTC | 0.00193375000000 | West Realm Shires Services Inc. | 0.00193439000000 |
| | | | COMP | 0.04427500000000 | | 0.00000000000000 |
| | | | CUSDT | | | 0.00000000000000 |
| | | | DOGE | 58.75540000000000 | | 58.77253667000000 |
| | | | ETH | 0.02666314000000 | | 0.02667082000000 |
| | | | ETHW | 0.02634250000000 | | 0.02634250000000 |
| | | | USD | | | 0.00176819036394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95157 | Name on file | FTX EU Ltd. | BNB | 0.00000000987456 | FTX Trading Ltd. | 0.00000000987456 |
| | | | BTC | -0.00000000028149598 | | -0.00000000028149598 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |

23659*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | DOT | 0.000000015460000 | | | 0.000000015460000 |
| | | | DOT-PERP | 0.000000000000159 | | | 0.000000000000159 |
| | | | ETC-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ETH | 0.000000003700254 | | | 0.000000003700254 |
| | | | ETH-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | EUR | 0.000000005417328 | | | 0.000000005417328 |
| | | | FTT | 0.000000009307439 | | | 0.000000009307439 |
| | | | LTC | 10.000000000000000 | | | -0.000000000846777 |
| | | | LTC-PERP | 0.000000000000000 | | | -0.000000000000000 |
| | | | LUNC | 0.000000010000000 | | | 0.000000010000000 |
| | | | MATIC | 500.000000000000000 | | | 0.000000000309095 |
| | | | NEAR-PERP | 0.000000000000090 | | | 0.000000000000090 |
| | | | RUNE | 0.000000005330827 | | | 0.000000005330827 |
| | | | RUNE-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | SHIB | 0.000000003517000 | | | 0.000000003517000 |
| | | | SOL | 10.000000000000000 | | | 0.000000008558527 |
| | | | SOL-PERP | 0.000000000000053 | | | 0.000000000000053 |
| | | | USD | 8,488.000000000000000 | | | 0.0013238807813322 |
| | | | USDT | 8,488.000000000000000 | | | 0.000000008651584 |
| | | | XRP | 0.000000001381819 | | | 0.000000001381819 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 31331 | Name on file | FTX Trading Ltd. | BTC | 0.000172160001466 | | FTX Trading Ltd. | 0.000172160001466 |
| | | | ETH | 1.490443560000000 | | | 1.490443560000000 |
| | | | ETHW | 1.490443565750000 | | | 1.490443565750000 |
| | | | FTT | 49.925550800000000 | | | 49.925550800000000 |
| | | | HGET | 80.867650740500000 | | | 80.867650742500000 |
| | | | SRM | 4.000000000000000 | | | 1.624819900000000 |
| | | | SRM_LOCKED | | | | 2.375180100000000 |
| | | | USD | 5.450000000000000 | | | 5.452483689729129 |
| | | | USDT | 2,424.800000000000000 | | | 2,424.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 68056 | Name on file | West Realm Shires Services Inc. | 31901647003144 3400 | 1.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | 36637800822047 8140 | 1.000000000000000 | | | 0.000000000000000 |
| | | | 42817926128336 4540 | 1.000000000000000 | | | 0.000000000000000 |
| | | | 44051432726304 3600 | 1.000000000000000 | | | 5.060203150000000 |
| | | | BRZ | 5.060203150000000 | | | 5.060203150000000 |
| | | | CUSDT | 6.000000000000000 | | | 6.000000000000000 |
| | | | DOGE | 3.000433610000000 | | | 3.000433610000000 |
| | | | NFT (31901647003144 3396/ALPHA:RONIN #805) | | | | 1.000000000000000 |
| | | | NFT (36637800822047 8155/ALPHA:RONIN #958) | | | | 1.000000000000000 |
| | | | NFT (42435671586379 2802/DRIP NFT) | | | | 1.000000000000000 |
| | | | NFT (42817926128336 4518/CYBER PHARMACIST 0908) | | | | 1.000000000000000 |
| | | | NFT (44051432726304 3596/SOLYETIS #7226) | | | | 1.000000000000000 |
| | | | NFT (44058100847939 9069/ALPHA:RONIN #763) | | | | 1.000000000000000 |
| | | | NFT (44765758774146 0490/ALPHA:RONIN #705) | | | | 1.000000000000000 |
| | | | NFT (45024049973118 7913/ASTRAL APES #2175) | | | | 1.000000000000000 |
| | | | NFT (46740191046687 7291/OINK 2114) | | | | 1.000000000000000 |
| | | | NFT (48885007254946 6289/CYBER PHARMACIST 4050) | | | | 1.000000000000000 |
| | | | NFT (49381515515996 5871/CYBER PHARMACIST 4173) | | | | 1.000000000000000 |
| | | | NFT (51453164165137 0355/ALPHA:RONIN #1017) | | | | 1.000000000000000 |
| | | | NFT (53980664948541 3183/APEXDUCKS #3783) | | | | 1.000000000000000 |
| | | | NFT (54302350433521 1664/SPACE BUMS #0605) | | | | 1.000000000000000 |
| | | | NFT (54679742751896 6227/ALPHA:RONIN #573) | | | | 1.000000000000000 |
| | | | NFT (56180953503788 3190/ALPHA:RONIN #665) | | | | 1.000000000000000 |
| | | | NFT (56979040256412 3051/SOLYETIS #5964) | | | | 1.000000000000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | SOL | 394.776164490000000 | | | 394.776164490000000 |
| | | | TRX | 6.040676280000000 | | | 6.040676280000000 |
| | | | USD | 0.821022611613682 | | | 0.821022611613682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 57343 | Name on file | FTX Trading Ltd. | APE | 6.500000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 4.709924000000000 | | | 0.399924000000000 |
| | | | ETH | 0.887984230000000 | | | 0.082984230000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 1.062176820000000 | | | 1.062176820000000 |
| | | | MATIC | 40.213280680000000 | | | 9.813280680000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 229.786704339800620 | | | 229.786704339800620 |
| | | | USDC | 2,155.300000000000000 | | | 0.000000000000000 |
| | | | USDT | 0.404685508130005 | | | 0.404685508130005 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 58325 | Name on file | FTX Trading Ltd. | AAPL | 0.100900000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMD | 0.100700000000000 | | | 0.000000000000000 |
| | | | NVDA | 0.090600000000000 | | | 0.000000000000000 |
| | | | TRX | 1.000009000000000 | | | 1.000009000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USDC | 1,175.500000000000000 | | | 0.000000000000000 |
| | | | USDT | 0.042190375710806 | | | 0.042190375710806 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12896 | Name on file | FTX Trading Ltd. | ETH | 2.082310070000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 2.081701680000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.025147308260000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.058677052600000 | | | 0.058677052600000 |
| | | | LUNC | 5,475.879317900000000 | | | 5,475.879317900000000 |
| | | | USD | 1.261169048740848 | | | 1.261169048740848 |
| | | | USDC | 1,701.722829580000000 | | | 0.000000000000000 |
| | | | USDT | 0.036965674617252 | | | 0.036965674617252 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72542 | Name on file | FTX Trading Ltd. | BNB | 0.000000009858726 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.094868260000000 | | | 0.000000000000000 |
| | | | ENS | 0.000000010000000 | | | 0.000000000000000 |
| | | | FTT | 0.038379480000000 | | | 0.000000000000000 |
| | | | LTC | 10.500879030000000 | | | 0.000000000000000 |
| | | | MATIX | 0.000000006755036 | | | 0.000000000000000 |
| | | | SUSHI | 92.601859628257000 | | | 0.000000000000000 |
| | | | USD | 6,509.685417009620000 | | | 3,008.746479340278000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7897 | Name on file | FTX Trading Ltd. | ETH | 0.000014160000000 | | FTX Trading Ltd. | 0.000014160000000 |
| | | | FTT | 249.981570000000000 | | | 0.000000000000000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (31857807728346955/FTX AU - WE ARE HERE! #44540) | | | | 1.000000000000000 |
| | | | NFT (45895694761923574/FTX AU - WE ARE HERE! #44518) | | | | 1.000000000000000 |
| | | | USD | 2,810.000000000000000 | | | 0.000000012236948 |
| | | | USDT | 1,891.830742670000000 | | | 1,891.830742670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65687 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | | FTX Trading Ltd. | 278.393392011313860 |
| | | | ATOM-PERP | -388.140000000000000 | | | -388.140000000000000 |
| | | | BAND-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | BTC | 0.002608750000000 | | | 0.002608750000000 |
| | | | BTC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | DOGE | 66,318.331525000000000 | | | 66,318.331525000000000 |
| | | | ETH | 3.065006134548302 | | | 3.065006134548302 |
| | | | ETH-PERP | 0.000000000000092 | | | 0.000000000000092 |
| | | | ETHW | 0.051256104548302 | | | 0.051256104548302 |
| | | | FTM | 3,556.138575000000000 | | | 3,556.138575000000000 |
| | | | FTT | 461.825760700000000 | | | 461.825760700000000 |
| | | | LINK | 592.500000000000000 | | | 592.500000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | MANA | 12,312.000000000000000 | | | 12,312.000000000000000 |
| | | | SHIB | 100,300,501.500000000000000 | | | 100,300,501.500000000000000 |
| | | | SRM | 1.945803630000000 | | | 1.945803630000000 |
| | | | SRM_LOCKED | 7.414199640000000 | | | 7.414199640000000 |
| | | | USD | 4,617.693404383622000 | | | 4,617.693404383622000 |
| | | | USDT | 807,094.382782994000000 | | | 807,094.382782994000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77257 | Name on file | FTX Trading Ltd. | BNB | 0.000000004752200 | | FTX Trading Ltd. | 0.000000004752200 |
| | | | ETH | 0.920121860000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000005585200 | | | 0.000000005585200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78250 | Name on file | West Realm Shires Services Inc. | ETHW | 0.339600000000000 | | West Realm Shires Services Inc. | 0.169830000000000 |
| | | | LINK | 0.009087890000000 | | | 0.009087890000000 |
| | | | USD | 0.000000000000000 | | | 889.568224365864200 |
| | | | USDC | 889.570000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.029970000000000 | | | 0.029970000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12543 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | | FTX Trading Ltd. | -0.000000000000014 |
| | | | BTC | 0.022513656000000 | | | 0.003000000000000 |
| | | | ETH | 0.000000930000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000930000000 | | | 0.000000000000000 |
| | | | FTT | 36.795212000000000 | | | 36.795212000000000 |
| | | | SOL | 8.081925060000000 | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000003 |
| | | | USD | 172.028685819776000 | | | 172.028685819776060 |
| | | | USDT | 1.111135242731540 | | | 1.111135242731537 |
| | | | XTZ-PERP | | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94927 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.042247600000000 | | | 0.042247600000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 310.000000000000000 | | | 310.000000000000000 |
| | | | CRO | 50.000000000000000 | | | 50.000000000000000 |
| | | | DENT | 61,900.000000000000000 | | | 61,900.000000000000000 |
| | | | DOGE | 169.000000000000000 | | | 169.000000000000000 |
| | | | DOT | 2.000000000000000 | | | 2.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | ETH | 3.285526720000000 | | 3.285526720000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | ETHW | 3.285526720000000 | | 3.285526720000000 |
| | | | FTT-PERP | 851.800000000000000 | | 851.800000000000000 |
| | | | LINK | 8.500000000000000 | | 8.500000000000000 |
| | | | MATIC | 40.000000000000000 | | 40.000000000000000 |
| | | | PYPL | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 18.000000000000000 | | 18.000000000000000 |
| | | | SHIB | 2,300,000.000000000000000 | | 2,300,000.000000000000000 |
| | | | SOL | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | -850.000000000000000 | | -2,585.119665615181500 |
| | | | USDT | 0.000000000636438 | | 0.000000000636438 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 1,487.000000000000000 | | 1,487.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95985* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000010913 |
| | | | BNB | 0.009044000000000 | | 0.009044000000000 |
| | | | BTC | 2.835232325500000 | | 2.835232325500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | DOGE | 12,335.554400000000000 | | 12,335.554400000000000 |
| | | | ETH | 1.527370870000000 | | 1.527370870000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000113 |
| | | | ETHW | 0.624461170000000 | | 0.624461170000000 |
| | | | EUR | 0.000000007092392 | | 0.000000007092392 |
| | | | LUNA2 | 47.949007520000000 | | 47.949007520000000 |
| | | | LUNA2_LOCKED | 111.881017600000000 | | 111.881017600000000 |
| | | | LUNC | 5,464,092.860000000000000 | | 5,464,092.860000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | -199,463.000000000000000 |
| | | | PAXG | 9.735630055000000 | | 9.735630055000000 |
| | | | SOL-PERP | 0.000000000000000 | | -6,223.160000000000000 |
| | | | TRX | 0.001670000000000 | | 0.001670000000000 |
| | | | USD | 331,788.083460672930000 | | 331,788.083460672930000 |
| | | | USDT | 8,230.576124213025000 | | 8,230.576124213025000 |
| | | | USTC | 3,235.352800000000000 | | 3,235.352800000000000 |
| | | | XRP | 2,217.171653000000000 | | 2,217.171653000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71107* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM-PERP | | | 0.000000000000909 |
| | | | AUD | | | 0.000000000866917 |
| | | | FTT | 43.587808430000000 | | 43.587808430000000 |
| | | | GRT | 973.400000000000000 | | 973.400000000000000 |
| | | | LUNC-PERP | | | -0.000000003725745 |
| | | | MANA | 0.996770000000000 | | 0.996770000000000 |
| | | | RUNE | 0.387475010000000 | | 0.387475010000000 |
| | | | SAND | | | 0.387475010000000 |
| | | | SOL | 0.532054720000000 | | 0.532054720000000 |
| | | | USD | 30,543.330000000000000 | | 30,543.330507985433000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62813 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE ART #666 (374975684410043460) | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | FATMAN (575787520371960000) | 1.000000000000000 | | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (374975684410043462/APE ART #666) | | | 1.000000000000000 |
| | | | NFT (575787520371959990/FATMAN) | | | 1.000000000000000 |
| | | | SAND | 0.000000003786406 | | 0.000000003786406 |
| | | | USD | 189.982546939057760 | | 189.982546939057760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34716 | Name on file | FTX Trading Ltd. | AMPL | 0.651637397777948 | FTX Trading Ltd. | 0.651637397777948 |
| | | | ATOM-PERP | | | 0.000000000000014 |
| | | | BNB | 0.008079400000000 | | 0.008079400000000 |
| | | | BNB-PERP | | | 0.000000000000028 |
| | | | BTC | 0.949498125222248 | | 0.949498125222248 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 10.853545832400000 | | 10.853545832400000 |
| | | | ETH-PERP | | | 20.067000000000000 |
| | | | ETHW | | | 0.000436912167000 |
| | | | FTT | 156.017589759889955 | | 156.017589759889940 |
| | | | LINK-PERP | | | -0.000000000000113 |
| | | | LUNA2 | 0.000003108336111 | | 0.000003108336111 |
| | | | LUNA2_LOCKED | 47.501495652784259 | | 47.501495652784260 |
| | | | LUNC | 65.580327900000000 | | 65.580327900000000 |
| | | | MATIC | 0.000000001171000 | | 0.000000001171000 |
| | | | TRX | 349.940473000000000 | | 349.940473000000000 |
| | | | USD | -38,962.617340741809105 | | -63,518.605240741810000 |
| | | | USDT | 54,596.058182261167732 | | 54,596.058182261170000 |
| | | | USTC | | | 0.000440000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58809 | Name on file | FTX Trading Ltd. | ETH | 0.040108310000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | MANA | 69.789500000000000 | | 0.000000000000000 |
| | | | SAND | 63.180500000000000 | | 0.000000000000000 |
| | | | SHIB | 5,748,200.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.017094830000000 | | 1.017094830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30388 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000418899 |
| | | | AVAX | | | 0.000000006888000 |
| | | | BTC | | | 0.000000004000000 |
| | | | BTC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BVOL | | | 0.00000003000000 |
| | | | CEL-PERP | | | -0.00000000000113 |
| | | | COIN | | | 0.00008050000000000 |
| | | | DYDX | | | 0.00000010000000 |
| | | | ETH | | | 0.00000003277310 |
| | | | ETH-PERP | | | 0.00000000000007 |
| | | | FTT | | | 0.07100389685057 |
| | | | INDI_IEO_TICKET | | | 2.00000000000000000 |
| | | | LUNA2 | 684.277620000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | | | 684.277620000000000 |
| | | | LUNC | | | 0.00030921394275 0 |
| | | | NEAR-1230 | | | -3,437.0000000000000000 |
| | | | NFT (358447090845315117/FTX CRYPTO CUP 2022 KEY #3531) | | | 1.00000000000000000 |
| | | | NFT (430650679817212897/FTX EU - WE ARE HERE! #43650) | | | 1.00000000000000000 |
| | | | NFT (446912532084677444/THE HILL BY FTX #34692) | | | 1.00000000000000000 |
| | | | OKB | | | 0.00000000712651 4 |
| | | | OKB-PERP | | | 0.00000000000005 4 |
| | | | OXY | 3,484.6190000000000000 | | 3,484.619526810000000 |
| | | | SOL | | | 0.00000000553301 6 |
| | | | SRM | 486.000000000000000 | | 85.20127822000000 0 |
| | | | SRM_LOCKED | | | 400.886720140000000 |
| | | | STEP | | | 0.00000000272119 2 |
| | | | TRX | | | 0.00001400000000 |
| | | | USD | 9,783.440000000000000 | | 9,783.444605872606000 |
| | | | USDT | | | 0.00000004905595 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25852 | Name on file | FTX Trading Ltd. | FTT | 155.900000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | US DOLLAR (USD) | 2,685.000000000000000 | | 0.00000000000000 |
| | | | USDT | 1,919.571276515000000 | | 33.57127651500000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83939 | Name on file | FTX Trading Ltd. | NEAR | 718.880000000000000 | West Realm Shires Services Inc. | 359.440000000000000 |
| | | | SOL | 103.096800000000000 | | 103.096800000000000 |
| | | | USD | | | 11.082000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22434 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000700000 | FTX Trading Ltd. | 0.00000000700000 |
| | | | AVAX | 54.969000304916214 | | 54.969000304916214 |
| | | | BNB | 36.230826350426860 | | 36.230826350426860 |
| | | | BTC | | | 0.00007403834578 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 7.997617598981731 | | 7.997617598981731 |
| | | | ETHW | 0.00000000301702 1 | | 0.00000000301702 1 |
| | | | EUR | 3,220.752521121172000 | | 2,144.027736861172000 |
| | | | FTT | 0.164340891210431 | | 0.164340891210431 |
| | | | KNC | 0.061498254657566 | | 0.061498254657566 |
| | | | LINK | 111.222350251762170 | | 111.222350251762170 |
| | | | LINK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LUNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | RSR | 4,376.818966646273000 | | 4,376.818966648273000 |
| | | | TLRY | 84.227317899951710 | | 84.227317899951710 |
| | | | USD | 1,550.210737671403200 | | 1,550.210737671403200 |
| | | | VETBULL | 13,627.546600000000000 | | 13,627.546600000000000 |
| | | | XRP | 1,504.918797741387200 | | 1,504.918797741387200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10741 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 10.000000000000000 |
| | | | ALGO | 283.789600000000000 | | 283.789639840000000 |
| | | | APE | 46.401000000000000 | | 46.401043460000000 |
| | | | AXS | | | 0.00000000895880 0 |
| | | | BAO | | | 18.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | CHF | | | 0.00000051009969 |
| | | | DENT | | | 11.000000000000000 |
| | | | DFL | 14,005.497000000000000 | | 14,005.497389080000000 |
| | | | DOT | 11.541500000000000 | | 11.541492720000000 |
| | | | ETH | 7.325830000000000 | | 7.258260049312624 |
| | | | ETHW | 7.257000000000000 | | 7.257019195971491 |
| | | | EUR | | | 0.09656226568775 0 |
| | | | FIDA | | | 1.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | KIN | | | 16.000000000000000 |
| | | | LINK | 16.472600000000000 | | 16.472608420000000 |
| | | | LUNA2 | | | 0.00054152668200 0 |
| | | | LUNA2_LOCKED | | | 0.00126354822600 0 |
| | | | LUNC | | | 117.917265620687080 |
| | | | MANA | 109.181100000000000 | | 109.181065830000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | 80.089800000000000 | | 80.089828390000000 |
| | | | SOL | 97.614500000000000 | | 97.615428715723770 |
| | | | SXP | | | 2.047533750000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.00000004345919 |
| | | | XRP | 275.154500000000000 | | 275.154541358000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94695 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | 37,234.433889063140000 |
| | | | BAO | | | 6.000000000000000 |
| | | | BTC | | | 0.07022361000000 0 |
| | | | DENT | | | 2.000000000000000 |
| | | | EDEN | 1,062.350700000000000 | | 1,062.350687930015300 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FRONT | | | 1.00000000000000 |
| | | | GODS | | | 357.31189939200000 |
| | | | HNT | 3,800.98500000000000 | | 38.98502519929200 |
| | | | HT | 23.88940000000000 | | 23.88944894752109 |
| | | | KIN | | | 3.00000000000000 |
| | | | MATH | | | 1.00000000000000 |
| | | | POLIS | | | 179.02377116330530 |
| | | | RAY | | | 354.87843052014580 |
| | | | RSR | | | 2.00000000000000 |
| | | | SAND | 207.95280000000000 | | 207.95282961315430 |
| | | | STARS | | | 1,267.94373828280000 |
| | | | SXP | | | 1.00000000000000 |
| | | | TONCOIN | 2,247.41190000000000 | | 2,247.41192725943570 |
| | | | TRX | | | 1.00000000000000 |
| | | | UBXT | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31729 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000001 |
| | | | ALICE | 0.00000007700000 | | 0.00000000770000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000001 |
| | | | AUDIO-PERP | | | 0.00000000000053 |
| | | | AVAX-PERP | | | 0.00000000000005 |
| | | | AXS-PERP | | | 0.00000000000007 |
| | | | BAL-PERP | | | 0.00000000000014 |
| | | | BAND-PERP | | | -0.00000000000001 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BTC | 0.00000000679061 | | 0.00000000679061 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DOGE | 0.00000004272170 | | 0.00000000042721700 |
| | | | DOT-PERP | | | -0.00000000000010 |
| | | | DYDX-PERP | | | -0.00000000000002 |
| | | | EDEN | 0.00000000865000 | | 0.00000000865000 |
| | | | EDEN-PERP | | | 0.00000000000511 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETH | 0.00000005131671 | | 0.00000005131671 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000000014 |
| | | | FTT | 0.00022097643821 | | 0.00022209764382130 |
| | | | FTT-PERP | | | 0.00000000000056 |
| | | | ICP-PERP | | | 0.00000000000056 |
| | | | KNC-PERP | | | 0.00000000000071 |
| | | | LINK-PERP | | | -0.00000000000005 |
| | | | LTC-PERP | | | 0.00000000000005 |
| | | | LUNA2 | 24.30776399560000 | | 7.29232919830000 |
| | | | LUNA2_LOCKED | | | 17.01543479730000 |
| | | | LUNC | 40,000.90068000000000 | | 40,000.90068000000000 |
| | | | LUNC-PERP | | | -0.00000000000002 |
| | | | MTL-PERP | | | 0.00000000000056 |
| | | | NEAR-PERP | | | -0.00000000000035 |
| | | | OMG-PERP | | | -0.00000000000028 |
| | | | RAY | 0.00000000050000 | | 0.00000000000005 |
| | | | RUNE-PERP | | | -0.00000000000085 |
| | | | SOL | 0.00000000484367 | | 0.00000000484367 |
| | | | SOL-PERP | | | 21.65000000000000 |
| | | | SRM | 0.00000007328843 | | 0.00000000732843 |
| | | | STORJ-PERP | | | 0.00000000000056 |
| | | | THETA-PERP | | | 0.00000000000014 |
| | | | USD | 356.04705161521783 | | 3.20617661522783 |
| | | | USDT | 0.00000005247385 | | 0.00000005247385 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP | 0.00000004261026 | | 0.00000004261026 |
| | | | XTZ-PERP | | | 0.00000000000007 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32921 | Name on file | FTX Trading Ltd. | CHZ | 4,673.20813019000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | SUN | 2,544.29666046000000 | | 0.00000000000000 |
| | | | USDC | 922.83697616000000 | | 0.00000000000000 |
| | | | USDT | 923.86904013000000 | | 923.86904013104810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77058 | Name on file | FTX Trading Ltd. | BTC | 0.00005159000000 | FTX Trading Ltd. | 0.00005159000000 |
| | | | LUNA2 | 0.23441462080000 | | 0.23441462080000 |
| | | | LUNA2_LOCKED | 0.54696744860000 | | 0.54696744860000 |
| | | | NFT (35509100218564841S/THE HILL BY FTX #27968) | | | 1.00000000000000 |
| | | | TONCOIN | 266.34800000000000 | | 0.00000000000000 |
| | | | USD | 0.08196985792700 | | 0.08196985792700 |
| | | | USDT | 0.00000001075833 | | 0.00000001075833 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71715 | Name on file | FTX Trading Ltd. | AAVE | 0.00980145480430 | FTX Trading Ltd. | 0.00980145480430302 |
| | | | ADABEAR | 36,754.31000000000000 | | 36,754.31000000000000 |
| | | | AKRO | 4,765.48004500000000 | | 4,765.48004500000000 |
| | | | ALGOBULL | 53,990.00000000000000 | | 53,990.00000000000000 |
| | | | ALPHA | 0.30156000000000 | | 0.30156000000000 |
| | | | AMPL | 0.00000000003796 | | 0.00000000003796 |
| | | | ATOMBULL | 19,939.00000000000000 | | 19,939.00000000000000 |
| | | | BADGER | 0.00969620000000 | | 0.00969620000000 |
| | | | BAL | 18.16733085000000 | | 18.16733085000000 |
| | | | BNB | 0.00000000164838 | | 0.00000000164838 |
| | | | BTC | 0.00000260259638 | | 0.00000260259638 |
| | | | COIN | 0.00005000000000 | | 0.00005000000000 |
| | | | COMP | 0.00004325300000 | | 0.00004325300000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | COPE | 214.000000000000000 | | | 214.000000000000000 |
| | | | DOGE | 977.000000000000000 | | | 977.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000000500000 | | | 0.000000000500000 |
| | | | ETH | 0.000000009198500 | | | 0.000000009198500 |
| | | | EUR | 1,035.000000000000000 | | | 1,035.000000000000000 |
| | | | FTM | 0.044055000000000 | | | 0.044055000000000 |
| | | | FTT | 201.669323035700600 | | | 201.669323035700600 |
| | | | GBP | 1,133.000000000000000 | | | 1,133.000000000000000 |
| | | | GRT | 0.000000008870721 | | | 0.000000008870721 |
| | | | LINK | 0.008904000000000 | | | 0.008904000000000 |
| | | | NFT (34104264571432038.0/FTX MOON #461) | | | | 1.000000000000000 |
| | | | NFT (34660299159876623.4/FTX BEYOND #458) | | | | 1.000000000000000 |
| | | | NFT (36410289526296132.5/FTX MOON #214) | | | | 1.000000000000000 |
| | | | NFT (36410289526296132.5/FTX MOON #214) & NFT (42307054191229983.4/FTX MOON #454) & NFT (34104264571432038.0/FTX MOON #461) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (39586931876221405.2/FTX NIGHT #458) | | | | 1.000000000000000 |
| | | | NFT (42307054191229983.4/FTX MOON #454) | | | | 1.000000000000000 |
| | | | NFT (47745542178326781.1/FTX NIGHT #457) | | | | 1.000000000000000 |
| | | | NFT (47745542178326781.1/FTX NIGHT #457) & NFT (34660299159876623.4/FTX BEYOND #458) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (48074866208401842.6/FTX BEYOND #433) | | | | 1.000000000000000 |
| | | | NFT (54070100838332148.2/FTX BEYOND #430) | | | | 1.000000000000000 |
| | | | NFT (54070100838332148.2/FTX BEYOND #430) & NFT (48074866208401842.6/FTX BEYOND #433) & NFT (34660299159876623.4/FTX BEYOND #458) | 1.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 12,297.312977050000000 | | | 12,297.312977050000000 |
| | | | OXY_LOCKED | 820,610.687022950000000 | | | 820,610.687022950000000 |
| | | | PERP | 141.126598000000000 | | | 141.126598000000000 |
| | | | RAY | 0.495304000000000 | | | 0.495304000000000 |
| | | | REN | 0.687815000000000 | | | 0.687815000000000 |
| | | | ROOK | 17.282567090000000 | | | 17.282567090000000 |
| | | | RUNE | 0.004504500000000 | | | 0.004504500000000 |
| | | | SAND | 0.001135000000000 | | | 0.001135000000000 |
| | | | SLP | 20,000.000000000000000 | | | 20,000.000000000000000 |
| | | | SNX | 0.007494500000000 | | | 0.007494500000000 |
| | | | SOL | 109.961506777328370 | | | 109.961506777328370 |
| | | | SRM | 6.690278740000000 | | | 6.690278740000000 |
| | | | SRM_LOCKED | 27.807643320000000 | | | 27.807643320000000 |
| | | | STEP | 4,025.716147000000000 | | | 4,025.716147000000000 |
| | | | SUSHI | 0.304082424487191 | | | 0.304082424487191 |
| | | | USD | 3,762.019655430950000 | | | 3,762.019655430950000 |
| | | | USDT | 0.000000000553969 | | | 0.000000000553969 |
| | | | XLMBULL | 0.000000006650000 | | | 0.000000006650000 |
| | | | XRP | 0.000000010000000 | | | 0.000000010000000 |
| | | | YFI | 0.000698805000000 | | | 0.000698805000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36478 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.003887359700591 | | | 0.003887359700591 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | -0.000000010000000 | | | -0.000000010000000 |
| | | | IOST-PERP | 60,000.000000000000000 | | | 60,000.000000000000000 |
| | | | NFT (36773046290448785.1/FTX EU - WE ARE HERE! #240730) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (45370414574087310.4/FTX EU - WE ARE HERE! #240724) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (54504244553331298.8/FTX EU - WE ARE HERE! #240695) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OP-PERP | 600.000000000000000 | | | 600.000000000000000 |
| | | | SAND-PERP | 3,700.000000000000000 | | | 3,700.000000000000000 |
| | | | SHIB | 80,713.005000000000000 | | | 80,713.005000000000000 |
| | | | TRX | 0.007990000000000 | | | 0.007990000000000 |
| | | | USD | 4,790.950000000000000 | | | 1,316.344133043208800 |
| | | | XRP | 100.289070390000000 | | | 100.289070390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17808 | Name on file | West Realm Shires Services Inc. | NFT (29613976071765738.1/MIAMI TICKET STUB #182) | | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | NFT (29758633476852147.7/SPECTRA #273) | | | | 1.000000000000000 |
| | | | NFT (30714452894730870.2/COSMIC CREATIONS #918) | | | | 1.000000000000000 |
| | | | NFT (32074407537159776.1/GOLDEN HILL #854) | | | | 1.000000000000000 |
| | | | NFT (34088439111263773.6/NIGHT LIGHT #536) | | | | 1.000000000000000 |
| | | | NFT (38454062152642551.7/REFLECTOR #246) | | | | 1.000000000000000 |
| | | | NFT (39472380349906004.2.3/FERRIS FROM AFAR #465) | | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (4229360417682199787/REFLECTION '13 #47) | | | 1.000000000000000 |
| | | | NFT (4851096341132532254/SUN SET #170) | | | 1.000000000000000 |
| | | | NFT (5154520416576254435/VINTAGE SAHARA #433) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5661179954857307857/COLOSSAL CACTI #364) | | | 1.000000000000000 |
| | | | NFT (5704875479748920047/BEASTS #593) | | | 1.000000000000000 |
| | | | SOL | 0.000000126572838 | | 0.000000126572838 |
| | | | USD | 2.015090125006014 | | 2.015090125006014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8913 | Name on file | FTX Trading Ltd. | ATLAS | 1,169.777700000000000 | FTX Trading Ltd. | 1,169.777700000000000 |
| | | | BTC-PERP | | | 0.126000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 624.601025935696290 | | -1,947.407658021434600 |
| | | | USDT | 130.060000002184114 | | 130.060000002184130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60669 | Name on file | FTX Trading Ltd. | BLK | 104.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 14,000.000000000000000 | | 0.000000000000000 |
| | | | USD | 10.000000000000000 | | 10.000000000000000 |
| | | | XVG | 476.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30786 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000005034077 |
| | | | ALGO | | | 0.000000002200025 |
| | | | ALGOBULL | 1,071,188,135.049450500000000 | | 1,071,188,135.049450500000000 |
| | | | ALICE-PERP | | | -0.000000000000039 |
| | | | ATOMBULL | | | 3,014,766.900000000000000 |
| | | | ATOM-PERP | | | -0.000000000000019 |
| | | | AVAX | | | 0.000000005400000 |
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | BNB | | | 0.000000001035761 |
| | | | BTC | 0.176500000000000 | | 0.000000006139087 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000008000000 |
| | | | COMPBULL | | | 3,769,103.259001600000000 |
| | | | DOT-PERP | | | 0.000000000000014 |
| | | | EOSBULL | 29,299,460.000000000000000 | | 29,299,460.000000000000000 |
| | | | ETCBULL | 1,043.947080000000000 | | 1,043.947080000000000 |
| | | | ETC-PERP | | | 0.000000000000007 |
| | | | ETH | | | 0.000000004786218 |
| | | | FTM | | | 0.000000000527370 |
| | | | FTT | | | 0.000000013846571 |
| | | | GRTBULL | | | 5,698,306.316230017000000 |
| | | | KIN | | | 0.000000001000000 |
| | | | LINKBULL | 184,314.835900000000000 | | 184,314.835900000000000 |
| | | | LINK-PERP | | | 0.000000000000023 |
| | | | LUNA2 | 5.720000000000000 | | 5.730053189000000 |
| | | | LUNA2_LOCKED | | | 13.370124110000000 |
| | | | LUNC-PERP | | | 0.000000000000056 |
| | | | MATICBULL | | | 0.000000009500000 |
| | | | NEAR | | | 0.000000007272494 |
| | | | NEAR-PERP | | | 0.000000000000090 |
| | | | SOL-PERP | | | -0.000000000000021 |
| | | | SPELL | | | 0.000000003712074 |
| | | | SRM | | | 0.010342960000000 |
| | | | SRM_LOCKED | | | 0.325907980000000 |
| | | | SUSHIBULL | | | 547,315,289.818112400000000 |
| | | | SXPBULL | | | 66,976,118.384401110000000 |
| | | | THETABULL | | | 19,141.729214180000000 |
| | | | USD | 193.370000000000000 | | 227.231902153364050 |
| | | | USDT | 411.660000000000000 | | 441.664738219828500 |
| | | | VETBULL | | | 0.000000007843500 |
| | | | XLMBULL | | | 17,199.388000000000000 |
| | | | XMR-PERP | | | -0.000000000000003 |
| | | | XRP | | | 0.000000008656500 |
| | | | XRPBULL | | | 0.000000009715436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66202 | Name on file | FTX Trading Ltd. | BTC | 1.083338486885777 | FTX Trading Ltd. | 1.083338486885777 |
| | | | ETHW | 0.017138700000000 | | 0.017138700000000 |
| | | | EUR | | | 0.000027361292598 |
| | | | USD | 1.180000000000000 | | 1.179231583129345 |
| | | | USDT | | | 0.000000008115999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38682 | Name on file | FTX Trading Ltd. | BNB | 0.000000002177455 | FTX Trading Ltd. | 0.000000002177455 |
| | | | BTC | 0.000000002855000 | | 0.000000002855000 |
| | | | FTT | 0.000000006403526 | | 0.000000006403526 |
| | | | LUNA2 | 0.523585842300000 | | 0.261792922300000 |
| | | | LUNA2_LOCKED | 1.221700302000000 | | 0.610850152000000 |
| | | | SOL | 14.938866000000000 | | 7.469433000000000 |
| | | | USD | -0.248993834172221 | | -0.248993834172221 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7029 | Name on file | FTX Trading Ltd. | BTC | 0.130369500000000 | West Realm Shires Services Inc. | 0.130369500000000 |
| | | | ETH | 1.433388000000000 | | 1.433388000000000 |
| | | | ETHW | 1.433388000000000 | | 1.433388000000000 |
| | | | GRT | 110.889000000000000 | | 110.889000000000000 |
| | | | LINK | 9.987000000000000 | | 9.987000000000000 |
| | | | MATIC | 9.740000000000000 | | 9.740000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | 7,391,300.000000000000000 | | | 7,391,300.000000000000000 |
| | | | SOL | 3.258800000000000 | | | 3.258800000000000 |
| | | | SUSHI | 25.959000000000000 | | | 25.959000000000000 |
| | | | TRX | 1,099.404000000000000 | | | 1,099.404000000000000 |
| | | | UNI | 10.984000000000000 | | | 10.984000000000000 |
| | | | USD | 2.990000000000000 | | | 2.990000000000000 |
| | | | YFI | 0.000993000000000 | | | 0.000993000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20219 | Name on file | FTX Trading Ltd. | AAVE | 5.000000000000000 | | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATOM-PERP | -0.000000000000000 | | | -0.000000000000000 |
| | | | BTC | 0.332743314457500 | | | 0.332743314457500 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 3.775000000000014 | | | 3.775000000000014 |
| | | | ETH-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | ETHW | 1.775000000000000 | | | 1.775000000000000 |
| | | | EUR | 13.201137603563977 | | | 13.201137603563977 |
| | | | FTT | 39.605510000000000 | | | 39.605510000000000 |
| | | | FTT-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | LOOKS | 4,181.000000000000000 | | | 2,166.146128400000000 |
| | | | LUNA2 | 0.029643800640000 | | | 0.029643800640000 |
| | | | LUNA2_LOCKED | 0.069168868150000 | | | 0.069168868150000 |
| | | | LUNC | 6,455.000000000000000 | | | 6,455.000000000000000 |
| | | | RUNE | 69.168420000000000 | | | 69.168420000000000 |
| | | | SOL | -0.000000000000000 | | | 15.144065888909930 |
| | | | SOL-PERP | -0.000000000000099 | | | -0.000000000000099 |
| | | | TRX | 964.000010000000000 | | | 964.000010000000000 |
| | | | USD | 10,345.765246384124000 | | | 10,345.765246384124000 |
| | | | USDT | 320.093117708340970 | | | 320.093117708340970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58764 | Name on file | West Realm Shires Services Inc. | NFT (52278438024160642/STARS #307) | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | 0.310000000000000 | | | 0.310000000000000 |
| | | | STARS #307 (52278438024160640) | 1.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81132* | Name on file | FTX Trading Ltd. | ATOM-PERP | 57.000000000000000 | | FTX Trading Ltd. | 57.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.060092806000000 | | | 0.060092806000000 |
| | | | BTC-PERP | 0.100000000000000 | | | 0.100000000000000 |
| | | | DOGE-PERP | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | ETH | 0.100982000000000 | | | 0.100982000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETHW | 0.600000000000000 | | | 0.600000000000000 |
| | | | EUR | 0.006670724537721 | | | 0.006670724537721 |
| | | | FTT-PERP | 60.000000000000000 | | | 60.000000000000000 |
| | | | NFT (36179945716288430/THE HILL BY FTX #26) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 28.006038200000000 | | | 28.006038200000000 |
| | | | USD | 476.897838641025000 | | | -2,386.654661358975000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95371 | Name on file | FTX Canada Inc | AVAX | | | FTX Trading Ltd. | 0.083780000000000 |
| | | | BTC | | | | 0.175792080000000 |
| | | | DOT | | | | 0.058600000000000 |
| | | | ETH | | | | 3.303933280000000 |
| | | | ETHW | | | | 2.226348880000000 |
| | | | LUNA2 | | | | 1.139032315000000 |
| | | | LUNA2_LOCKED | | | | 2.657742069000000 |
| | | | LUNC | | | | 3.669266000000000 |
| | | | MATIC | | | | 5.133062000000000 |
| | | | SOL | | | | 150.358846000000000 |
| | | | USD | 26,500.000000000000000 | | | 0.851480457500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73550 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 1,240.000000000000000 |
| | | | AVAX | | | | 2.000000000000000 |
| | | | BNB | 1.849800000000000 | | | 1.849811900000000 |
| | | | BTC | 0.052400000000000 | | | 0.052364694500000 |
| | | | CRO | 840.000000000000000 | | | 840.000000000000000 |
| | | | CRV | | | | 35.000000000000000 |
| | | | ENJ | | | | 30.000000000000000 |
| | | | ETH | 0.434500000000000 | | | 0.434453730000000 |
| | | | ETHW | | | | 0.434453730000000 |
| | | | FTM | | | | 348.664394950000000 |
| | | | FTT | 0.999800000000000 | | | 0.999810000000000 |
| | | | GBP | | | | 0.001760944771182 |
| | | | HNT | | | | 1.899639000000000 |
| | | | LRC | 250.993730000000000 | | | 250.993730000000000 |
| | | | MANA | | | | 75.589490360000000 |
| | | | MATIC | 199.990500000000640 | | | 199.990500000000000 |
| | | | OXY | | | | 3.997340000000000 |
| | | | RAY | | | | 37.175529380000000 |
| | | | RUNE | | | | 21.100000000000000 |
| | | | SAND | 177.996200000000000 | | | 177.996200000000000 |
| | | | SHIB | 3,000,000.000000000000000 | | | 3,000,000.000000000000000 |
| | | | SOL | 24.124500000000000 | | | 24.130752070000000 |
| | | | SRM | 9.993300000000000 | | | 9.993350000000000 |
| | | | USD | 2,734.900000000000000 | | | 0.246249297039038 |
| | | | USDC | 0.246200000000000 | | | 0.000000000000000 |
| | | | USDT | 11.948100000000000 | | | 11.948133152418777 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18441 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 59.660560000000000 |
| | | | ASDBEAR | | | | 3,427.134724850000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNBBEAR | | | 733,768.086425190000000 |
| | | | DOGEBEAR | | | 287,375.348447060000000 |
| | | | DOGEBULL | | | 630.657000000000000 |
| | | | ETHBEAR | | | 201,679.700997258000000 |
| | | | LTC | 0.998009530000000 | | 0.000000000000000 |
| | | | SUSHIBEAR | | | 77,984.400000000000000 |
| | | | TRX | 1,398.729452000000000 | | 0.000810000000000 |
| | | | TRXBULL | | | 9.980000000000000 |
| | | | USD | 0.000617700000000 | | 0.028830526155205 |
| | | | USDT | 1,717.191646000000000 | | 0.000000004034220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24601 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000317430 | FTX Trading Ltd. | 0.000000000317430 |
| | | | AKRO | 4.000000000000000 | | 4.000000000000000 |
| | | | BAO | 10.000000000000000 | | 10.000000000000000 |
| | | | BNB | 0.000000001737744 | | 0.000000001737744 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000008091012 | | 0.000000008091012 |
| | | | GOOGL | 0.003713000000000 | | 0.003713000000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | NFT (44599124983863515 0/THE HILL BY FTX #23960) | | | 1.000000000000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 0.000000002155030 | | 0.000000002155030 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,704.119803040000000 | | 3,704.119803040000000 |
| | | | USDC | 1,100.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000011524129 | | 0.000000011524129 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43398 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000072530 | FTX Trading Ltd. | 0.000000000072530 |
| | | | BTC | 0.783999741609042 | | 0.783999741609042 |
| | | | CEL | 2,041.391600000000000 | | |
| | | | DOGE | 25,488.170000000000000 | | 25,488.170000000000000 |
| | | | DOT | 309.338120000000000 | | 309.338120000000000 |
| | | | ETH | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT | 0.026214529870695 | | 0.026214529870695 |
| | | | LUNA2 | 0.000000045023674 | | 0.000000045023674 |
| | | | LUNA2_LOCKED | 0.000000105055241 | | 0.000000105055241 |
| | | | MKR | 0.000000002000000 | | 0.000000002000000 |
| | | | ROOK | 0.000000006000000 | | 0.000000006000000 |
| | | | SOL | 228.980208000000000 | | 228.980208000000000 |
| | | | SRM | 0.109063460000000 | | 0.109063460000000 |
| | | | SRM_LOCKED | 2.589149240000000 | | 2.589149240000000 |
| | | | USD | 2,994.063640668341100 | | 1,497.033640668341100 |
| | | | USDT | 0.000000066630907 | | 0.000000066630907 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34547 | Name on file | FTX Trading Ltd. | ALPHA | 109.208243030000000 | FTX Trading Ltd. | 109.208243030615950 |
| | | | APT | 5.997788400000000 | | 5.997788400000000 |
| | | | AURY | 9.996314000000000 | | 9.996314000000000 |
| | | | AVAX | 0.099797270000000 | | 0.099797270000000 |
| | | | AXS | 1.099428670000000 | | 1.099428670000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.081829964013950 | | 0.081829964013950 |
| | | | DOGE | 387.059807727949200 | | 387.059807727949200 |
| | | | DYDX | 25.093549500000000 | | 25.093549500000000 |
| | | | ETH | 0.349880802084640 | | 0.349880802084640 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.349880802084640 | | 0.349880802084640 |
| | | | FTM | 91.944264217253870 | | 91.944264217253870 |
| | | | FTT | 15.994442500000000 | | 15.994442500000000 |
| | | | SAND | 20.931809000000000 | | 20.931809000000000 |
| | | | SOL | 16.777898379153330 | | 16.777898379153330 |
| | | | SPELL | 3,499.354950000000000 | | 3,499.354950000000000 |
| | | | USD | 11,102.830534116592000 | | 6,102.830534116592000 |
| | | | USDT | | | 0.009269704006904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64504 | Name on file | FTX Trading Ltd. | BTC | 0.024300420000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.192307060000000 | | 0.007998480000000 |
| | | | ETHW | 0.118243450000000 | | 0.000000000000000 |
| | | | FTT | 1.007529730000000 | | 1.007529730000000 |
| | | | LINK | 0.054762740000000 | | 0.054762740000000 |
| | | | MATIC | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 0.004407660000000 | | 0.004407660000000 |
| | | | USD | 126.990000000000000 | | 122.592691362650000 |
| | | | USDC | 122.590000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000004118026 | | 0.000000004118026 |
| | | | XRP | 23.520000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3677 | Name on file | FTX Trading Ltd. | BTC | 0.050000000000000 | FTX Trading Ltd. | 0.034933433500000 |
| | | | EUR | | | 0.000000003629566 |
| | | | USD | | | 2.566348902511092 |
| | | | USDT | | | 0.006199270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91851 | Name on file | FTX Trading Ltd. | BTC | 0.011612654897720 | FTX Trading Ltd. | 0.011612654897720 |
| | | | ETH | 0.164662246747280 | | 0.164662246747280 |
| | | | ETHW | 0.164480400556430 | | 0.164480400556430 |
| | | | SOL | 0.961134876881290 | | 0.961134876881290 |
| | | | TRX | 0.000036000000000 | | 0.000036000000000 |
| | | | USD | 0.000000004346400 | | 0.000000000000000 |
| | | | USDT | 4,630.972867492232000 | | 0.000000007468120 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7661 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.00000000000014 |
| | | | AVAX-PERP | | | 0.00000000000014 |
| | | | BNB | 7.093403060000000 | | 7.093403060000000 |
| | | | BNB-PERP | | | 0.00000000000001 |
| | | | ETH | 0.523000000000000 | | 0.523000000000000 |
| | | | ETHW | 2.523000000000000 | | 2.523000000000000 |
| | | | FTM | 457.000000000000000 | | 457.000000000000000 |
| | | | LUNA2 | | | 0.005394443796000 |
| | | | LUNA2_LOCKED | | | 0.012587035520000 |
| | | | LUNC | | | 0.000910000000000 |
| | | | USD | 36,722.235729434800000 | | 36,722.235729434800000 |
| | | | USDT | 100.360000000000000 | | 100.360464010000000 |
| | | | USTC | | | 0.763609000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23366 | Name on file | FTX Trading Ltd. | ALGO | 7,852.608338803810000 | FTX Trading Ltd. | 7,852.608338803810000 |
| | | | APT | 1.999600000000000 | | 1.999600000000000 |
| | | | ATLAS | 91,952.514840000000000 | | 91,952.514840000000000 |
| | | | ATLAS-PERP | 890.000000000000000 | | 890.000000000000000 |
| | | | AVAX | 16.512752878080550 | | 16.512752878080550 |
| | | | BAR | 30.099107600000000 | | 30.099107600000000 |
| | | | BIT | 938.973532000000000 | | 938.973532000000000 |
| | | | BTC | 0.014513826631210 | | 0.014513826631210 |
| | | | CEL | 16.382745518257480 | | 16.382745518257480 |
| | | | CHZ | 1,879.978660000000000 | | 1,879.978660000000000 |
| | | | CITY | 37.896296800000000 | | 37.896296800000000 |
| | | | CRO | 1,819.949560000000000 | | 1,819.949560000000000 |
| | | | CRV | 234.989798000000000 | | 234.989798000000000 |
| | | | DOGE | 9,157.432583983069000 | | 9,157.432583983069000 |
| | | | DOT | | | 15.586907371697120 |
| | | | ENJ | 467.986420000000000 | | 467.986420000000000 |
| | | | ETH | 0.297584931853670 | | 0.297584931853670 |
| | | | ETHW | 0.044017504456150 | | 0.044017504456150 |
| | | | FTT | 46.798232800000000 | | 46.798232800000000 |
| | | | GALA | 15,399.763320000000000 | | 15,399.763320000000000 |
| | | | HBAR-PERP | 4,185.000000000000000 | | 4,185.000000000000000 |
| | | | HNT | 57.096818400000000 | | 57.096818400000000 |
| | | | IMX | 346.300000000000000 | | 346.300000000000000 |
| | | | INTER | 68.194257600000000 | | 68.194257600000000 |
| | | | JOE | 1,068.956064000000000 | | 1,068.956064000000000 |
| | | | LINK | 114.882804898619180 | | 114.882804898619180 |
| | | | MATIC | 143.011840833899300 | | 143.011840833899300 |
| | | | POLIS | 454.685973800000000 | | 454.685973800000000 |
| | | | PSG | 14.499709000000000 | | 14.499709000000000 |
| | | | RSR | 44,027.602037266035000 | | 44,027.602037266035000 |
| | | | SAND | 196.991956000000000 | | 196.991956000000000 |
| | | | SHIB | 10,899,767.200000000000000 | | 10,899,767.200000000000000 |
| | | | SOL | 20.310936000468750 | | 20.310936000468750 |
| | | | SRM | 329.486822190000000 | | 329.486822190000000 |
| | | | SRM_LOCKED | 0.474270270000000 | | 0.474270270000000 |
| | | | SUSHI | 115.340364408544300 | | 115.340364408544300 |
| | | | TRX | | | 0.000047243473160 |
| | | | UNI | 39.153998274311220 | | 39.153998274311220 |
| | | | USD | 16,699.153026000000000 | | 16,503.572271901710000 |
| | | | USDT | 3,935.823366267723500 | | 3,935.823366267723500 |
| | | | XRP | 4,819.982493850158000 | | 4,819.982493850158000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95306* | Name on file | FTX Trading Ltd. | ETH | 0.000000000894731 | FTX Trading Ltd. | 0.000000000894731 |
| | | | LUNA2 | 0.000002086370918 | | 0.000002086370918 |
| | | | LUNA2_LOCKED | 0.000004868198809 | | 0.000004868198809 |
| | | | LUNC | 0.454311661375000 | | 0.454311661375000 |
| | | | MATIC | 0.041749874409523 | | 0.041749874409523 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -0.000000003120574 | | -0.000000003120574 |
| | | | USDC | 14,058.679012000000000 | | 0.000000000000000 |
| | | | USDT | 0.176628828114670 | | 0.176628828114670 |
| | | | USTC | 0.000000003183514 | | 0.000000003183514 |
| | | | XRP | 0.676437618615111 | | 0.676437618615111 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25985 | Name on file | West Realm Shires Services Inc. | BTC | 0.002278310000000 | West Realm Shires Services Inc. | 0.002278310000000 |
| | | | NFT (296398982812898434/BARCELONA TICKET STUB #449) | | | 1.000000000000000 |
| | | | NFT (299171882031399748/BAHRAIN TICKET STUB #1882) | | | 1.000000000000000 |
| | | | NFT (308486285111150720/GHOULIE #5635) | | | 1.000000000000000 |
| | | | NFT (312116338648547729/EX POPULUS TRADING CARD GAME) | | | 1.000000000000000 |
| | | | NFT (328798685769283802/APEXDUCKS #610) | | | 1.000000000000000 |
| | | | NFT (339314154992155745/GHOULIE #0392) | | | 1.000000000000000 |
| | | | NFT (346485546234127537/NAKED MEERKAT #3121) | | | 1.000000000000000 |
| | | | NFT (448209742464833314/THE HILL BY FTX #4030) | | | 1.000000000000000 |
| | | | NFT (466824422455393438/ENTRANCE VOUCHER #839) | | | 1.000000000000000 |
| | | | NFT (468143626105467846/APEFUEL BY ALMOND BREEZE #130) | | | 1.000000000000000 |
| | | | SOL | 5.584286020000000 | | 5.584286020000000 |
| | | | USD | 0.000916744369895 | | 0.000916744369895 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

95306*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 96206 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000909 | FTX Trading Ltd. | 0.00000000000909 |
| | | | BNB | 63.01000000000000 | | 0.21991200000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | LUNC-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | NEAR-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | RUNE-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | SOL-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USD | 394.54883676734 1700 | | 394.54883676734 1700 |
| | | | USDT | 0.19818080228530 1 | | 0.19818080228530 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95926 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000454 | FTX Trading Ltd. | 0.00000000000454 |
|---|---|---|---|---|---|---|
| | | | BOBA | 0.00048000000000 | | 0.00048000000000 |
| | | | BTC | 0.00000395308695 0 | | 0.00000395308695 0 |
| | | | BTC-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | ETC-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETH | 0.00000010000000 | | 0.00000010000000 |
| | | | ETHW | 0.00000000831731 0 | | 0.00000000831731 0 |
| | | | FTT | 0.05556200000000 | | 0.05556200000000 |
| | | | USD | 30,023.07854274421 0000 | | 30,023.07854274421 0000 |
| | | | USDT | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77663 | Name on file | West Realm Shires Services Inc. | MATIC | 9.92400000000000 | West Realm Shires Services Inc. | 9.92400000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (38246966071943 2134)/THE 2974 COLLECTION #0547) | | | 1.00000000000000 |
| | | | NFT (38246966071943 2134) THE 2974 COLLECTION #0547 | 1.00000000000000 | | 0.00000000000000 |
| | | | NFT (50092862380800 8288)/2974 FLOYD NORMAN - CLE 4-0217) | | | 1.00000000000000 |
| | | | NFT (50092862380800 8288) 2974 FLOYD NORMAN - CLE 4-0217 | 1.00000000000000 | | 0.00000000000000 |
| | | | NFT (51997879563101 3668)/BIRTHDAY CAKE #0547) | | | 1.00000000000000 |
| | | | NFT (51997879563101 3668) BIRTHDAY CAKE #0547 | 1.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000200000 | | 0.00000000200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37141 | Name on file | FTX Trading Ltd. | AVAX | 2.00765961931524 8 | FTX Trading Ltd. | 2.00765961931524 8 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.02051097000000 | | 0.02051097000000 |
| | | | ETH | 0.60581064000000 | | 0.00000000000000 |
| | | | ETHW | 0.60555626000000 | | 0.00000000000000 |
| | | | SUSHI | 40.99180000000000 | | 40.99180000000000 |
| | | | USDT | 1,790.95938717179 9040 | | 400.70323616338925 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79613 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000001707 6 | FTX Trading Ltd. | 0.00000000001707 6 |
|---|---|---|---|---|---|---|
| | | | ATOM | 2.19382512000000 0 | | 2.19382512000000 0 |
| | | | BNB | 2.61836732000000 0 | | 2.61836732000000 0 |
| | | | BTC | 0.03779153000000 0 | | 0.03779153000000 0 |
| | | | CRV | 76.45986206000000 0 | | 76.45986206000000 0 |
| | | | ETH | 0.37035750000000 0 | | 0.37035750000000 0 |
| | | | ETHW | 0.37022022000000 0 | | 0.37022022000000 0 |
| | | | SOL | 12.17084070447451 | | 12.17084070447451 |
| | | | USD | 1,711.01573191850 5700 | | 1,711.01573191850 5700 |
| | | | USDC | 1,337.27380269000 0000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7998 | Name on file | FTX Trading Ltd. | AVAX | 9.69576678894038 0 | FTX Trading Ltd. | 9.69576678894038 0 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.00024648878021 0 | | 0.00024648878021 0 |
| | | | ETH | 0.00000007610960 | | 0.00000007610960 |
| | | | FTM | 1.00677621150010 | | 1.00677621150010 |
| | | | LUNA2 | 0.00000000500000 | | 0.00000000500000 |
| | | | LUNA2_LOCKED | 7.13476604300000 0 | | 7.13476604300000 0 |
| | | | SOL | 5.54640293506856 9 | | 5.54640293506856 9 |
| | | | TRX | 0.00191236872073 0 | | 0.00191236872073 0 |
| | | | USD | 0.00000005429413 | | 0.00000005429413 |
| | | | USDT | 2,002.00014301453 3955 | | 0.00000001453395 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70892 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.00378910000000 | | 0.00378910000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.01285371000000 | | 0.01285371000000 |
| | | | ETHW | 0.15602772000000 | | 0.15602772000000 |
| | | | MATIC | 16.56022942000000 | | 16.56022942000000 |
| | | | NFT (50120274171309 2303)/COACHELLA X FTX WEEKEND 1 #6202) | | | 1.00000000000000 |
| | | | SHIB | 45.00000000000000 | | 45.00000000000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.92239662756402 0 | | 0.92239662756402 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10913 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000799866 0 | FTX Trading Ltd. | 0.00000000799866 0 |
|---|---|---|---|---|---|---|
| | | | BNB | 1.21252226736208 0 | | 0.00000000273620 80 |
| | | | BTC | 0.08562953000000 0 | | 0.00000000000000 |
| | | | CRO | 4.14888924000000 0 | | 4.14888924000000 0 |
| | | | EDEN | 0.00307069000000 0 | | 0.00307069000000 0 |
| | | | ETH | 1.02352139000000 0 | | 1.02352139000000 0 |
| | | | ETHW | 1.02349334000000 0 | | 1.02349334000000 0 |
| | | | FTT | 0.03739002739603 6 | | 0.03739002739603 6 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GAL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 78.804949350000000 | | 78.804949350000000 |
| | | | NFT (292244323432789265)/FTX EU - WE ARE HERE! #76444) | | | 1.000000000000000 |
| | | | NFT (298472708433661947)/AUSTRIA TICKET STUB #425) | | | 1.000000000000000 |
| | | | NFT (311197327858053129)/MONTREAL TICKET STUB #458) | | | 1.000000000000000 |
| | | | NFT (315422870332053723)/FTX AU - WE ARE HERE! #46842) | | | 1.000000000000000 |
| | | | NFT (330508327250959525)/MONZA TICKET STUB #1712) | | | 1.000000000000000 |
| | | | NFT (378413057053459078)/FTX CRYPTO CUP 2022 KEY #1468) | | | 1.000000000000000 |
| | | | NFT (396960962551344332)/FTX EU - WE ARE HERE! #76989) | | | 1.000000000000000 |
| | | | NFT (427325044581768762)/FTX EU - WE ARE HERE! #74538) | | | 1.000000000000000 |
| | | | NFT (433429614154506147)/BELGIUM TICKET STUB #1332) | | | 1.000000000000000 |
| | | | NFT (448330620812551362)/AUSTIN TICKET STUB #449) | | | 1.000000000000000 |
| | | | NFT (448808678701041726)/NETHERLANDS TICKET STUB #1831) | | | 1.000000000000000 |
| | | | NFT (452358946128402796)/THE HILL BY FTX #4566) | | | 1.000000000000000 |
| | | | NFT (457219170417826224)/FTX EU - WE ARE HERE! #75090) | | | 1.000000000000000 |
| | | | NFT (502309357153022811)/FTX CRYPTO CUP 2022 KEY #10174) | | | 1.000000000000000 |
| | | | NFT (519982400634034535)/SILVERSTONE TICKET STUB #983) | | | 1.000000000000000 |
| | | | NFT (521298387331813695)/SINGAPORE TICKET STUB #890) | | | 1.000000000000000 |
| | | | NFT (534347399334199968)/FTX AU - WE ARE HERE! #46830) | | | 1.000000000000000 |
| | | | NFT (543888132757743164)/FTX EU - WE ARE HERE! #75025) | | | 1.000000000000000 |
| | | | NFT (554641097674574961)/MONACO TICKET STUB #569) | | | 1.000000000000000 |
| | | | NFT (565667453093834372)/FTX EU - WE ARE HERE! #76910) | | | 1.000000000000000 |
| | | | USD | 210.762557994917760 | | 210.762557994917760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25571 | Name on file | FTX Trading Ltd. | ETH | 1.517442490000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | NFT (440484231941288280)/FTX EU - WE ARE HERE! #238002) | | | 1.000000000000000 |
| | | | NFT (468938842262488484)/FTX EU - WE ARE HERE! #238024) | | | 1.000000000000000 |
| | | | NFT (483954290277869212)/FTX EU - WE ARE HERE! #238018) | | | 1.000000000000000 |
| | | | USDT | 0.084456957465514 | | 0.084456957465514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22844 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | BNB-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | EDEN-PERP | 0.000000000002046 | | 0.000000000002046 |
| | | | ENS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.000033446477130 | | 0.000033446477130 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000033265688280 | | 0.000033265688280 |
| | | | FLOW-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | ICP-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | KAVA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 92.282494180000000 | | 46.141247090000000 |
| | | | LUNA2_LOCKED | 215.325819800000000 | | 107.662909900000000 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (302133216672212664)/SINGAPORE TICKET STUB #1562) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (312911111714753373)/AUSTIN TICKET STUB #1558) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (361551728324282143)/FTX AU - WE ARE HERE! #18058) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (363684952137401802)/MONACO TICKET STUB #861) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (379759543656672371)/BAKU TICKET STUB #2454) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (401570747852255982)/SILVERSTONE TICKET STUB #333) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (414238956074288434)/FTX EU - WE ARE HERE! #120275) | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (424088522888523638/FTX CRYPTO CUP 2022 KEY #1129) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (432765468118265194/MONZA TICKET STUB #1522) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (460399010961829114/MEXICO TICKET STUB #1163) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (473862394719415189/FTX EU - WE ARE HERE! #120165) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (478710595295160782/FTX AU - WE ARE HERE! #59167) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (522968150936189986/THE HILL BY FTX #4956) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (541279510110695435/FTX EU - WE ARE HERE! #119958) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000009408100 | | 0.000000009408100 |
| | | | SOL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | THETA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | TOMO-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | USD | 72.959671785265480 | | 72.959671785265480 |
| | | | USDT | 0.487503030000000 | | 0.487503030000000 |
| | | | XTZ-PERP | 0.000000000000078 | | 0.000000000000078 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000003 | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7624 | Name on file | FTX Trading Ltd. | BTC | 0.004295000000000 | FTX Trading Ltd. | 0.004295000000000 |
| | | | ETH | 1.708327520000000 | | 1.708327520000000 |
| | | | ETHW | 1.707609950079166 | | 1.707609950079166 |
| | | | USDT | 141.947734630000000 | | 17.722734630000000 |
| | | | VETBULL | 49.990500000000000 | | 49.990500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48672 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 1.330613840000000 |
| | | | TRX | | | 0.007770000000000 |
| | | | USDT | 26,000.000000000000000 | | 248.047160000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64755 | Name on file | FTX Trading Ltd. | 1INCH | 43.391331527941480 | FTX Trading Ltd. | 0.000000007941480 |
| | | | AAVE | 0.225137532904990 | | 0.000000002904990 |
| | | | ALPHA | 141.973958913331227 | | 0.000000000131227 |
| | | | BNB | 0.000000007058891 | | 0.000000007058891 |
| | | | BTC | 0.000000005116170 | | 0.000000005116170 |
| | | | CRV | 34.079123910000000 | | 0.000000000000000 |
| | | | ETH | 0.000018090936720 | | 0.000000005036720 |
| | | | ETHW | 1.459460429725550 | | 0.000000009725550 |
| | | | FTT | 25.295272800000000 | | 25.295272800000000 |
| | | | LINK | 8.783862970000000 | | 0.000000000000000 |
| | | | MATIC | 98.798384859837090 | | 98.798384859837090 |
| | | | RUNE | 0.000196638025130 | | 0.000000008025130 |
| | | | SOL | | | 3.461095716668110 |
| | | | SUSHI | 15.686956243448900 | | 0.000000003448940 |
| | | | USD | 2.687972768215421 | | 2.687972768215421 |
| | | | YFI | 0.002187174494650 | | 0.000000004494650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7941 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000045 | | -0.000000000000045 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CRV | 0.000000001422118 | | 0.000000001422118 |
| | | | DOT-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | ETH-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | GST-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | LUNC-PERP | 0.000000000005826 | | 0.000000000005826 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SNX-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | USD | 377.155784050769200 | | 377.155784050769200 |
| | | | USDC | 377.155784050000000 | | 0.000000000000000 |
| | | | USDT | 0.000000001352460 | | 0.000000001352460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66948 | Name on file | FTX Trading Ltd. | AAVE | 0.230000000000000 | FTX Trading Ltd. | 0.230000000000000 |
| | | | APE | 4.000000000000000 | | 4.000000000000000 |
| | | | ATOM | 2.000000000000000 | | 2.000000000000000 |
| | | | AVAX | 68.499487000000000 | | 68.499487000000000 |
| | | | BADGER | 13.340000000000000 | | 13.340000000000000 |
| | | | BNB | 0.009981570000000 | | 0.009981570000000 |
| | | | BTC | 0.115599810000000 | | 0.115599810000000 |
| | | | DOGE | 3.777130000000000 | | 3.777130000000000 |
| | | | DOT | 6.299164000000000 | | 6.299164000000000 |
| | | | ETH | 10.461000000000000 | | 10.461000000000000 |
| | | | ETHW | 10.461000000000000 | | 10.461000000000000 |
| | | | EUR | 131.600000000000000 | | 0.000000000000000 |
| | | | FTT | 27.595185400000000 | | 27.595185400000000 |
| | | | GMT | 57.997530000000000 | | 57.997530000000000 |
| | | | KNC | 16.295079000000000 | | 16.295079000000000 |
| | | | LOOKS | 0.995630000000000 | | 0.995630000000000 |
| | | | LTC | 0.879855600000000 | | 0.879855600000000 |
| | | | LUNA2 | 8.296279526000000 | | 8.296279526000000 |
| | | | LUNA2_LOCKED | | | 19.357985560000000 |
| | | | LUNC | 49.899671908000000 | | 49.899671908000000 |
| | | | MATIC | 149.983071000000000 | | 149.983071000000000 |
| | | | MOB | | | 9.500000000000000 |
| | | | RUNE | | | 15.096504000000000 |
| | | | SHIB | 2,300,000.000000000000000 | | 2,300,000.000000000000000 |
| | | | SOL | 47.839849900000000 | | 47.839849900000000 |
| | | | SRM | | | 64.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | SUSHI | 22.995630000000000 | | | 22.995630000000000 |
| | | | TRX | 1.789100000000000 | | | 1.789100000000000 |
| | | | USD | 7,833.410244000000000 | | | 7,833.410244176956000 |
| | | | USTC | 303.000000000000000 | | | 303.000000000000000 |
| | | | WBTC | | | | 0.001300000000000 |
| | | | XRP | 177.989679200000000 | | | 177.989679200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53771 | Name on file | FTX Trading Ltd. | BNB | 0.554534410000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | 142.610647990000000 | | | 0.000000000000000 |
| | | | LINK | 1.090527320000000 | | | 0.000000000000000 |
| | | | SAND | 13.681762190000000 | | | 0.000000000000000 |
| | | | TRX | 2.000001000000000 | | | 0.000000000000000 |
| | | | USD | 35.243476683506139 | | | 0.710870600000000 |
| | | | USDT | 275.358213246641019 | | | 0.002466056039115 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13174 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000000000000 | | | 9.761364412451027 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | LUNA2 | 39.339514200000000 | | | 39.339514200000000 |
| | | | LUNA2_LOCKED | 91.792199810000000 | | | 91.792199810000000 |
| | | | LUNC | 8,566,262.042643630000000 | | | 8,566,262.042643630000000 |
| | | | LUNC-PERP | -0.000000000011643 | | | -0.000000000011643 |
| | | | NEAR-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2.360000000000000 | | | -14.239307183907426 |
| | | | USDT | 1,015.046895906175000 | | | 1,015.046895906175000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35497 | Name on file | FTX Trading Ltd. | CHZ | 883.318344880000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | NFT (3076476000650162664/FTX CRYPTO CUP 2022 KEY #12317) | | | | 1.000000000000000 |
| | | | USDT | 24.498534408424590 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95239 | Name on file | West Realm Shires Services Inc. | LINK | 60.118700000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (498456334577721251/FTX - OFF THE GRID MIAMI #1343) | | | | 1.000000000000000 |
| | | | POLYGON (MATIC) | 1,303.410200000000000 | | | 0.000000000000000 |
| | | | SHIB | 78,250,372.700000000000000 | | | 0.000000000000000 |
| | | | SOL | 23.936100000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8785 | Name on file | FTX Trading Ltd. | 293832600000143464 | 1.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 357205399351950805 | 1.000000000000000 | | | 0.000000000000000 |
| | | | 461156906450778319 | 1.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.504025446128020 | | | 0.504025446128020 |
| | | | ETHW | | | | 0.004843302162247 |
| | | | FTT | 170.010191960000000 | | | 164.836172090000000 |
| | | | NFT (293832600000143464/FTX EU - WE ARE HERE! #198212) | | | | 1.000000000000000 |
| | | | NFT (357205399351950805/FTX EU - WE ARE HERE! #198112) | | | | 1.000000000000000 |
| | | | NFT (461156906450778319/FTX EU - WE ARE HERE! #198238) | | | | 1.000000000000000 |
| | | | SOL | 20.742248790000000 | | | 19.269390750000000 |
| | | | TRX | | | | 0.000957000000000 |
| | | | USD | 0.003139722250471 | | | 0.003139722250471 |
| | | | USDT | 89.637325196749350 | | | 89.637325196749340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96297 | Name on file | FTX Trading Ltd. | 3X SHORT ETHERIUM TOKEN | 804.436500000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHBEAR | | | | 804.436500000000000 |
| | | | ETHBULL | 0.004402800000000 | | | 0.004402800000000 |
| | | | USD | 0.486769092000000 | | | -0.486769092000000 |
| | | | USDT | 0.601495600000000 | | | 0.601469560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86475 | Name on file | West Realm Shires Services Inc. | ETH | 0.040000000000000 | | West Realm Shires Services Inc. | 0.040000000000000 |
| | | | ETHW | 0.040000000000000 | | | 0.040000000000000 |
| | | | NFT (315984299541073195/WARRIORS LOGO PIN #330 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (364569619119675709/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #900) | | | | 1.000000000000000 |
| | | | NFT (541737306970602995/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1778) | | | | 1.000000000000000 |
| | | | NFT (563102600014844532/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1777) | | | | 1.000000000000000 |
| | | | NFT (569492344723869141/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | USD | 128.486462432000000 | | | 128.486462432000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93364* | Name on file | FTX Trading Ltd. | BNB | 3.52015878000000000 | FTX Trading Ltd. | 1.76007939000000000 |
| | | | BTC | 0.06515585814467700 | | 0.03257792907233800 |
| | | | CHZ | 8,200.00000000000000 | | 4,100.00000000000000 |
| | | | ETH | 2.82785366580000000 | | 1.41392683290000000 |
| | | | ETHW | 2.82785366580000000 | | 1.41392683290000000 |
| | | | EUR | 3.33688232013210800 | | 1.66844116006605800 |
| | | | FTM | 106.00000000000000000 | | 53.00000000000000000 |
| | | | FTT | 18.99675214000000000 | | 9.49837607000000000 |
| | | | GRT | 2,906.00000000000000 | | 1,453.00000000000000 |
| | | | LINK | 106.32224209000000000 | | 53.62224209500000000 |
| | | | SNX | 86.26319840000000000 | | 43.26319840000000000 |
| | | | UBXT | 6,422.00000000000000 | | 3,211.00000000000000 |
| | | | USD | 3.88940072313418900 | | 1.94470036156576099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79013 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.03713590000000000 |
| | | | KIN | | | 1.00000000000000000 |
| | | | USD | 51.81000000012671710 | | 0.01000902012671710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83352 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000005907744 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | 0.01576050000000000 | | 0.00000000000000000 |
| | | | ETH | 0.12660976000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00098176000000000 | | 0.00098176000000000 |
| | | | EUR | 0.00000000045000000 | | 0.00000000000000000 |
| | | | FTM | 44.44234366000000000 | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 26.37376103000000000 | | 26.37376103000000000 |
| | | | LUNC | 0.00878770000000000 | | 0.00878770000000000 |
| | | | USD | 2.41547679467185100 | | 2.41547679467185100 |
| | | | USDT | 0.50320109000000000 | | 0.50320109000000000 |
| | | | USTC | 1,600.00000000000000 | | 1,600.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50426 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.00000000000000002 |
| | | | BUSD | 264,043.29920320000000 | | 0.00000000000000000 |
| | | | FTT | 275.97290000000000 | | 275.97286149597267000 |
| | | | SRM | 26.49880000000000000 | | 26.84955552000000000 |
| | | | SRM_LOCKED | 275.68720000000000 | | 275.40240704000000000 |
| | | | USD | | | 262,279.96009351480000 |
| | | | USDT | 67,350.65216311000000 | | 67,350.65216311751000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36285 | Name on file | FTX Trading Ltd. | ATLAS | 2,000.01000000000000 | FTX Trading Ltd. | 2,000.01000000000000 |
| | | | BTC | 0.00006109498247000 | | 0.00006109498247000 |
| | | | BULL | 0.61683255522000000 | | 0.61683255522000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000647533000 | | 0.00000000647533000 |
| | | | ETHBULL | 2.38032461740000000 | | 2.38032461740000000 |
| | | | ETHW | 2.80906831828825700 | | 2.80906831828257000 |
| | | | FIDA | 301.83559132000000000 | | 301.83559132000000000 |
| | | | FIDA_LOCKED | 2.05113224000000000 | | 2.05113224000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | -0.00000000000001 |
| | | | FTM | 170.00085000000000000 | | 170.00085000000000000 |
| | | | FTT | 640.46302750000000000 | | 640.46302750000000000 |
| | | | HXRO | 5,051.70100000000000 | | 5,051.70100000000000 |
| | | | INDI | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | LUNA2 | 0.00018787724700 | | 0.00018787724700 |
| | | | LUNA2_LOCKED | 0.00043838135760000 | | 0.00043838135760000 |
| | | | NFT (37999196559057612/FTX SWAG PACK #154) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | OXY | 346.88653500000000000 | | 346.88653500000000000 |
| | | | POLIS | 40.00020000000000000 | | 40.00020000000000000 |
| | | | PRISM | 5,610.02805000000000 | | 5,610.02805000000000 |
| | | | SRM | 2,693.08516536000000 | | 2,693.08516536000000 |
| | | | SRM_LOCKED | 398.73112970000000000 | | 398.73112970000000000 |
| | | | SUSHI | 113.03463280000000000 | | 243.03463280850250000 |
| | | | SUSHIBEAR | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 1,031.69000000000000 | | 515.91468453311357000 |
| | | | USTC | 0.02659500000000000 | | 0.02659500000000000 |
| | | | YFI | 0.01083780000800150 | | 0.01083780000800150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19638 | Name on file | West Realm Shires Services Inc. | NFT (29331152087715831S/2974 FLOYD NORMAN - OKC 3-0201) | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | NFT (32673696711470163Z/BIRTHDAY CAKE #2901) | | | 1.00000000000000000 |
| | | | NFT (40754496697306921A/2974 FLOYD NORMAN - CLE 1-0249) | | | 1.00000000000000000 |
| | | | NFT (52384154660628937A/THE 2974 COLLECTION #2901) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 4,118.73000000000000 | | 0.27602509000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30657 | Name on file | FTX Trading Ltd. | AVAX | 0.09500300000000000 | FTX Trading Ltd. | 0.09500300000000000 |
| | | | SNX | 167.47417900000000000 | | 167.47417900000000000 |
| | | | USD | 308.84000000000000000 | | 308.83500817457500000 |
| | | | USDT | | | 0.00000000001190061 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65788 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000002443930 | FTX Trading Ltd. | 0.00000000002443930 |
| | | | BUSD | 850.00000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000033233920 | | 0.00000000033233920 |
| | | | ETHW | 0.00013058691940000 | | 0.00013058691940000 |
| | | | EUR | 0.00000000006580899 | | 0.00000000006580899 |
| | | | FTT | 150.00804043787780 | | 150.00804043787780 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.005498799089000 | | 0.005498799089000 |
| | | | LUNA2_LOCKED | 0.012830531210000 | | 0.012830531210000 |
| | | | LUNA2-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC | 0.006227773601140 | | 0.006227773601140 |
| | | | NEAR-PERP | -0.000000000033651 | | -0.000000000033651 |
| | | | RAY | 2.683349594072951 | | 2.683349594072951 |
| | | | SOL | -0.001709613365751 | | -0.001709613365751 |
| | | | SOL-PERP | -0.000000000001875 | | -0.000000000001875 |
| | | | SRM | 0.096660690000000 | | 0.096660690000000 |
| | | | SRM_LOCKED | 55.837675520000000 | | 55.837675520000000 |
| | | | USD | 883.675779771153800 | | 883.675779771153800 |
| | | | USDT | 0.000000015703185 | | 0.000000015703185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15131 | Name on file | FTX Trading Ltd. | SHIB | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 1.016704010000000 |
| | | | USD | 77.700000000000000 | | 59.359190200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87101 | Name on file | West Realm Shires Services Inc. | MIAMI TICKET STUB #995 (3828426088511846640) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | MONACO TICKET STUB #131 (46310244275531900) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (3828426088511846610/MIAMI TICKET STUB #995) | | | 1.000000000000000 |
| | | | NFT (46310244275531881/MONACO TICKET STUB #131) | | | 1.000000000000000 |
| | | | USD | 0.556951662277480 | | 0.556951662277480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 661 | Name on file | FTX Trading Ltd. | KSHIB | | West Realm Shires Services Inc. | 3,019.420000000000000 |
| | | | SHIB | | | 3,700,000.000000000000000 |
| | | | USD | 69.000000000000000 | | 0.056718200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 25671 | Name on file | FTX Trading Ltd. | BTC | 0.000000000003700 | FTX Trading Ltd. | 0.000000000003700 |
| | | | FTT | 0.000000006237624 | | 0.000000006237624 |
| | | | GENE | 1.000568945509660 | | 1.000568945509660 |
| | | | LUNA2 | 0.000009183837724 | | 0.000009183837724 |
| | | | LUNA2_LOCKED | 0.000021428954690 | | 0.000021428954690 |
| | | | LUNC | 3.999600000000000 | | 1.999800000000000 |
| | | | MATIC | 8.373240740000000 | | 4.186620370000000 |
| | | | NFT (3707612118378585796/FTX EU - WE ARE HERE! #10129) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4438211961793301664/FTX EU - WE ARE HERE! #9477) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5393980104723146884/FTX EU - WE ARE HERE! #9971) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000001924950 | | 0.000000000962475 |
| | | | TRX | 1.304042012384099 | | 0.652021006192049 |
| | | | USD | 1,129.535011118697200 | | 1,129.535011118697200 |
| | | | USDT | 0.009620892940973 | | 0.009620892940973 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2272 | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 236.410000000000000 | | 236.405548190000000 |
| | | | USD | 0.078600000000000 | | 0.078616132308859 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60966 | Name on file | West Realm Shires Services Inc. | 3184148685872746600 | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | 4014603546270573300 | 1.000000000000000 | | 0.000000000000000 |
| | | | 4774482752911764000 | 1.000000000000000 | | 0.000000000000000 |
| | | | 4785962251879601000 | 1.000000000000000 | | 0.000000000000000 |
| | | | BF_POINT | 300.000000000000000 | | 300.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.076186710000000 | | 0.076186710000000 |
| | | | ETHW | 0.075242280000000 | | 0.075242280000000 |
| | | | NFT (3184148685872746605/TIGER SET #2) | | | 1.000000000000000 |
| | | | NFT (3339133654375180085/RUBBER DUCKIE #0011 - ADA) | | | 1.000000000000000 |
| | | | NFT (4014603546270572620/NATIONALELF) | | | 1.000000000000000 |
| | | | NFT (4774482752911763556/4LEAFCLOVER) | | | 1.000000000000000 |
| | | | NFT (4785962251879601210/ARGENTINA'S FINEST ) | | | 1.000000000000000 |
| | | | NFT (5714585746074687150/SOLSTICE #2) | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | USD | 0.000141937959566 | | 0.000141937959566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43082 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004836909 | FTX Trading Ltd. | 0.000000004836909 |
| | | | DOGE | 0.000000004131760 | | 0.000000004131760 |
| | | | EUR | 120.619735877868897 | | 0.000000000000000 |
| | | | LTC | 0.000000010000000 | | 0.000000010000000 |
| | | | SHIB | 0.000000006919370 | | 0.000000006919370 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 0.000000008426411 | | 0.000000000000000 |
| | | | USDT | 2,186.661151581112260 | | 0.000000006570616 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20997 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD | 0.000000001000000 | | 0.000000001000000 |
| | | | ALGOBULL | 0.000000021206760 | | 0.000000021206760 |
| | | | AMPL | 0.000000000514414 | | 0.000000000514414 |
| | | | ATLAS | 0.000000009340000 | | 0.000000009340000 |
| | | | ATOMBULL | 0.000000008096069 | | 0.000000008096069 |
| | | | ATOM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BNB-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BRZ | 0.088461300855200 | | 0.088461300855200 |
| | | | BVOL | 0.000000004643542 | | 0.000000004643542 |
| | | | DEFIBULL | 1.547771874644034 | | 1.547771874644034 |
| | | | DMGBULL | 1.318466400000000 | | 1.318466400000000 |
| | | | DOGEBULL | 0.000000002800000 | | 0.000000002800000 |
| | | | EOSBULL | 0.000000005289881 | | 0.000000005289881 |
| | | | ETCBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | FTM | 0.000000049326720 | | 0.000000049326720 |
| | | | FTT | 0.000000008695709 | | 0.000000008695709 |
| | | | GALA | 0.000000000600000 | | 0.000000000600000 |
| | | | KIN | 0.000000008988348 | | 0.000000008988348 |
| | | | LINKBULL | 0.000000000600000 | | 0.000000000600000 |
| | | | LTC | 0.000000007353985 | | 0.000000007353985 |
| | | | LUNA2 | 0.000000000500000 | | 0.000000000500000 |
| | | | LUNA2_LOCKED | 11.548030630000000 | | 11.548030630000000 |
| | | | LUNC | 0.000000000736028 | | 0.000000000736028 |
| | | | MATICBULL | 0.000000004757892 | | 0.000000004757892 |
| | | | RSR | 0.000000004594718 | | 0.000000004594718 |
| | | | SHIB | 0.000000009479066 | | 0.000000009479066 |
| | | | SOS | 0.000000000456342 | | 0.000000000456342 |
| | | | SPELL | 0.000000007095838 | | 0.000000007095838 |
| | | | STEP | 0.000000008853139 | | 0.000000008853139 |
| | | | SUSHIBULL | 0.000000002858325 | | 0.000000002858325 |
| | | | SXPBULL | 0.000000004627212 | | 0.000000004627212 |
| | | | THETABULL | 0.000000008000000 | | 0.000000008000000 |
| | | | TRX | 0.000000000864687 | | 0.000000000864687 |
| | | | USD | 244.138006020002240 | | 122.068006020002240 |
| | | | XRPBULL | 0.000000003733092 | | 0.000000003733092 |
| | | | XTZBULL | 0.000000004657596 | | 0.000000004657596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94446 | Name on file | FTX Trading Ltd. | BNB | 4.159133600000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.813590800000000 | | 0.000000003500000 |
| | | | ETH | 1.127316880000000 | | 0.000000000000000 |
| | | | FTT | | | 0.434331372403170 |
| | | | LINK | 43.339295000000000 | | 0.000000000000000 |
| | | | LTC | 0.006395700000000 | | 0.000000000000000 |
| | | | SAND | | | 0.000000009300626 |
| | | | SNX | | | 0.000000009553424 |
| | | | SOL | | | 1.033148910000000 |
| | | | TRX | 17,785.051590000000000 | | 0.000000000000000 |
| | | | USD | | | 15,700.071214616344000 |
| | | | USDC | 3.320000000000000 | | 0.000000000000000 |
| | | | USDT | | | 357.546916589681900 |
| | | | YFI | | | 0.000000014038106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25102 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 6.613100801511610 |
| | | | BTC | 0.001000000260000 | | 0.001000000260000 |
| | | | ETH | | | 0.016016691200000 |
| | | | ETHW | 0.000000000800000 | | 0.000000000800000 |
| | | | EUR | 2.120000008145447 | | 2.120000008145447 |
| | | | FTM | 0.000000005770390 | | 0.000000005770390 |
| | | | FTT | 22.815010272283032 | | 11.345610272283032 |
| | | | LUNA2 | 0.195528885500000 | | 0.195528885500000 |
| | | | LUNA2_LOCKED | 0.456234066100000 | | 0.456234066100000 |
| | | | LUNC | 0.000000002000000 | | 0.000000002000000 |
| | | | RUNE | 27.596983383902830 | | 27.596983383902830 |
| | | | SECO | 12.001988500000000 | | 12.001988500000000 |
| | | | SOL | | | 1.559528077144840 |
| | | | SRM | 26.187638420000000 | | 26.187638420000000 |
| | | | SRM_LOCKED | 0.162340820000000 | | 0.162340820000000 |
| | | | STETH | 0.182287133974914 | | 0.182287133974914 |
| | | | STSOL | 3.067700000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000000682500 | | 0.000000000682500 |
| | | | USD | 296.036419398963000 | | 296.036419398963000 |
| | | | USDT | 0.000000009974475 | | 0.000000009974475 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 394 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000014 |
| | | | APE-PERP | | | -0.000000000000007 |
| | | | AXS-PERP | | | 0.000000000000003 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | EUR | 2,601.000000000000000 | | 2,692.000000008478300 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | RUNE-PERP | | | 0.000000000000028 |
| | | | UNI-PERP | | | -0.000000000000028 |
| | | | USD | | | -105.697893206089940 |
| | | | USDT | | | 0.000000003335112 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94708 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.100000000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | 100.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.750000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.557616060000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | 25.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | | | 2,063.977675154628700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 52869 | Name on file | West Realm Shires Services Inc. | 323680585182553400,"MEDALLION OF MEMORIA","1","1", FIREWORKS #32, NOTHERN LIGHTS #13, LASER #34, THE CORE 22 #157, THE HILL BY FTX #790 MAGICEDEN VAULTS,341908516208618500, 536442352924816060, 519776634875149630,40160835864275 7440, 293595928146539140 | 6.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (293595928146539120/MAGICEDEN VAULTS) | 5.000000000000000 | | 0.000000000000000 |
| | | | NFT (310093891489255411/THE REFLECTION OF LOVE #1893) | | | 1.000000000000000 |
| | | | | | | 1.000000000000000 |
| | | | NFT (323680585182553386/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (323875262948035591/THE REFLECTION OF LOVE #2314) | | | 1.000000000000000 |
| | | | NFT (341908516208618510/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (362065200898468077/LASER #34) | | | 1.000000000000000 |
| | | | NFT (368342219808237490/THE REFLECTION OF LOVE #3047) | | | 1.000000000000000 |
| | | | NFT (400897244672306897/FIREWORKS #32) | | | 1.000000000000000 |
| | | | NFT (401608358642757453/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (455134215399744702/NORTHERN LIGHTS #13) | | | 1.000000000000000 |
| | | | NFT (501818755989863757/THE HILL BY FTX #790) | | | 1.000000000000000 |
| | | | NFT (519776634875149651/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (522295115551009863/THE REFLECTION OF LOVE #2757) | | | 1.000000000000000 |
| | | | NFT (536442352924816057/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (541677617425456754/CORE 22 #157) | | | 1.000000000000000 |
| | | | SOL | 2.254042550000000 | | 2.254042550000000 |
| | | | THE REFLECTION OF LOVE, #1893, #2314, #3047, #2757 | 4.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000077660460 | | 0.000000077660460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 95679 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | 0.000000001947454 | | 0.000000001947454 |
| | | | EUR | 20,104.250000001142000 | | 20,104.250000001142000 |
| | | | OMG-20211231 | 0.000000000000227 | | 0.000000000000227 |
| | | | OMG-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SOL | 25.944247990000000 | | 25.944247990000000 |
| | | | SOL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TRX | 0.000000007477129 | | 0.000000007477129 |
| | | | USD | 14,580.379181913737852 | | 7,290.189590956840000 |
| | | | USDT | 0.000000005737082 | | 0.000000005737082 |
| | | | XRP | 1,857.464918738500700 | | 1,857.464918738500700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 41318 | Name on file | FTX Trading Ltd. | BNB | -0.000000005050716 | FTX Trading Ltd. | -0.000000005050716 |
| | | | BTC | 0.000000005060000 | | 0.000000005060000 |
| | | | FTT | 5.291365750000000 | | 5.291365750000000 |
| | | | LINK | 0.899838000000000 | | 0.899838000000000 |
| | | | LUNA2 | 3.377503494000000 | | 3.377503494000000 |
| | | | LUNA2_LOCKED | 7.880841487000000 | | 7.880841487000000 |
| | | | LUNC | 735.458496832400000 | | 0.000000000000000 |
| | | | USD | 0.639672623950443 | | 0.639672623950443 |
| | | | USDT | 0.890143013121797 | | 0.890143013121797 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 63307 | Name on file | West Realm Shires Services Inc. | NFT (293673082751113787/COACHELLA X FTX WEEKEND 1 #1042) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (3202985332360383374/FLOWERS OF HAPPINESS) | | | 1.000000000000000 |
| | | | NFT (326929822868830633/COACHELLA X FTX WEEKEND 2 #2149) | | | 1.000000000000000 |
| | | | NFT (349196409034713295/SCOOP #183) | | | 1.000000000000000 |
| | | | NFT (357861002374612974/SCOOP #737) | | | 1.000000000000000 |
| | | | NFT (373211020879882117/SCOOP #399) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | SOL | 0.005000000000000 | | 0.005000000000000 |
| | | | USD | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17955 | Name on file | FTX Trading Ltd. | ATLAS | 1,080.000000000000000 | FTX Trading Ltd. | 1,080.000000000000000 |
| | | | ENJ | 151.249337370000000 | | 0.000000000000000 |
| | | | FTT | 8.706877440000000 | | 0.000000000000000 |
| | | | RUNE | 53.347536630000000 | | 0.000000000000000 |
| | | | USD | 0.999805397165951 | | 0.999805397165951 |
| | | | USDT | 2,629.441986447308760 | | 0.002338326432953 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 11678 | Name on file | West Realm Shires Services Inc. | BTC | 0.001535500000000 | West Realm Shires Services Inc. | 0.001535500000000 |
| | | | NFT (35201004727964520/BROMATO #2782) | 1.000000000000000 | | |
| | | | NFT (35201004727964520/BROMATO #2782) | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000009964935 | | 0.000000009964935 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 95273* | Name on file | Quoine Pte Ltd | BTC | 0.098535430000000 | Quoine Pte Ltd | 0.098535430000000 |
| | | | ETHW | 78.992290900000000 | | 78.992290900000000 |
| | | | HKD | 2.659000000000000 | | 1.329500000000000 |
| | | | JPY | 12.030140000000000 | | 12.030140000000000 |
| | | | LINK | 0.000733100000000 | | 0.000733100000000 |
| | | | QASH | 591.317336530000000 | | 591.317336530000000 |
| | | | SGD | 0.136000000000000 | | 0.136000000000000 |
| | | | USD | 14,376.460000000000000 | | 8,533.933740000000000 |
| | | | USDC | 0.000000410000000 | | 0.000000410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95226 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000604480000000 |
| | | | DAI | | | 5.022051470000000 |
| | | | LTC | | | 0.117726650000000 |
| | | | TRX | | | 71.755874810000000 |
| | | | USD | 64.130000000000000 | | 11.140497805451714 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69217 | Name on file | West Realm Shires Services Inc. | GSW CHAMPIONSHIP COMMEMORATIVE RING (40685202245601360) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #823 (42834749648145640) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (40685202245601354/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (42834749648145635/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #823) | | | 1.000000000000000 |
| | | | NFT (52979137513243290/WARRIORS HOOP #602 (REDEEMED)) | | | 1.000000000000000 |
| | | | USD | 4.802002259277555 | | 4.802002259277555 |
| | | | WARRIORS HOOP #602 (REDEEMED) (52979137513243290) | 1.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29312 | Name on file | FTX Trading Ltd. | ADABULL | 0.029346870000000 | FTX Trading Ltd. | 0.029346878071244 |
| | | | BNBBULL | 0.017495760000000 | | 0.017495766200000 |
| | | | BTC | | | 0.000000001500000 |
| | | | DOGE | 70.177965000000000 | | 70.177965000000000 |
| | | | DOGEBULL | 0.152701130000000 | | 0.152701135800000 |
| | | | ETHBULL | 0.009966280000000 | | 0.009966283000000 |
| | | | MATIC | 19.958400000000000 | | 19.958400000000000 |
| | | | MATICBULL | 1,486.312527000000000 | | 1,486.312527000000000 |
| | | | OKBBULL | | | 0.000000000880000 |
| | | | SHIB | 267,594.831883420000000 | | 267,594.831883420800000 |
| | | | SUSHIBEAR | 1,359,325.890601500000000 | | 1,359,325.890601500000000 |
| | | | SUSHIBULL | 7,813,625.377751850000000 | | 7,813,625.377751857000000 |
| | | | USD | 134.640000000000000 | | 128.241431944458980 |
| | | | USDT | 1.400000000000000 | | 0.698346100000000 |
| | | | XRP | 4.993050000000000 | | 4.993050000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66109 | Name on file | West Realm Shires Services Inc. | BCH | 0.877000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.025300000000000 | | 0.000000000000000 |
| | | | ETH | 0.053000000000000 | | 0.000000000000000 |
| | | | USD | 524.531286552272500 | | 524.531286552272500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46664 | Name on file | FTX Trading Ltd. | 1INCH | 2,304.642958854463400 | FTX Trading Ltd. | 2,304.642958854463400 |
| | | | AMPL | 0.062057364827359 | | 0.062057364827359 |
| | | | BCH-PERP | -0.000000000000052 | | -0.000000000000052 |
| | | | BOBA | 2,199.675000000000000 | | 2,199.675000000000000 |
| | | | ENS | 0.002423600000000 | | 0.002423600000000 |
| | | | ETH | 13.255311692199460 | | 13.255311692199460 |
| | | | ETHW | 13.242385195563980 | | 13.242385195563980 |
| | | | GBP | 4,800.000000000000000 | | 3,862.000000000000000 |
| | | | LRC | 0.081000000000000 | | 0.081000000000000 |
| | | | SOL | 84.612608160000000 | | 84.612608160000000 |
| | | | TRX | 0.000375000000000 | | 0.000375000000000 |
| | | | USD | 9.627853090464372 | | 9.627853090464372 |

95273*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 2.876164856893318 | | | 2.876164856893318 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22823* | Name on file | FTX Trading Ltd. | AVAX | 0.090000000000000 | | FTX Trading Ltd. | 0.090000000000000 |
| | | | FTT | 265.234790430000000 | | | 265.234790430000000 |
| | | | MCB | 35.086308000000000 | | | 35.086308000000000 |
| | | | MER | 0.317000000000000 | | | 0.317000000000000 |
| | | | NFT (305608223397117319/FTX EU - WE ARE HERE! #155099) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (375394259835721928/FTX EU - WE ARE HERE! #155013) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (465415082232863170/FTX EU - WE ARE HERE! #154898) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 133.399903866572030 | | | 133.399038665572030 |
| | | | USDC | 957.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 43.500000002560980 | | | 43.500000002560980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80073 | Name on file | FTX Trading Ltd. | CUSDT | | | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.000000010000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | TRX | | | | 22.220183770000000 |
| | | | USD | 75,000.000000000000000 | | | 0.012744262543553 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95927 | Name on file | FTX Trading Ltd. | CUSDT | | | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | DOGE | 330.000000000000000 | | | 228.259436970000000 |
| | | | USD | | | | 0.000000012551637 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77869 | Name on file | FTX Trading Ltd. | LOOKS | 1,000.000000000000000 | | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | MBS | 2,500.000000000000000 | | | 2,500.000000000000000 |
| | | | USD | 769.169173311925000 | | | 1.169173311925000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9667 | Name on file | FTX Trading Ltd. | BNB | 0.000000007289154 | | FTX Trading Ltd. | 0.000000007289154 |
| | | | BTC | 0.000000002400795 | | | 0.000000002400795 |
| | | | DOGE | 0.000000002500485 | | | 0.000000002500485 |
| | | | FTT | 0.000000007298229 | | | 0.000000007298229 |
| | | | GENE | 0.000000005000000 | | | 0.000000005000000 |
| | | | II HAD A COUPLE OF DIFFERENT NFTS ON MY ACCOUNT PLEASE RESTORE | | | | |
| | | | THEM | 3.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000002670000 | | | 0.000000002670000 |
| | | | USD | 0.000000005140203 | | | 0.000000005140203 |
| | | | USDT | 0.000000002835453 | | | 0.000000002835453 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84546 | Name on file | FTX Trading Ltd. | BTC | 0.258006171999662 | | West Realm Shires Services Inc. | 0.258006171999662 |
| | | | DOGE | 2,091.469106110000000 | | | 2,080.469106110000000 |
| | | | ETH | -0.000000039651298 | | | -0.000000039651298 |
| | | | GRT | 1.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 80.726076343984780 | | | 10.003076343984780 |
| | | | MATIC | 582.789545168512815 | | | 582.789545168522900 |
| | | | SHIB | 51,913,661.939067480000000 | | | 51,913,649.939067480000000 |
| | | | SOL | 20.000618850000000 | | | 20.000618850000000 |
| | | | TRX | 2.000067000000000 | | | 0.000067000000000 |
| | | | USD | | | | 0.000000029799591 |
| | | | USDC | 0.001738791807357 | | | 0.000000000000000 |
| | | | USDT | 0.000013798887965 | | | 0.000013798887965 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95212 | Name on file | FTX Trading Ltd. | BNB | 1.920000000000000 | | FTX Trading Ltd. | 1.920000000000000 |
| | | | BTC | 0.000033850000000 | | | 0.000033850000000 |
| | | | ETH | 0.000377000000000 | | | 0.000377000000000 |
| | | | ETHW | 0.000399140000000 | | | 0.000399140000000 |
| | | | FTT | 0.093200000000000 | | | 0.093200000000000 |
| | | | SOL | 0.007795950000000 | | | 0.007795950000000 |
| | | | TRX | 3,610.000000000000000 | | | 3,610.000000000000000 |
| | | | USD | 9,546.110000000000000 | | | 0.000007871789 |
| | | | USDT | 8,815.195033259317000 | | | 8,815.195033259317000 |
| | | | XRP | 0.285000000000000 | | | 0.285000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67032 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 0.999820000000000 |
| | | | DOGE | | | | 2,444.559900000000000 |
| | | | DOT | | | | 4.499190000000000 |
| | | | EUR | 1,867.190000000000000 | | | 0.000000000000000 |
| | | | GALA | | | | 139.974800000000000 |
| | | | LUNA2 | | | | 0.301058160000000 |
| | | | LUNA2_LOCKED | | | | 0.702469041000000 |
| | | | LUNC | | | | 0.969825400000000 |
| | | | MANA | | | | 33.993880000000000 |
| | | | MATIC | | | | 59.989200000000000 |
| | | | SAND | | | | 24.995500000000000 |
| | | | SHIB | | | | 11,497,930.000000000000000 |
| | | | SOL | | | | 7.388862400000000 |
| | | | USD | | | | 82.131447626000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51070 | Name on file | FTX Trading Ltd. | AKRO | 3,190.722355790000000 | | FTX Trading Ltd. | 0.000000000000000 |

22823*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CHZ | 855.638676640000000 | | | 0.000000000000000 |
| | | | COIN | 1.068892600000000 | | | 0.000000000000000 |
| | | | FTT | 7.933323150000000 | | | 0.000000000000000 |
| | | | USDT | 1,022.651714310000000 | | | 1,021.487783650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11864 | Name on file | FTX Trading Ltd. | IMX | 3,663.913558460000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | NFT (321011792214844505/FTX EU - WE ARE HERE! #220572) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (519237541691306497/FTX EU - WE ARE HERE! #220523) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (522940407547472112/FTX EU - WE ARE HERE! #220510) | 1.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000002993099 | | | 0.000000002993099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30100 | Name on file | FTX Trading Ltd. | | | | West Realm Shires Inc. | |
| | | | NFT (386847733752525177/BREAKFAST-RADISH CAKE) | | | | 1.000000000000000 |
| | | | USD | | | | 96.520299220000000 |
| | | | USDT | 1,293.256900000000000 | | | 0.000000000120701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24959 | Name on file | FTX Trading Ltd. | BTC | 0.091116796276100 | | FTX Trading Ltd. | 0.091116796276100 |
| | | | LUNA2 | 0.458582881300000 | | | 0.458582881300000 |
| | | | LUNA2_LOCKED | 1.070026723000000 | | | 1.070026723000000 |
| | | | LUNC | 99,857.387906710000000 | | | 99,857.387906710000000 |
| | | | NFT (394461849657155686/FTX EU - WE ARE HERE! #279040) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (397146010468272521/FTX EU - WE ARE HERE! #279035) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 2.548366990000000 | | | 2.550125010000000 |
| | | | SRM | 13.999050000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000000001946250 | | | 0.000000001946250 |
| | | | USD | 1,068.330000000000000 | | | 925.531175006924700 |
| | | | XRP | 1,087.402000000000000 | | | 1,087.402583900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2505 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.077490255000000 | | | 0.000000540000000 |
| | | | CUSDT | | | | 2.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | 0.225906710000000 | | | 0.000000570000000 |
| | | | ETHW | 0.225906710000000 | | | 0.000000570000000 |
| | | | SHIB | 1,108,012.933000000000000 | | | 10.118839570000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000232324315893 |
| | | | USDT | 1.001819030000000 | | | 0.000009150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93377 | Name on file | FTX Trading Ltd. | BTC | 0.068400000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.068400000000000 | | | 0.068400000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,324.739082037050000 | | | -1,324.739082037050000 |
| | | | USDT | 1,077.833398620000000 | | | 1,077.833398620000000 |
| | | | USDT (MAINACCOUNT) | 777.833400000000000 | | | 0.000000000000000 |
| | | | USDT (SUBACCOUNT) | 300.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9255 | Name on file | FTX Trading Ltd. | APT | 0.000000007173880 | | FTX Trading Ltd. | 0.000000007173880 |
| | | | BNB | 0.000000007680600 | | | 0.000000007680600 |
| | | | BTC | 0.000000005390080 | | | 0.000000005390080 |
| | | | ETH | 0.000000010092880 | | | 0.000000010092880 |
| | | | GENE | 0.000000010000000 | | | 0.000000010000000 |
| | | | MATIC | 0.000000005340910 | | | 0.000000005340910 |
| | | | NFT (317152620008455954/FTX EU - WE ARE HERE! #823) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (351647500580795474/FTX EU - WE ARE HERE! #543) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (364524057256887248/FTX EU - WE ARE HERE! #966) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 15.322907563369891 | | | 7.661453783369891 |
| | | | TRX | 0.564850005304071 | | | 0.282425005304071 |
| | | | USD | 0.000000003828013 | | | 0.000000003828013 |
| | | | USDT | 0.000000010679656 | | | 0.000000010679656 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27443 | Name on file | FTX Trading Ltd. | BTC | 0.004620000000000 | | FTX Trading Ltd. | 0.004620000000000 |
| | | | ETH-PERP | | | | 0.000000000000003 |
| | | | EUR | | | | 0.000000008276831 |
| | | | FTT | 0.000169700000000 | | | 0.000169703151952 |
| | | | NFT (301517101288154835/THE HILL BY FTX #37207) | | | | 1.000000000000000 |
| | | | SOL | 1.997575730000000 | | | 1.997575730000000 |
| | | | STG | 743.858640000000000 | | | 743.858640000000000 |
| | | | TOMORROWLAND NFT | 1.000000000000000 | | | 0.000000000000000 |
| | | | USD | | | | 0.000000004131530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59387 | Name on file | FTX Trading Ltd. | SHIB | | | West Realm Shires Services Inc. | 0.000000000526241176 |
| | | | USD | 155.000000000000000 | | | 100.509275922236650 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85309 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 8.245000000000000 |
| | | | BTC | 0.057154890000000 | | 0.003502655850000 |
| | | | ETH | 0.496000000000000 | | 0.851297004300000 |
| | | | ETHW | | | 0.851297004300000 |
| | | | MATIC | 105.000000000000000 | | 0.000000000000000 |
| | | | PAXG | | | 0.001200000000000 |
| | | | SHIB | | | 799,200.000000000000000 |
| | | | SOL | | | 2.997000000000000 |
| | | | TRX | | | 270.765000000000000 |
| | | | USD | 572.000000000000000 | | 0.014233431048927 |
| | | | YFI | | | 0.000980000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65981 | Name on file | West Realm Shires Services Inc. | GSW CHAMPIONSHIP COMMEMORATIVE RING (50430835920485805O) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1597 (435139962601445600) | 1.000000000000000 | | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1598 (507030715139316600) | 1.000000000000000 | | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #819 (332318952367051100) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (299517601580773404/WARRIORS HOOP #44 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (332318952367051095/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #819) | | | 1.000000000000000 |
| | | | NFT (396565615736208494/GSW ROUND 1 COMMEMORATIVE TICKET #4) | | | 1.000000000000000 |
| | | | NFT (435139962601445648/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1597) | | | 1.000000000000000 |
| | | | NFT (50430835920485806/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (507030715139316590/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1598) | | | 1.000000000000000 |
| | | | USD | 10.020000000000000 | | 10.020000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76426 | Name on file | FTX Trading Ltd. | AVAX | 6.900000000000000 | FTX Trading Ltd. | 6.900000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.026724950000000 | | 0.000000007970000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000021766650 | | 0.000000021176650 |
| | | | DAI | 44.099800000000000 | | 0.000000000000000 |
| | | | DOGE | 9,718.000000000000000 | | 9,718.000000000000000 |
| | | | ENS | 0.000000000800000 | | 0.000000000800000 |
| | | | ETH | 3.902420877900200 | | 3.902420877900200 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.008901227900199 | | 0.008901227900199 |
| | | | FTT | 0.000119412360504 | | 0.000119412360504 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 0.083047096000000 | | 0.083047096000000 |
| | | | LUNA2_LOCKED | 0.193776557300000 | | 0.193776557300000 |
| | | | LUNC | 18,083.680000000000000 | | 18,083.680000000000000 |
| | | | PERP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SNX-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SOL | 11.607847378072590 | | 11.607847378072590 |
| | | | USD | 79.331542330188880 | | 79.331542330188880 |
| | | | USDT | 0.000000004349922 | | 0.000000004349922 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17889 | Name on file | West Realm Shires Services Inc. | BTC | 0.007242460000000 | West Realm Shires Services Inc. | 0.007242460000000 |
| | | | COACHELLA NFT | 2.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.068000000000000 | | 0.068000000000000 |
| | | | ETHW | 0.068000000000000 | | 0.068000000000000 |
| | | | NFT (353156201696203961/REFLECTION '13 #49 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (366696629561540273/NIGHT LIGHT #213 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (4069097653037041576/COACHELLA X FTX WEEKEND 1 #9651) | | | 1.000000000000000 |
| | | | USD | 1.472024979778990 | | 1.472024979778990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25564 | Name on file | FTX Trading Ltd. | BTC | 0.015398120000000 | FTX Trading Ltd. | 0.007690600000000 |
| | | | ETÉREO | 0.111987400000000 | | 0.000000000000000 |
| | | | ETH | 0.111987400000000 | | 0.111987400000000 |
| | | | ETHW | 0.111987400000000 | | 0.111987400000000 |
| | | | LUNA2 | 0.001540251046000 | | 0.001540251046000 |
| | | | LUNA2_LOCKED | 0.003593939106000 | | 0.003593939106000 |
| | | | LUNC | 335.392908000000000 | | 335.392908000000000 |
| | | | SHIB | 999,800.000000000000000 | | 999,800.000000000000000 |
| | | | SOL | 5.059388000000000 | | 2.529694000000000 |
| | | | USD | 0.001864500000000 | | 0.001864500000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 1.117393010000000 | | | 0.557393010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96385 | Name on file | FTX Trading Ltd. | ALGOBULL | | | FTX Trading Ltd. | 0.000000008244789 |
| | | | DOGEBULL | | | | 17.289420007751314 |
| | | | ETH | 0.009200000000000 | | | 0.000000000000000 |
| | | | GRTBULL | | | | 0.000000000670142 |
| | | | MANA | | | | 0.000000000568000 |
| | | | MATICBULL | | | | 63.481860009183170 |
| | | | SUSHIBULL | | | | 0.000000008959200 |
| | | | USD | | | | 0.000000004511809 |
| | | | USDT | | | | 0.000000002544768 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85336 | Name on file | FTX Trading Ltd. | BTC | 0.177391650000000 | | West Realm Shires Services Inc. | 0.177391650000000 |
| | | | DOGE | 232.233200000000000 | | | 232.233193850000000 |
| | | | ETH | 0.246376000000000 | | | 0.246375610000000 |
| | | | ETHW | 0.246180000000000 | | | 0.246179860000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.002433000000000 | | | 0.002433136461856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81345 | Name on file | FTX Trading Ltd. | LINK | 134.500000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 54.000000000000000 | | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21615 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
| | | | NFT (486109943667227131/COACHELLA X FTX WEEKEND 1 #20538) | Undetermined* | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95633 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000000070000000 |
| | | | ETH | | | | 0.000012790000000 |
| | | | ETHW | | | | 0.021612790000000 |
| | | | | | | | ~~111.759318467102130~~ |
| | | | USD | 22,000.000000000000000 | | | 22,111.759318467102130 |
| | | | USDT | | | | 0.004081221734865 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63838 | Name on file | West Realm Shires Services Inc. | BLUE MIST #7 (527108201970190800) | 1.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (527108201970190796/BLUE MIST #7) | | | | 1.000000000000000 |
| | | | USD | 0.149025600000000 | | | 0.149025600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20526 | Name on file | FTX Trading Ltd. | ALGO | 7,073.000000000000000 | | West Realm Shires Services Inc. | 7,037.719879290000000 |
| | | | BAT | | | | 1.000000000000000 |
| | | | DOGE | | | | 3.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 2,224.000000000000000 | | | 0.000000008342227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 18516 | Name on file | FTX Trading Ltd. | AUDIO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | GBP | 4,000.000000000000000 | | | 0.000000012939710 |
| | | | SXP | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84117 | Name on file | West Realm Shires Services Inc. | NFT (293275651808762547/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1108) | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (318719234585350243/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1106) | | | | 1.000000000000000 |
| | | | NFT (342373135932388741/GSW ROUND 1 COMMEMORATIVE TICKET #171) | | | | 1.000000000000000 |
| | | | NFT (347424050949018607/GSW ROUND 1 COMMEMORATIVE TICKET #733) | | | | 1.000000000000000 |
| | | | NFT (357664359883308574/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #390) | | | | 1.000000000000000 |
| | | | NFT (366714004501084456/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #391) | | | | 1.000000000000000 |
| | | | NFT (413578005594400342/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | NFT (417082217888751712/WARRIORS FOAM FINGER #328 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (480430981715893399/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1105) | | | | 1.000000000000000 |
| | | | NFT (510214204228607874/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1107) | | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (5286491823878001 70/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.00000000000000 |
| | | | NFT (5558792134522515 16/WARRIORS HOOP #46 (REDEEMED)) | | | 1.00000000000000 |
| | | | USD | 0.02000000000000 | | 0.02000000000000 |
| | | | WARRIORS NFT | 1,000.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15966 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000009401198 | FTX Trading Ltd. | 0.00000000009401198 |
| | | | ANC | 468.93033313000000 | | 468.93033313000000 |
| | | | APT | 5.02823316700818 6 | | 5.02823316700818 6 |
| | | | ATOM | 1.00151700852178 7 | | 1.00151700852178 7 |
| | | | AVAX | 0.00000000053728 7 | | 0.00000000053728 7 |
| | | | AXS | 0.00000000012437 09 | | 0.00000000012437 09 |
| | | | BNB | 0.10637105820703 4 | | 0.10637105820703 4 |
| | | | BRZ | 563.64404442085361 9 | | 0.04044420853619 |
| | | | BTC | 0.00790000076982 96 | | 0.00790000076982 96 |
| | | | CRO | 300.00000000589040 0 | | 0.00000000589040 0 |
| | | | DOGE | 0.00000000098490 0 | | 0.00000000098490 0 |
| | | | DOT | 3.00395202628156 6 | | 3.00395202628156 6 |
| | | | ETH | 0.07900000450183 6 | | 0.07900000450183 6 |
| | | | EUR | 0.00000000053654 20 | | 0.00000000053654 20 |
| | | | FTM | 0.00000000754667 0 | | 0.00000000754667 0 |
| | | | FTT | 29.19014618116272 0 | | 29.19014618116272 0 |
| | | | JST | 0.00000000039046 82 | | 0.00000000039046 82 |
| | | | LINK | 3.99922401055549 7 | | 3.99922401055549 7 |
| | | | LUNA2_LOCKED | 0.63700000000000 0 | | 0.63700000000000 0 |
| | | | LUNC | 0.00000000201478 2 | | 0.00000000201478 2 |
| | | | MATIC | 0.00118110206017 0 | | 0.00118110206017 0 |
| | | | MSOL | 0.40003508400000 0 | | 0.40003508400000 0 |
| | | | NEAR | 21.77995718983225 0 | | 21.77995718983225 0 |
| | | | PAXG | 0.03000000391958 0 | | 0.03000000391958 0 |
| | | | RAY | 6.97892318724781 5 | | 6.97892318724781 5 |
| | | | SHIB | 4,568,647.10962145900000 0 | | 4,568,647.10962145900000 0 |
| | | | SLRS | 2.87022233814734 6 | | 2.87022233814734 6 |
| | | | SOL | 3.00959724329386 8 | | 3.00959724329386 8 |
| | | | SRM | 24.99108428741959 0 | | 24.99108428741959 0 |
| | | | SRM_LOCKED | 0.05097546000000 0 | | 0.05097546000000 0 |
| | | | TRX | 193.50977177662520 0 | | 193.50977177662520 0 |
| | | | USD | -235.98553711969106 0 | | -92.10328302345590 0 |
| | | | USDT | | | -92.10328302345590 0 |
| | | | USTC | 0.00000000768355 0 | | 0.00000000768355 0 |
| | | | XAUT | 0.00000000621847 4 | | 0.00000000621847 4 |
| | | | XRP | 0.01294120824393 0 | | 0.01294120824393 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49461 | Name on file | West Realm Shires Services Inc. | BTC | 0.03443578000000 0 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | TRX | 1.00000000000000 0 | | 1.00000000000000 0 |
| | | | USD | 0.22998539861360 0 | | 0.22998539861360 0 |
| | | | USDT | 0.00010883822092 4 | | 0.00010883822092 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80190 | Name on file | West Realm Shires Services Inc. | BTC | 0.00467181000000 0 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | DOGE | 4,158.13695823000000 0 | | 0.00000000000000 |
| | | | MATIC | 140.14872482000000 0 | | 0.00000000000000 |
| | | | SOL | 77.31877435000000 0 | | 0.11000000000000 |
| | | | USD | 0.35976500000000 0 | | 0.35976500000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27827 | Name on file | FTX Trading Ltd. | 1INCH | 2.99580000000000 0 | FTX Trading Ltd. | 2.99580000000000 0 |
| | | | ATLAS | 5,469.64400000000000 0 | | 5,469.64400000000000 0 |
| | | | AUDIO | 99.98000000000000 0 | | 99.98000000000000 0 |
| | | | ENJ | 19.99600000000000 0 | | 19.99600000000000 0 |
| | | | FTM | 0.99360000000000 0 | | 0.99360000000000 0 |
| | | | GALA | 1,859.88800000000000 0 | | 1,859.88800000000000 0 |
| | | | MANA | 99.98000000000000 0 | | 99.98000000000000 0 |
| | | | SAND | 276.96940000000000 0 | | 276.96940000000000 0 |
| | | | SOL | | | 0.00000000008158 119 |
| | | | TLM | 1,350.72980000000000 0 | | 1,350.72980000000000 0 |
| | | | USD | | | -0.92612296257047 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49960 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00073800000000 0 |
| | | | ATOM | | | 0.08042000000000 0 |
| | | | COMP | | | 0.00004886000000 0 |
| | | | DOT | | | 0.00976000000000 0 |
| | | | ETH | | | 1.58053140000000 0 |
| | | | ETHW | | | 0.00074520000000 0 |
| | | | EUR | 2,950.00000000000000 0 | | 0.00000000000000 |
| | | | HNT | | | 0.03130000000000 0 |
| | | | LTC | | | 0.00944400000000 0 |
| | | | USD | | | 110.99167203267417 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38042 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | NFT (2948884333981788 02/WARRIORS GOLD BLOODED NFT #1271) | | | 1.00000000000000 |
| | | | NFT (2983092678522692 01/DAVIDSON COLLEGE GRADUATION CERTIFICATE #2) | | | 1.00000000000000 |
| | | | NFT (3013539432070470 897/BIRTHDAY CAKE #0190) | | | 1.00000000000000 |
| | | | NFT (3063895639203918 61/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #1123 (REDEEMED)) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (35808930527760395O/THE 2974 COLLECTION #0402) | | | 1.00000000000000 |
| | | | NFT (3633577975671799975/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2036) | | | 1.00000000000000 |
| | | | NFT (36883787772241620O4/THE 2974 COLLECTION #1544) | | | 1.00000000000000 |
| | | | NFT (38068905943224726O4/JAPAN TICKET STUB #144) | | | 1.00000000000000 |
| | | | NFT (4247023100648931171/GSW ROUND 1 COMMEMORATIVE TICKET #646) | | | 1.00000000000000 |
| | | | NFT (4435487813253411137/2974 FLOYD NORMAN - OKC 4-0193) | | | 1.00000000000000 |
| | | | NFT (4919353578133677778/SINGAPORE TICKET STUB #152) | | | 1.00000000000000 |
| | | | NFT (4935737003957050O77/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #217) | | | 1.00000000000000 |
| | | | NFT (4995462834773274O64/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2035) | | | 1.00000000000000 |
| | | | NFT (5094084619584533720/WARRIORS LOGO PIN #61 (REDEEMED)) | | | 1.00000000000000 |
| | | | NFT (533228990014209650/NETHERLANDS TICKET STUB #63) | | | 1.00000000000000 |
| | | | NFT (5343856611895167O68/AUSTIN TICKET STUB #51) | | | 1.00000000000000 |
| | | | NFT (5595382003184977729/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.00000000000000 |
| | | | NFT (5634254382759452O35/BIRTHDAY CAKE #2000) | | | 1.00000000000000 |
| | | | NFT (5695652736294891159/BELGIUM TICKET STUB #311) | | | 1.00000000000000 |
| | | | NFT (5699091059698200434/WARRIORS GOLD BLOODED NFT #1098) | | | 1.00000000000000 |
| | | | SOL | 0.00000000006915550 | | 0.00000000006915550 |
| | | | USD | 0.064929088904170 | | 0.064929088904170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80062 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 15,000.00000000000000 | | 12.91648747417 2834 |
| | | | USDT | | | 0.00000000081567 54 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23906 | Name on file | FTX Trading Ltd. | USD | 450.60000000000000 | FTX Trading Ltd. | 350.664235532390140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88620 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | ADABULL | 1,201.00000000000000 | | 1,201.00000000000000 |
| | | | ALGOBULL | 2,095,000,000.00000000000000 | | 2,095,000,000.00000000000000 |
| | | | ALICE-PERP | -0.00000000000049 | | -0.00000000000049 |
| | | | ALTBULL | 1.39000000000000 | | 1.39000000000000 |
| | | | AR-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | ATOM | 11.70045697000000 | | 11.70023338173168O |
| | | | ATOMBULL | 16,070.00000000000000 | | 16,070.00000000000000 |
| | | | ATOM-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | AVAX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AXS | 30.26097321000000 | | 30.2609521551420 90 |
| | | | AXS-PERP | 0.00067200000003 | | 0.00000000000003 |
| | | | BADGER-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | BAND | | | 90.54457014216626O |
| | | | BAND-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | BCH | 0.00000000144696O | | 0.00000001446960 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC | 0.01230027886156 | | 0.01230027886156 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | CELO-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | CLV-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DODO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DOGE | 936.00000000000000 | | 936.00000000000000 |
| | | | DOGEBULL | 5,340.00000000000000 | | 5,340.00000000000000 |
| | | | DOT | | | 11.30082181769216O |
| | | | DOT-PERP | -0.00000000000025 | | -0.00000000000025 |
| | | | DYDX-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | EGLD-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ENS-PERP | -0.00000000000018 | | -0.00000000000018 |
| | | | EOS-PERP | 835.70000000000000 | | 835.70000000000000 |
| | | | ETC-PERP | 0.00000000000013 | | 0.00000000000013 |
| | | | ETH | 0.26705886000000 | | 0.21502873708683O |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.17789507000000 | | 0.17789507000000 |
| | | | EUR | 0.00000002554622 | | 0.00000002554622 |
| | | | FIL-PERP | -0.00000000000030 | | -0.00000000000030 |
| | | | FLM-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | FLOW-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTT | 62.94153176000000 | | 31.47076588000000O |
| | | | FTT-PERP | 0.70000000000021 | | 0.70000000000021 |
| | | | FXS-PERP | 0.00000000000007 | | 0.00000000000007 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GST-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | HNT-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | KNCBULL | 953,982.000000000000000 | | 953,982.000000000000000 |
| | | | KNC-PERP | -0.000000000000234 | | -0.000000000000234 |
| | | | KSHIB | 5,750.000000000000000 | | 5,750.000000000000000 |
| | | | KSHIB-PERP | 30,877.000000000000000 | | 30,877.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 53.000000000000000 | | 53.000000000000000 |
| | | | LINK | 6.500299784455760 | | 6.500299784455760 |
| | | | LINKBULL | 1,090,000.000000000000000 | | 1,090,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC | 2.450271691461320 | | 2.450271691461320 |
| | | | LTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | LUNA2 | 18.475456860000000 | | 18.475456860000000 |
| | | | LUNA2_LOCKED | 43.109399350000000 | | 43.109399350000000 |
| | | | LUNA2-PERP | 1.799999999999930 | | 1.799999999999930 |
| | | | LUNC-PERP | 0.000000000011640 | | 0.000000000011640 |
| | | | MATICBULL | 425,500.000000000000000 | | 425,500.000000000000000 |
| | | | MTL-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | NEAR-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | NEO-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | OKB-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | OMG-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | QTUM-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | RAY | 77.998674188154040 | | 77.998674188154040 |
| | | | RUNE-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | RVN-PERP | 330.000000000000000 | | 330.000000000000000 |
| | | | SKL-PERP | 4,698.000000000000000 | | 4,698.000000000000000 |
| | | | SNX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL | 5.022843815869180 | | 5.022843815869180 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | STORJ-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SUSHIBULL | 9,600,001.000000000000000 | | 9,600,001.000000000000000 |
| | | | SXP-PERP | 0.000000000000206 | | 0.000000000000206 |
| | | | THETA-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | TOMOBULL | 1,684,900.000000000000000 | | 1,684,900.000000000000000 |
| | | | TOMO-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | TRX | 0.000000000953930 | | 0.000000000953930 |
| | | | UNI-PERP | -0.000000000000040 | | -0.000000000000040 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 442.490000000000000 | | -884.250549327596200 |
| | | | USDT | 0.089885879087642 | | 0.089885879087642 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | ZEC-PERP | 0.000000000000005 | | 0.000000000000005 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34252 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BRL | 5,000.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 134.375747930000000 |
| | | | USD | | | 0.827349360535700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91861 | Name on file | FTX Trading Ltd. | AUD | 0.000000000492889 | FTX Trading Ltd. | 0.000000000492889 |
| | | | AUDIO | 0.982387000000000 | | 0.982387000000000 |
| | | | BAT | 0.972238600000000 | | 0.972238600000000 |
| | | | BTC | 0.000000005680029 | | 0.000000005680029 |
| | | | CHZ | 1,009.000000000000000 | | 1,009.000000000000000 |
| | | | CRV | 141.816000200000000 | | 141.816000200000000 |
| | | | ENJ | 69.054879640501200 | | 69.054879640501200 |
| | | | ETH | 0.000000007180905 | | 0.000000007180905 |
| | | | FTM | 91.533646600000000 | | 91.533646600000000 |
| | | | FTT | 19.399011820000000 | | 19.399011820000000 |
| | | | GALA | 489.914446000000000 | | 489.914446000000000 |
| | | | LINK | 9.898195000000000 | | 6.916295260000000 |
| | | | LUNA2 | 0.310425113700000 | | 0.310425113700000 |
| | | | LUNA2_LOCKED | 0.724325265200000 | | 0.724325265200000 |
| | | | LUNC | 1.000000000000000 | | 1.000000000000000 |
| | | | MANA | 144.649909267959460 | | 144.649909267959460 |
| | | | RAY | 31.997200000000000 | | 0.000000000000000 |
| | | | REN | 9.982045000000000 | | 9.982045000000000 |
| | | | SOL | 54.023131281505070 | | 44.021311281505070 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 24.982500000000000 | | 24.982500000000000 |
| | | | STEP | 0.012874600000000 | | 0.012874600000000 |
| | | | SUSHI | 0.498200000000000 | | 0.498200000000000 |
| | | | UNI | 0.048200000000000 | | 0.048200000000000 |
| | | | USD | 37.660000000000000 | | -27.103191507615920 |
| | | | USDT | 0.000000012879275 | | 0.000000012879275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10725 | Name on file | West Realm Shires Services Inc. | BRZ | 19.078696000000000 | West Realm Shires Services Inc. | 19.078696000000000 |
| | | | BTC | 0.055708823939294 | | 0.000000003933924 |
| | | | DOGE | 0.000657900000000 | | 0.000657900000000 |
| | | | SHIB | 567.000000000000000 | | 567.000000000000000 |
| | | | TRX | 0.000647850000000 | | 0.000647850000000 |
| | | | USD | 0.000824512772850 | | 0.000824512772850 |
| | | | USDT | 0.000000008371885 | | 0.000000008371885 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32213 | Name on file | FTX Trading Ltd. | AVAX | 5.112266460000000 | FTX Trading Ltd. | 5.112266460000000 |
| | | | BTC | 0.159477500000000 | | 0.159477521120000 |
| | | | DOGE | 1,236.000000000000000 | | 1,236.884540210000000 |
| | | | DOT | 5.000000000000000 | | 0.500000000000000 |
| | | | EUR | | | 0.000000000842760 |
| | | | FTT | 7.161733490000000 | | 7.161733490000000 |
| | | | LINA | 9.117300000000000 | | 9.117300000000000 |
| | | | MATH | 0.022440000000000 | | 0.022440000000000 |
| | | | RUNE | 0.539250000000000 | | 0.053925000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | STG | 0.147469110000000 | | | 0.147469110000000 |
| | | | UNI | 0.049679900000000 | | | 0.049679900000000 |
| | | | USD | 1,534.000000000000 | | | 15.343552869286280 |
| | | | USDT | | | | 0.000001192056207 |
| | | | YFI | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14333 | Name on file | FTX Trading Ltd. | BNB | 0.000000007780336 | | FTX Trading Ltd. | 0.000000007780336 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000091680798000 | | | 0.000091680798000 |
| | | | DOGE | 0.940000000000000 | | | 0.940000000000000 |
| | | | ETH | 0.000034500000000 | | | 0.000034500000000 |
| | | | ETHW | 0.000947018361906 | | | 0.000947018361906 |
| | | | FTM | 0.000000005695000 | | | 0.000000005695000 |
| | | | FTT | 25.095000000000000 | | | 25.095000000000000 |
| | | | NFT (32015839085240026/FTX EU - WE ARE HERE! #70004) | | | | 1.000000000000000 |
| | | | NFT (32329345007147510/FTX EU - WE ARE HERE! #70157) | | | | 1.000000000000000 |
| | | | NFT (39912686829217862/FTX EU - WE ARE HERE! #69800) | | | | 1.000000000000000 |
| | | | NFT (48854194806863371/FTX AU - WE ARE HERE! #41324) | | | | 1.000000000000000 |
| | | | NFT (50963556360769150/FTX AU - WE ARE HERE! #41333) | | | | 1.000000000000000 |
| | | | QKC | 350,572.250702000000 | | | 0.000000000000000 |
| | | | TRX | 0.000022000000000 | | | 0.000022000000000 |
| | | | USD | 0.008911561140000 | | | 0.008911561140000 |
| | | | USDT | | | | 0.000000000258687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82602 | Name on file | West Realm Shires Services Inc. | JAPAN TICKET STUB #56 (51599541312064750() | 1.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | MONACO TICKET STUB #140 (46628190522149260() | 1.000000000000000 | | | 0.000000000000000 |
| | | | MONZA TICKET STUB #42 (34069915099075530() | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (30096288752176791()/NETHERLANDS TICKET STUB #53) | | | | 1.000000000000000 |
| | | | NFT (31037452536705690()/BARCELONA TICKET STUB #523) | | | | 1.000000000000000 |
| | | | NFT (32756728328112032()/HUNGARY TICKET STUB #252) | | | | 1.000000000000000 |
| | | | NFT (34069915099075535()/MONZA TICKET STUB #42) | | | | 1.000000000000000 |
| | | | NFT (34965714759115509()/AUSTIN TICKET STUB #26) | | | | 1.000000000000000 |
| | | | NFT (35052679655510663()/BELGIUM TICKET STUB #231) | | | | 1.000000000000000 |
| | | | NFT (36274414725848595()/IMOLA TICKET STUB #2107) | | | | 1.000000000000000 |
| | | | NFT (36442879779835784()/BAHRAIN TICKET STUB #1844) | | | | 1.000000000000000 |
| | | | NFT (40434046116286934()/AUSTRALIA TICKET STUB #1214) | | | | 1.000000000000000 |
| | | | NFT (42259451082609093()/MF1 X ARTISTS #13) | | | | 1.000000000000000 |
| | | | NFT (45105433687152231()/MIAMI TICKET STUB #418) | | | | 1.000000000000000 |
| | | | NFT (46628190522149257()/MONACO TICKET STUB #140) | | | | 1.000000000000000 |
| | | | NFT (48170891912197231()/BAKU TICKET STUB #5) | | | | 1.000000000000000 |
| | | | NFT (50021650288872587()/SINGAPORE TICKET STUB #45) | | | | 1.000000000000000 |
| | | | NFT (50810651163624783()/MEXICO TICKET STUB #15) | | | | 1.000000000000000 |
| | | | NFT (50995058625579467()/SAUDI ARABIA TICKET STUB #382) | | | | 1.000000000000000 |
| | | | NFT (51599541312064748()/JAPAN TICKET STUB #56) | | | | 1.000000000000000 |
| | | | NFT (51619850688929129()/SILVERSTONE TICKET STUB #20) | | | | 1.000000000000000 |
| | | | NFT (54151940934502104()/FRANCE TICKET STUB #88) | | | | 1.000000000000000 |
| | | | NFT (54868757785439861()/AUSTRIA TICKET STUB #104) | | | | 1.000000000000000 |
| | | | NFT (55368946476217379()/FTX - OFF THE GRID MIAMI #7511) | | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | SILVERSTONE TICKET STUB #20 (51619850688929100() | 1.000000000000000 | | | 0.000000000000000 |
| | | | USD | 219.067651108592060 | | | 219.067651108592060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95686 | Name on file | FTX Trading Ltd. | BTC | 1.161602680000000 | | FTX Trading Ltd. | 1.161602680000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 89,998.000000000000 | | | 89,998.000000000000 |
| | | | ETH | 4.967819630000000 | | | 4.967819630000000 |
| | | | ETH-PERP | 4.587000000000000 | | | 4.587000000000000 |
| | | | ETHW | 4.967819630000000 | | | 4.967819630000000 |
| | | | LTC | 18.990000000000000 | | | 18.990000000000000 |
| | | | TRX | 0.000040000000000 | | | 0.000040000000000 |
| | | | UNI | 63.000000000000000 | | | 63.000000000000000 |
| | | | USD | 0.000000000000000 | | | -14,543.848773606576000 |
| | | | USDT | 1,154.500890000000000 | | | 1,154.500890000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82219* | Name on file | FTX Trading Ltd. | | 1.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | 305274232583289340 | 1.00000000000000 | | | 0.00000000000000 |
| | | | ATLAS | 0.00000000002803871 | | | 0.00000000002803871 |
| | | | BTC | 0.049018913641520 | | | 0.049018913641520 |
| | | | EUR | 1.763149418712755 | | | 1.763149418712755 |
| | | | GALA | 3,050.010941391556000 | | | 3,050.010941391556000 |
| | | | MATIC | 0.00000000033624 | | | 0.00000000033624 |
| | | | MBS | 2,797.794807916052400 | | | 2,797.794807916052400 |
| | | | MSTR | 0.00000000001969061 | | | 0.00000000001969061 |
| | | | NFT (305274232583289356)/[OSM] - KING KONG #9) | | | | 1.00000000000000 |
| | | | SOL | 0.00000000003801429 | | | 0.00000000003801429 |
| | | | TRX | 0.000780000000000 | | | 0.000780000000000 |
| | | | USD | 0.000011344282312 | | | 0.000011344282312 |
| | | | USDT | 0.00000000005299451 | | | 0.00000000005299451 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47103 | Name on file | West Realm Shires Services Inc. | AAVE | 0.09993000000000 | | West Realm Shires Services Inc. | 0.00918000000000 |
| | | | BAT | 7.81200000000000 | | | 0.47600000000000 |
| | | | BCH | 0.00080600000000 | | | 0.00080600000000 |
| | | | BTC | 0.00020000000000 | | | 0.00009500000000 |
| | | | CAD | 0.95200000000000 | | | 0.95200000000000 |
| | | | DOGE | 106.78600000000000 | | | 0.10000000000000 |
| | | | ETH | 0.00300000000000 | | | 0.00088600000000 |
| | | | ETHW | 0.07888600000000 | | | 0.07888600000000 |
| | | | GRT | 11.95400000000000 | | | 0.61300000000000 |
| | | | KSHIB | 558.70000000000000 | | | 4.74000000000000 |
| | | | LINK | 0.08690000000000 | | | 0.08690000000000 |
| | | | LTC | 0.08967000000000 | | | 0.00779000000000 |
| | | | MATIC | 10.00000000000000 | | | 0.84000000000000 |
| | | | MKR | 0.01299300000000 | | | 0.00095200000000 |
| | | | PAXG | 0.01040000000000 | | | 0.00000000000000 |
| | | | SHIB | 12,982,000.00000000000000 | | | 94,300.00000000000000 |
| | | | SOL | 0.12987000000000 | | | 0.00935000000000 |
| | | | SUSHI | 0.48450000000000 | | | 0.48450000000000 |
| | | | TRX | 0.15700400000000 | | | 0.15700400000000 |
| | | | UNI | 0.07540000000000 | | | 0.07540000000000 |
| | | | USD | 3,990.55000000000000 | | | 1,918.513394891500000 |
| | | | WBTC | 0.00009800000000 | | | 0.00009800000000 |
| | | | YFI | 0.00009200000000 | | | 0.00009200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70508 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 | | FTX Trading Ltd. | 2.00000000000000 |
| | | | BTC | 0.03726543000000 | | | 0.00000000000000 |
| | | | DOGE | 7,857.36000000000000 | | | 2,632.939221030000000 |
| | | | TRX | 0.48347721000000 | | | 782.548477210000000 |
| | | | USD | 958.51000000000000 | | | 0.060844195016499 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73512 | Name on file | West Realm Shires Services Inc. | ETH | 1.99566574000000 | | West Realm Shires Services Inc. | 1.99566574000000 |
| | | | ETHW | 1.99566574000000 | | | 1.97825779000000 |
| | | | INTEREST DUE IN USD FOR NON PAYMENT BY FTX SINCE DEMAND LETTER DEADLINE OF 12-5-2022. | 355.11000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77119 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000800000 | | FTX Trading Ltd. | 0.00000000800000 |
| | | | ALGO | 40.486562120000000 | | | 0.00000000000000 |
| | | | AVAX | 6.032840900000000 | | | 0.00000000000000 |
| | | | BNB | 3.125869390000000 | | | 0.00000000000000 |
| | | | BTC | 0.086697900000000 | | | 0.00000000400000 |
| | | | CHF | 0.000000016826315 | | | 0.000000016826315 |
| | | | ENS | 0.00000003000000 | | | 0.00000003000000 |
| | | | ETH | 0.355099210000000 | | | 0.00000000400000 |
| | | | EUR | 0.000000009228669 | | | 0.000000009228669 |
| | | | LUNA2 | 2.838513119160000 | | | 2.838513119160000 |
| | | | LUNA2_LOCKED | 6.623197279030000 | | | 6.623197279030000 |
| | | | RAY | 6.004309490000000 | | | 6.004309490000000 |
| | | | SOL | 22.386175770000000 | | | 0.00000000000000 |
| | | | SRM | 17.352319150000000 | | | 17.352319150000000 |
| | | | SRM_LOCKED | 0.297518210000000 | | | 0.297518210000000 |
| | | | USD | 0.000000033437320 | | | 0.000000033437320 |
| | | | USDT | 0.000000001902963 | | | 0.000000001902963 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38849 | Name on file | FTX Trading Ltd. | ATLAS | 339.935400000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | EUR | 100.000000000000000 | | | 0.00000000000000 |
| | | | MBS | 3.999240000000000 | | | 0.00000000000000 |
| | | | NFT (431205709352319182/FTX CRYPTO CUP 2022 KEY #19403) | 1.00000000000000 | | | 1.00000000000000 |
| | | | RAY | 8.998290000000000 | | | 0.00000000000000 |
| | | | SAND | 0.999810000000000 | | | 0.00000000000000 |
| | | | SOL | 0.299943000000000 | | | 0.00000000000000 |
| | | | USD | 1,243.093041160155000 | | | 1,138.571309770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76328 | Name on file | FTX Trading Ltd. | OXY | 358,778.625954090000000 | | FTX Trading Ltd. | 358,778.625954090000000 |
| | | | OXY_LOCKED | 1,641,221.374045910000000 | | | 1,641,221.374045910000000 |
| | | | USDT | 122.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54450 | Name on file | FTX Trading Ltd. | GBP | 0.837163990711343 | | FTX Trading Ltd. | 0.837163990711343 |
| | | | USD | 267.175636450547100 | | | 267.175636450547100 |
| | | | XRP | 605.884860000000000 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31684 | Name on file | FTX Trading Ltd. | ETH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 155.00000000000000 | | 155.00000000000000 |
| | | | LTC | 31.05000000000000 | | 31.05000000000000 |
| | | | PSY | 7,775.00000000000000 | | 7,775.00000000000000 |
| | | | USD | 86.00000000000000 | | 0.86417779851 02264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84288 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Inc. | 1,092.58762334000000 |
| | | | ETH | | | 0.06146109000000 |
| | | | ETHW | | | 0.06146109000000 |
| | | | SHIB | | | 6,415,742.94867408000000 |
| | | | USD | 250.00000000000000 | | 2.08000732141 96954 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66008* | Name on file | FTX Trading Ltd. | ALGOBULL | 4,995.60500000000000 | FTX Trading Ltd. | 4,995.60500000000000 |
| | | | ATOMBULL | 0.00255500000000 | | 0.00255500000000 |
| | | | BTRST | 1,252.72313080000000 | | 0.00000000000000 |
| | | | BULL | 0.00000631300000 | | 0.00000631300000 |
| | | | DOGEBEAR | 274,826,268.75000000000000 | | 274,826,268.75000000000000 |
| | | | DOGEBEAR2021 | 0.00075732700000 | | 0.00075732700000 |
| | | | ETH | 0.00078050000000 | | 0.00078050000000 |
| | | | ETHBULL | 0.00000434600000 | | 0.00000434600000 |
| | | | ETHW | 0.24907778904 2330 | | 0.24907778904 2330 |
| | | | FTM | 55.10864753000000 | | 55.10864753000000 |
| | | | FTT | 159.10329690000000 | | 159.10329690000000 |
| | | | FTT-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | NFT (36255800757511 4503/FTX AU - WE ARE HERE! #63683) | | | 1.00000000000000 |
| | | | SOL | 0.00724379585 9171 | | 0.00724379585 9171 |
| | | | STEP | 4,773.08639304000000 | | 4,773.08639304000000 |
| | | | SXPBEAR | 8,191.59500000000000 | | 8,191.59500000000000 |
| | | | SXPBULL | 1.61078243150000 | | 1.61078243150000 |
| | | | TRX | 0.00079500000000 | | 0.00079500000000 |
| | | | UBXT | 10,958.44336373000000 | | 10,958.44336373000000 |
| | | | UBXT_LOCKED | 56.33368863000000 | | 56.33368863000000 |
| | | | USD | 421.04187938768 7200 | | 421.04187938768 7200 |
| | | | USDT | 0.00000008076539 | | 0.00000008076539 |
| | | | XTZBULL | 0.21369846400000 | | 0.21369846400000 |
| | | | ZECBULL | 0.00012820000000 | | 0.00012820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60714 | Name on file | West Realm Shires Services Inc. | BTC | 0.00006278284 0000 | West Realm Shires Services Inc. | 0.00006278284 0000 |
| | | | NFT (45784781920113 9036/SAUDI ARABIA TICKET STUB #209) | | | 1.00000000000000 |
| | | | SOL | 38.55000000014 6000 | | 0.00000000014 6000 |
| | | | USD | 3,470.94192219 9203121 | | 0.94192219920 3121 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13777 | Name on file | FTX Trading Ltd. | BF_POINT | 300.00000000000000 | FTX Trading Ltd. | 300.00000000000000 |
| | | | | | | 20,175.14235740000000 |
| | | | EUR | 22,525.14225740000000 | | 22,525.14225740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88201 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.00306277000000 |
| | | | CUSDT | | | 2.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 0.03897946000000 |
| | | | ETHW | | | 0.03849476000000 |
| | | | SHIB | | | 2.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 206.30000000000000 | | 0.00561190086683 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17433 | Name on file | FTX Trading Ltd. | AUD | 0.87553270000000 | FTX Trading Ltd. | 0.87553217000000 |
| | | | AXS | 4.63286826000000 | | 4.63286826000000 |
| | | | BTC | 0.05815638000000 | | 0.05815638000000 |
| | | | ETH | 0.82659820000000 | | 0.82659820663950 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | 0.82659820000000 | | 0.82659820663950 |
| | | | SOL | 2.64162746000000 | | 2.64162746300410 |
| | | | USD | 1,117.97400000000000 | | -1,117.97410124055 3000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83353 | Name on file | Quoine Pte Ltd | BF_POINT | 200.00000000000000 | West Realm Shires Services Inc. | 200.00000000000000 |
| | | | LINK | 3,927.23170032000000 | | 3,927.23170032000000 |
| | | | SUSHI | 1.04392898000000 | | 1.04392898000000 |
| | | | USD | 1.82087922876 7217 | | 0.60377064087 6721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72134 | Name on file | West Realm Shires Services Inc. | AUSTRALIA TICKET STUB #862 (53416078283185 2400) | 1.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | AVAX | 1.13197407000000 | | 1.13197407000000 |
| | | | BARCELONA TICKET STUB # 2491 (35088150453182 7300) | 1.00000000000000 | | 0.00000000000000 |
| | | | BAT | 9.97067383000000 | | 9.97067383000000 |
| | | | BTC | 0.00017792000000 | | 0.00017792000000 |
| | | | CUSDT | 12.00000000000000 | | 12.00000000000000 |
| | | | DOGE | 300.05026536000000 | | 300.05026536000000 |
| | | | ENTRANCE VOUCHER #1235 (32665939991706 400) | 1.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 1.01048378001 7360 | | 1.01048378001 7360 |
| | | | GRT | 36.59289760000000 | | 36.59289760000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | KSHIB | 1,131.113780580000000 | | 1,131.113780580000000 |
| | | | LINK | 1.081155600000000 | | 1.081155600000000 |
| | | | LTC | 1.045730390000000 | | 1.045730390000000 |
| | | | MATIC | 6.952853250000000 | | 6.952853250000000 |
| | | | NEAR | 1.088855460000000 | | 1.088855460000000 |
| | | | NFT (3266593999991706368/ENTRANCE VOUCHER #1235) | | | 1.000000000000000 |
| | | | NFT (3508815045318273307/BARCELONA TICKET STUB #2491) | | | 1.000000000000000 |
| | | | NFT (5341607828318523393/AUSTRALIA TICKET STUB #862) | | | 1.000000000000000 |
| | | | SHIB | 1,239,723.652949970000000 | | 1,239,723.652949970000000 |
| | | | SOL | 1.154935340000000 | | 1.154935340000000 |
| | | | SUSHI | 1.074336510000000 | | 1.074336510000000 |
| | | | TRX | 89.892750850000000 | | 89.892750850000000 |
| | | | USD | 0.000000086216080 | | 0.000000086216080 |
| | | | USDT | 2.119816420000000 | | 2.119816420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76911 | Name on file | FTX Trading Ltd. | AAVE | 1.971000000000000 | FTX Trading Ltd. | 1.971033860804930 |
| | | | ATOM | 0.058100000000000 | | 0.058141793648593 |
| | | | ETH | 0.399600000000000 | | 0.399559724627220 |
| | | | ETHW | 0.248500000000000 | | 0.248492138085520 |
| | | | FTT | 159.700000000000000 | | 159.700000000000000 |
| | | | GST | 0.090700000000000 | | 0.090708340000000 |
| | | | LINK | 27.600000000000000 | | 27.600232721098300 |
| | | | SOL | 10.101100000000000 | | 10.099435954702075 |
| | | | TRX | 0.001300000000000 | | 0.001255424048490 |
| | | | USD | | | -0.067152526593773 |
| | | | USDT | 2,930.755400000000000 | | 2,928.374003771882000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39794 | Name on file | FTX Trading Ltd. | AVAX-20211231 | | FTX Trading Ltd. | 0.000000000001170 |
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | AXS-PERP | | | -0.000000000000397 |
| | | | BNB | | | 0.000000000007583 |
| | | | BTC | | | 0.000000016554977 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000009094 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | EOS-0930 | | | 0.000000000003637 |
| | | | ETH | | | 0.000000001000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | | | 0.000000006000000 |
| | | | FTM | | | 0.000000001000000 |
| | | | FTT | | | 0.000000008404724 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | LTC-0930 | | | -0.000000000000042 |
| | | | LUNA2 | 242.134365730000000 | | 72.640309730000000 |
| | | | LUNA2_LOCKED | | | 169.494056000000000 |
| | | | MID-PERP | | | -0.000000000000007 |
| | | | NEAR-PERP | | | -0.000000000000233 |
| | | | RUNE-PERP | | | 0.000000000001023 |
| | | | SLV-0930 | | | -0.000000000000113 |
| | | | SOL-20211231 | | | -0.000000000000085 |
| | | | SOL-PERP | | | 0.000000000000137 |
| | | | SRM | | | 0.022982680000000 |
| | | | SRM_LOCKED | | | 19.914506960000000 |
| | | | USD | 167.670000000000000 | | 167.665209813023350 |
| | | | USDT | | | 0.000000017189350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8502 | Name on file | FTX Trading Ltd. | TRX | 6.000000000000000 | FTX Trading Ltd. | 6.000000000000000 |
| | | | USD | 6.911660693325000 | | 6.911660693325000 |
| | | | USDT | 10,286.350000000000000 | | 10,286.353668141464000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29655 | Name on file | FTX Trading Ltd. | ALGO | 1,330.936226140000000 | West Realm Shires Services Inc. | 1,330.936226140000000 |
| | | | BAT | 270.798944570000000 | | 270.798944570000000 |
| | | | BCH | 2.238298720000000 | | 2.238298720000000 |
| | | | BRZ | 4.000000000000000 | | 4.000000000000000 |
| | | | CUSDT | | | 12.000000000000000 |
| | | | DOGE | 11,200.096121920000000 | | 11,200.096121920000000 |
| | | | ETH | 1.553503040000000 | | 1.553503040000000 |
| | | | ETHW | 34.745388800843690 | | 34.745388800843690 |
| | | | LINK | 153.957416690000000 | | 153.957416690000000 |
| | | | LTC | 8.341653650000000 | | 8.341653650000000 |
| | | | MATIC | 559.231139720000000 | | 559.231139720000000 |
| | | | SHIB | 17.000000000000000 | | 17.000000000000000 |
| | | | SOL | 27.332540740000000 | | 27.332540740000000 |
| | | | SUSHI | 73.501814540000000 | | 73.501814540000000 |
| | | | TRX | 357.235549170000000 | | 357.235549170000000 |
| | | | UNI | 8.037489380000000 | | 8.037489380000000 |
| | | | USD | 5,105.840000000000000 | | 5,105.840000000000000 |
| | | | USDT | 12.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20009 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,124.000000000000000 | FTX Trading Ltd. | 1,124.000000000000000 |
| | | | BAT | 6.025000000000000 | | 6.025000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | ETH | 0.000000053000000 | | 0.000000053000000 |
| | | | EUR | 0.376670720000000 | | 0.376670720000000 |
| | | | FTT | 106.775854188300140 | | 106.775854188300140 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 8.871528413000000 | | 8.871528413000000 |
| | | | LUNA2_LOCKED | 20.700232960000000 | | 20.700232960000000 |
| | | | LUNC | 1,931,793.990000000000000 | | 1,931,793.990000000000000 |
| | | | NEXO | 5,527.000000000000000 | | 5,527.000000000000000 |
| | | | NFT (33811639089513780 0/THE HILL BY FTX #42541) | | | 1.000000000000000 |
| | | | SHIB | 57,795,951.135369660000000 | | 57,795,951.135369660000000 |
| | | | SOL | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 873.997416824906956 | | 2,212.835923294907000 |
| | | | USDC | 2,379.247036470000000 | | 2,379.247036470000000 |
| | | | VET-PERP | 18,000.000000000000000 | | 18,000.000000000000000 |
| | | | XRP | 0.000000006113201 | | 0.000000006113201 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51925 | Name on file | FTX Trading Ltd. | BRZ | 2,757.411432207316684 | FTX Trading Ltd. | 2,756.705716103658200 |
| | | | BTC | 0.000000003148380 | | 0.000000003148380 |
| | | | SHIB | 1,299,766.000000000000000 | | 1,299,766.000000000000000 |
| | | | SOL | 0.019996400000000 | | 0.019996400000000 |
| | | | USD | 0.000000000961568 | | 0.000000000961568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66536 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.049814110000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.022652814453946 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54133 | Name on file | FTX Trading Ltd. | HT | | FTX Trading Ltd. | 4.040548333366130 |
| | | | LUNA | 0.000000000531560 | | 0.000000000531560 |
| | | | LUNA2 | 0.051619675870000 | | 0.051619675870000 |
| | | | LUNA2_LOCKED | 0.120445910400000 | | 0.120445910400000 |
| | | | LUNC | 11,240.293099713372000 | | 11,240.293099713372000 |
| | | | SUN | 499.915000000000000 | | 499.915000000000000 |
| | | | USD | 254.112818763192730 | | 254.112818763192730 |
| | | | USDC | 130.576912580000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58043 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000004500000 |
| | | | BUSD | 2,978.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.174257060000000 |
| | | | ETHW | | | 0.249694820000000 |
| | | | FTT | | | 10.032770945391160 |
| | | | MATIC | | | 0.000000006434153 |
| | | | USD | | | 150,283.627589108450000 |
| | | | USDC | 152,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 54.250024074292180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56264 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000002662649 |
| | | | BTC | 0.037675040000000 | | 0.037675046527598 |
| | | | DOGE | | | 0.000000050021560 |
| | | | FTT | 0.000030110000000 | | 0.000030110000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LDO | 0.005646240000000 | | 0.005646240000000 |
| | | | MTA | | | 0.000000002873716 |
| | | | NFT (31162322087944929 8/THE HILL BY FTX #17618) | | | 1.000000000000000 |
| | | | THE HILL BY FTX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000120000000 | | 0.000000120965290 |
| | | | USDT | 0.000005550000000 | | 0.000005557855745 |
| | | | WAVES | 0.001463760000000 | | 0.001463760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76376 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.000000005774635 | | 0.000000005774635 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | ETHW | 2.309688740000000 | | 2.309688740000000 |
| | | | NFT (29783978743288049 7/THE HILL BY FTX #6608) | | | 1.000000000000000 |
| | | | SHIB | 14.000000000000000 | | 14.000000000000000 |
| | | | SOL | 0.000179610000000 | | 0.000179610000000 |
| | | | THE HILL BY FTX #6608 (29783978743288050 0) | 1.000000000000000 | | 0.000000000000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 2.285553434561754 | | 2.285553434561754 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26113 | Name on file | West Realm Shires Services Inc. | BTC | 0.048166550000000 | West Realm Shires Services Inc. | 0.048166550000000 |
| | | | USD | 6,000.000000000000000 | | 2,000.000001660447000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48544 | Name on file | FTX Trading Ltd. | BTC | -0.000016611142788 | FTX Trading Ltd. | -0.000016611142788 |
| | | | BTC-PERP | 0.052700000000000 | | 0.052700000000000 |
| | | | FTT | 6.699225110000000 | | 6.699225110000000 |
| | | | LUNA2 | 0.006841117295200 | | 0.006841117295200 |
| | | | LUNA2_LOCKED | 0.015962736890000 | | 0.015962736890000 |
| | | | SOL | 10.136620810000000 | | 10.136620810000000 |
| | | | USD | 764.905433819038542 | | -519.138883094807700 |
| | | | USDT | 0.000000014431113 | | 0.000000014431113 |
| | | | USTC | 0.968400000000000 | | 0.968400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28145 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 10.000000000000000 |
| | | | ALGO | 1,899.000000000000000 | | 1,629.426924660000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALPHA | | | | 1.000000000000000 |
| | | | BAO | | | | 27.000000000000000 |
| | | | BNB | | | | 0.000004140000000 |
| | | | CHZ | 7,464.000000000000000 | | | 7,464.825378060000000 |
| | | | CRO | 817.900000000000000 | | | 817.920623990000000 |
| | | | DENT | | | | 2.000000000000000 |
| | | | DOGE | 34,833.559021040000000 | | | 34,833.559021040000000 |
| | | | ETH | 7.603200000000000 | | | 7.603293820264245 |
| | | | ETHW | 7.117500000000000 | | | 7.117650180264245 |
| | | | FTM | 1,852.850000000000000 | | | 1,852.850648540000000 |
| | | | GALA | 62,999.000000000000000 | | | 62,999.196354050000000 |
| | | | KIN | | | | 33.000000000000000 |
| | | | LUNA2 | | | | 0.008080407388000 |
| | | | LUNA2_LOCKED | | | | 0.001885428391000 |
| | | | LUNC | | | | 175.952572110000000 |
| | | | MANA | 899.320000000000000 | | | 899.239561690000000 |
| | | | MATH | | | | 1.000000000000000 |
| | | | MATIC | 4,375.000000000000000 | | | 4,375.499217050000000 |
| | | | RSR | | | | 3.000000000000000 |
| | | | SAND | 565.000000000000000 | | | 565.140674660000000 |
| | | | SHIB | 307,063,634.256000000000000 | | | 307,063,634.256088900000000 |
| | | | SLP | | | | 0.238582070000000 |
| | | | SOL | 34.180000000000000 | | | 34.185822820000000 |
| | | | SXP | | | | 1.000000000000000 |
| | | | TRX | 3,232.000000000000000 | | | 3,202.133251530000000 |
| | | | UBXT | | | | 4.000000000000000 |
| | | | USD | | | | 0.000000005311901 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 63189 | Name on file | FTX Trading Ltd. | ATLAS | 670.000000000000000 | | FTX Trading Ltd. | 670.000000000000000 |
| | | | BADGE | 11.198000000000000 | | | 0.000000000000000 |
| | | | BADGER | 11.198200000000000 | | | 11.198200000000000 |
| | | | BNB | 0.000000010000000 | | | 0.000000010000000 |
| | | | BTC | 0.056431609569496 | | | 0.028231609569496 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | | 0.000000004000000 |
| | | | ETH | 0.184672268594950 | | | 0.092372268594950 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.061377848594950 | | | 0.061377848594950 |
| | | | LUNA2 | 0.000005647608310 | | | 0.000005647608310 |
| | | | LUNA2_LOCKED | 0.000013177752720 | | | 0.000013177752720 |
| | | | LUNC | 1.229778600000000 | | | 1.229778600000000 |
| | | | POLIS | 12.500000000000000 | | | 12.500000000000000 |
| | | | SOL | 0.860873020000000 | | | 0.430873020000000 |
| | | | SRM | 0.000000004656320 | | | 0.000000004656320 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 52.161874110549235 | | | 52.161874110549235 |
| | | | USDT | 0.000000695417261 | | | 0.000000695417261 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 10347 | Name on file | FTX Trading Ltd. | BRL | 100.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BRZ | 100.000000000000000 | | | 0.000000000000000 |
| | | | GOG | 171.974920000000000 | | | 171.974920000000000 |
| | | | USD | 0.105224757500000 | | | 0.105224757500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 49978 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.027050780000000 | | | 0.001699683000000 |
| | | | ETH | 0.232949800000000 | | | 0.000000000000000 |
| | | | EUR | 1.356060743000000 | | | 1.356060743000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 89548 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 6.000000000000000 | | | 6.000000000000000 |
| | | | DOGE | 3.000000000000000 | | | 3.000000000000000 |
| | | | ETH | 1.229737930000000 | | | 1.229737930000000 |
| | | | ETHW | 1.229221350000000 | | | 1.229221350000000 |
| | | | LINK | 0.000335760000000 | | | 0.000335760000000 |
| | | | SOL | 98.644979210000000 | | | 98.644979210000000 |
| | | | TRX | 11.100460950000000 | | | 11.100460950000000 |
| | | | UNI | 118.633533730000000 | | | 118.633533730000000 |
| | | | USD | 0.000001040178085 | | | 0.000001040178085 |
| | | | USDT | 3.261852060000000 | | | 3.261852060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 63126 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000102190000000 | | West Realm Shires Services Inc. | 0.000102190000000 |
| | | | BAT | 1.000000000000000 | | | 1.000000000000000 |
| | | | BRZ | 0.003517460000000 | | | 0.003517460000000 |
| | | | BTC | 0.000000484039835 | | | 0.000000484039835 |
| | | | DOGE | 0.016315370000000 | | | 0.016315370000000 |
| | | | LINK | 0.000574330000000 | | | 0.000574330000000 |
| | | | MATIC | 0.002454670000000 | | | 0.002454670000000 |
| | | | NFT (29307131700570960l/BONEWORLD #6172) | | | | 1.000000000000000 |
| | | | NFT (308872150229583338/EX POPULUS TRADING CARD GAME) | | | | 1.000000000000000 |
| | | | NFT (311723467652813333/BATTLE AGAINST THE STRAW HATS) | | | | 1.000000000000000 |
| | | | NFT (327610534033107352/SPACE BUMS #7239) | | | | 1.000000000000000 |
| | | | NFT (344825637749517044/GOONEY #38) | | | | 1.000000000000000 |
| | | | NFT (384274743044760613/3D CATPUNK #6407) | | | | 1.000000000000000 |
| | | | NFT (406058331715842231/ASTRAL APES #2389) | | | | 1.000000000000000 |
| | | | NFT (447837880633791923/3D CATPUNK #6770) | | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (45506650609116650349/RED PANDA #3706) | | | 1.00000000000000 |
| | | | NFT (45811529628281797 1/WHALES NATION #1236) | | | 1.00000000000000 |
| | | | NFT (48261726583669359 5/PINK DONKEY CLUB CARD #001) | | | 1.00000000000000 |
| | | | NFT (48462336911060335 7/3D CATPUNK #3913) | | | 1.00000000000000 |
| | | | NFT (50205049259897566 1/RAVAGER #1121) | | | 1.00000000000000 |
| | | | NFT (57167661535427672 1/WHALES NATION #5572) | | | 1.00000000000000 |
| | | | SHIB | 5.00000000000000 | | 5.00000000000000 |
| | | | SOL | 0.00015376000000 | | 0.00015376000000 |
| | | | SUSHI | 0.00029645000000 | | 0.00029645000000 |
| | | | TRX | 5.00000000000000 | | 5.00000000000000 |
| | | | USD | 0.00006044565617 4 | | 0.00006044565617 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83943 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00995000000000 |
| | | | ETH | | | 0.07392600000000 |
| | | | ETHW | | | 0.07392600000000 |
| | | | UNI | | | 11.08890000000000 |
| | | | USD | 705.00000000000000 | | 14.61948000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71146* | Name on file | FTX Trading Ltd. | USD | 4,800.00000000000000 | West Realm Shires Services Inc. | 9.54735449000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63097 | Name on file | West Realm Shires Services Inc. | CUSDT | 4.00000000000000 | West Realm Shires Services Inc. | 4.00000000000000 |
| | | | ETH | 0.04379754000000 | | 0.04379754000000 |
| | | | ETHW | 0.04325001000000 | | 0.04325001000000 |
| | | | GRT | 34.13800890000000 | | 34.13800890000000 |
| | | | LINK | 1.91363758000000 | | 1.91363758000000 |
| | | | MOTLEY ZOO - RAT NFT NFT (41296547232320774 5/MOTLEY ZOO) | 1.00000000000000 | | 0.00000000000000 |
| | | | TRX | 249.25437280000000 | | 249.25437280000000 |
| | | | USD | 4.34257960148061 9 | | 4.34257960148061 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39336 | Name on file | FTX Trading Ltd. | BCH | 0.00025000000000 | FTX Trading Ltd. | 0.00025000000000 |
| | | | BTC | 7.42879509980453 5 | | 7.42879509980453 5 |
| | | | DOT | 8,153.97206382000000 | | 8,153.97206382000000 |
| | | | ETH | 108.91264516799850 0 | | 108.91264516799850 0 |
| | | | FTT | 240.50805474000000 | | 240.50805474000000 |
| | | | LTC | 0.00592450000000 | | 0.00592450000000 |
| | | | MANA | 4,121.83909640000000 | | 0.00000000000000 |
| | | | SOL | 1,051.67679126500000 | | 1,051.67679126500000 |
| | | | TRX | 0.00000010000000 | | 0.00000010000000 |
| | | | USD | 6,917.96321378517200 0 | | 6,917.96321378517200 0 |
| | | | USDT | 228,599.56101757273000 0 | | 228,599.56101757273000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3951 | Name on file | FTX Trading Ltd. | BTC | 0.18117229000000 | West Realm Shires Services Inc. | 0.09058619000000 |
| | | | UNI | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00055196000000 | | 0.00055196003328 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11963 | Name on file | FTX Trading Ltd. | BTC | 0.00000015681575 | FTX Trading Ltd. | 0.00000015681575 |
| | | | TRX | 0.00137700000000 | | 0.00137700000000 |
| | | | USD | 0.00000000823150 6 | | 0.00000000823150 6 |
| | | | USDT | 439.21305062555536 | | 0.18305062555536 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28718 | Name on file | FTX Trading Ltd. | BTC | 0.04935620400000 | FTX Trading Ltd. | 0.04935620000000 |
| | | | USD | 0.00042518000000 | | 46.55726412000000 |
| | | | USDC | 546.55683894000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11151* | Name on file | FTX Trading Ltd. | BTC | 0.04935620400000 | FTX Trading Ltd. | 0.00000000400000 |
| | | | USD | 500.00000000000000 | | 500.00000000000000 |
| | | | USDC | 46.55683894000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60741 | Name on file | FTX Trading Ltd. | BADGER-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BAO | 0.00000000392050 | | 0.00000000392050 |
| | | | BTC | 0.00001624648481 | | 0.00001624648481 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH | 0.00007210921621 | | 0.00007210921621 |
| | | | ETH-PERP | 0.35400000000000 | | 0.35400000000000 |
| | | | ETHW | 0.00007210921621 | | 0.00007210921621 |
| | | | POLIS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | UNI-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | USD | 435.11000000000000 | | 1.92557758605750 0 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46457 | Name on file | FTX Trading Ltd. | BNB | 0.87000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.14688774200000 0 | | 0.14688774200000 0 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 6.263906580000000 | | 6.263906580000000 |
| | | | ETHW | 1.980930880000000 | | 1.980930880000000 |
| | | | EUR | 0.000002012735105 | | 0.000002012735105 |
| | | | FTT | 8.900000000000000 | | 0.000000000000000 |
| | | | LINK | 201.100000000000000 | | 201.100000000000000 |
| | | | MATIC | 247.955360000000000 | | 247.955360000000000 |
| | | | USD | 699.066651993540000 | | 699.066651993540000 |
| | | | USDT | 4,220.247831125460000 | | 4,220.247831125460000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76285 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 1.318308270000000 | | 0.000000000000000 |
| | | | USD | 0.000006087088720 | | 0.000006087088720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92888 | Name on file | Quoine Pte Ltd | AVAX | 191.213698140000000 | Quoine Pte Ltd | 191.213698140000000 |
| | | | BTC | 0.031793070000000 | | 0.031793070000000 |
| | | | DAI | 0.000008870000000 | | 0.000008870000000 |
| | | | ETHW | 4.238225270000000 | | 0.000000000000000 |
| | | | QTUM | 0.000003810000000 | | 0.000003810000000 |
| | | | SAND | 0.000007870000000 | | 0.000007870000000 |
| | | | SGD | 0.003410000000000 | | 0.003410000000000 |
| | | | SOL | 12.000000000000000 | | 12.000000000000000 |
| | | | TRX | 15,000.890479000000000 | | 15,000.890479000000000 |
| | | | USD | 0.005870000000000 | | 0.005870000000000 |
| | | | USDT | 47.975253000000000 | | 0.000000000000000 |
| | | | XRP | 1,178.011358470000000 | | 1,178.011358470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93112 | Name on file | FTX Trading Ltd. | AVAX | 23.779500000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.003246040000000 | | 0.003246040000000 |
| | | | MANA | 678.281200000000000 | | 0.000000000000000 |
| | | | SHIB | 121,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | 25.632800000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48090 | Name on file | FTX Trading Ltd. | ATOM | 0.000000002501060 | FTX Trading Ltd. | 0.000000002501060 |
| | | | AVAX | 0.000000002205700 | | 0.000000002205700 |
| | | | AXS | 0.000000001153460 | | 0.000000001153460 |
| | | | BAT | 4.862561010000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007941230 | | 0.000000007941230 |
| | | | BTC | 0.000000004500000 | | 0.000000004500000 |
| | | | CEL | 8.615143694441630 | | 8.615143694441630 |
| | | | DOT | 0.000000003359100 | | 0.000000003359100 |
| | | | ETH | 0.000000009700000 | | 0.000000009700000 |
| | | | ETHW | 0.484335750000000 | | 0.000000000000000 |
| | | | FTM | 0.000000005144410 | | 0.000000005144410 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | LRC | 551.370406300000000 | | 0.000000000000000 |
| | | | LTC | 0.000000003848070 | | 0.000000003848070 |
| | | | LUNA2 | 0.008282106457000 | | 0.008282106457000 |
| | | | LUNA2_LOCKED | 0.019324915070000 | | 0.019324915070000 |
| | | | LUNC | 53.591307230291840 | | 53.591307230291840 |
| | | | MATIC | 0.000000003276060 | | 0.000000003276060 |
| | | | RAY | 197.889624851218430 | | 197.889624851218430 |
| | | | RUNE | 0.000000002490470 | | 0.000000002490470 |
| | | | SAND | 7.153454540000000 | | 0.000000000000000 |
| | | | SNX | 0.000000009362460 | | 0.000000009362460 |
| | | | SOL | 0.000000037642840 | | 0.000000037642840 |
| | | | SRM | 0.006325800000000 | | 0.006325800000000 |
| | | | SRM_LOCKED | 0.026047030000000 | | 0.026047030000000 |
| | | | USD | 98.915031101092300 | | 98.915031101092300 |
| | | | USDT | 0.000000003261680 | | 0.000000003261680 |
| | | | USTC | 0.000000002717230 | | 0.000000002717230 |
| | | | YFI | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2830 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.000000000691852 |
| | | | BTC | 0.090096720000000 | | 0.090096731015848 |
| | | | CEL | | | 0.000000007604896 |
| | | | CRO | | | 1,995.164616085018500 |
| | | | CRO | 1,995.160000000000000 | | 0.000000002000000 |
| | | | CRV | | | 0.000000002000000 |
| | | | DAI | | | 0.000000008915852 |
| | | | EUR | 8,562.250000000000000 | | 3,316.737502596857700 |
| | | | FTM | | | 0.000000002997313 |
| | | | FTT | | | 0.000000006469175 |
| | | | LUNA2 | | | 0.313255586500000 |
| | | | LUNA2_LOCKED | | | 0.728656895300000 |
| | | | TRX | | | 2.068400256882900 |
| | | | USD | | | 0.002261896877810 |
| | | | USDT | | | 0.000000003407495 |
| | | | USTC | | | 0.000000008173360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76316 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008726303 | FTX Trading Ltd. | 0.000000008726303 |
| | | | AAVE | 0.240000000000000 | | 0.240000000000000 |
| | | | ATLAS | 780.000000000000000 | | 780.000000000000000 |
| | | | BNB | 0.069680878729271 | | 0.069680878729271 |
| | | | BRL | 10,394.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 5,843.271723460000000 | | 5,843.271723460000000 |
| | | | BTC | 0.064367001429617 | | 0.064367001429617 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.705355404625009 | | 0.705355404625009 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.705355404625009 | | 0.705355404625009 |
| | | | FTM | 15.000000000000000 | | 15.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 6.656945680000000 | | 6.656945680000000 |
| | | | LINK | 0.099340412501342 | | 0.099340412501342 |
| | | | LTC | 0.340000000000000 | | 0.340000000000000 |
| | | | MANA | 11.000000000000000 | | 11.000000000000000 |
| | | | POLIS | 49.900000000000000 | | 49.900000000000000 |
| | | | SAND | 19.000000000000000 | | 19.000000000000000 |
| | | | SOL | 0.007059180000000 | | 0.007059180000000 |
| | | | SRM | 10.000000000000000 | | 10.000000000000000 |
| | | | SUSHI | 0.000000000549019 | | 0.000000000549019 |
| | | | SXP | 0.000000007661091 | | 0.000000007661091 |
| | | | UNI | 3.400000002753076 | | 3.400000002753076 |
| | | | USD | 1,900.000000000000000 | | 71.811268080439590 |
| | | | USDT | 0.599260200978278 | | 0.599260200978278 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66869 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000851200 | FTX Trading Ltd. | 0.000000000851200 |
| | | | ADA-PERP | 1,813.000000000000000 | | 1,813.000000000000000 |
| | | | ATLAS | 110.000000000000000 | | 110.000000000000000 |
| | | | BNB | 0.769868330000000 | | 0.769868330000000 |
| | | | CHZ | 9.957611000000000 | | 9.957611000000000 |
| | | | EOSBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | EOS-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | ETHBULL | 0.000000006019500 | | 0.000000006019500 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 82.345596321792800 | | 82.345596321792800 |
| | | | LTC | 0.000000003500000 | | 0.000000003500000 |
| | | | LTCBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | MATIC | 139.976060000000000 | | 139.976060000000000 |
| | | | SOL | 4.109297190000000 | | 4.109297190000000 |
| | | | SRM | 35.993365200000000 | | 35.993365200000000 |
| | | | TRX | 79.000000000000000 | | 79.000000000000000 |
| | | | USD | 621.214400000000000 | | 10.421685718829773 |
| | | | USDT | 12.974374137976859 | | 6.487174137976859 |
| | | | XRPBULL | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17886 | Name on file | West Realm Shires Services Inc. | 5O1294453877628213/PESKY PENGUIN #1111 | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.000000006180000 | | 0.000000006180000 |
| | | | DEGEN FAT CAT THE 10035TH 5KXDPFFKNXSZF5OGA2ND1Q1E8RN4XD DBA8PPZWF2RHPV | 1.000000000000000 | | 0.000000000000000 |
| | | | DEGEN FAT CAT THE 10497TH 75XHHQJOBGHWTRQAERVBOJQDXOOY MQ9HZHC1THS9JGAW | 1.000000000000000 | | 0.000000000000000 |
| | | | DEGEN FAT CAT THE 11625TH 3OCGSITTVDS7CPWM61IH67YRMUTLJP S9JJPRLNHPEJNW | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | ETHW | 0.000000008952092 | | 0.000000008952092 |
| | | | NFT (293624115395323199/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (342590227563487886/DEGEN FAT CAT THE 10035TH) | | | 1.000000000000000 |
| | | | NFT (353981508340553425/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (374073915173684039/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (386484602299755972/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (390204037171080536/DEGEN FAT CAT THE 11625TH) | | | 1.000000000000000 |
| | | | NFT (427860955664583197/PESKY CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (448281492709077459/DEGEN FAT CAT THE 10497TH) | | | 1.000000000000000 |
| | | | NFT (473901946277678624/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (485462748446986988/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (501294453877628213/PESKY PENGUIN #1111) | | | 1.000000000000000 |
| | | | NFT (526514895007327961/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (5456009527994004323/DEGEN CAT COIN) | | | 1.000000000000000 |
| | | | NFT (565509277179936668/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | SHIB | 41,000.000000000000000 | | 41,000.000000000000000 |
| | | | SOL | 17.215800004162492 | | 17.215800004162492 |
| | | | USD | 0.000000005730450 | | 0.000000005730450 |
| | | | USDT | 0.000000007297213 | | 0.000000007297213 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94954 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | -10.000000000000000 |
| | | | FTT | 185.027785700000000 | | 185.027785700000000 |
| | | | RAY-PERP | -44.000000000000000 | | -44.000000000000000 |
| | | | USD | 4,261.215397546944000 | | 4,261.215397546944000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83220 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000724 | FTX Trading Ltd. | 0.000000000000724 |
| | | | BNB-PERP | -0.000000000000454 | | -0.000000000000454 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BSV-PERP | | | -0.000000000002955 |
| | | | BTC | 6.000000000000000 | | 6.000000000000000 |
| | | | CHR | | | 0.500000000000000 |
| | | | EOS-PERP | | | -0.000000000029103 |
| | | | ETC-PERP | | | 0.000000000001818 |
| | | | FXS-PERP | | | 0.000000000000454 |
| | | | HT-PERP | | | 0.000000000001818 |
| | | | ICP-PERP | | | 0.000000000003637 |
| | | | LUNA2 | | | 124.168208500000000 |
| | | | LUNA2_LOCKED | | | 289.725819900000000 |
| | | | MTL-PERP | | | 0.000000000014551 |
| | | | PAXG | | | 0.000501000000000 |
| | | | RNDR | 89,777.320000000000000 | | 89,777.315980000000000 |
| | | | SOL | 2,800.000000000000000 | | 2,500.009509580000000 |
| | | | SOL-PERP | | | -0.000000000003637 |
| | | | USD | 93,937.410000000000000 | | 188,437.413304266520000 |
| | | | USDC | 94,500.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.139085770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42329 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.665139146922000 | | 0.648442480000000 |
| | | | ETH | 2.222354740000000 | | 2.222354740000000 |
| | | | ETHW | 2.221567080000000 | | 2.221567080000000 |
| | | | LTC | 20.340357230000000 | | 20.337677230000000 |
| | | | PAXG | 0.344331120000000 | | 0.000000000000000 |
| | | | USD | 329.420000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17241* | Name on file | FTX Trading Ltd. | AXS | 0.000000004851170 | FTX Trading Ltd. | 0.000000004851170 |
| | | | BNT | 0.000000004398090 | | 0.000000004398090 |
| | | | BTC | -0.000000004054627 | | -0.000000004054627 |
| | | | ETH | 0.296369670000000 | | 0.000000000000000 |
| | | | ETHW | 0.101517300000000 | | 0.101517300000000 |
| | | | FTT | 0.199960007071258 | | 0.199960007071258 |
| | | | LUNA2 | 0.043919159930000 | | 0.043919159930000 |
| | | | LUNA2_LOCKED | 0.102478039800000 | | 0.102478039800000 |
| | | | LUNC | 9,563.489542000000000 | | 9,563.489542000000000 |
| | | | NFT (3339621468369615... ) /FTX EU - WE ARE HERE! #146840) | | | 1.000000000000000 |
| | | | NFT (419868295321447839... )/FTX EU - WE ARE HERE! #146979) | | | 1.000000000000000 |
| | | | NFT (486074107733684574... )/FTX EU - WE ARE HERE! #147187) | | | 1.000000000000000 |
| | | | SUSHI | 0.000000002548670 | | 0.000000002548670 |
| | | | TRX | 0.000083000000000 | | 0.000083000000000 |
| | | | USD | 0.000931509261770 | | 0.000931509261770 |
| | | | USDT | 5.626123593795640 | | 5.626123593795640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37992* | Name on file | FTX Trading Ltd. | ASD | 0.000000006218160 | FTX Trading Ltd. | 0.000000006218160 |
| | | | BNB | 0.000000004531440 | | 0.000000004531440 |
| | | | ETH | 0.000000003308590 | | 0.000000003308590 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.000000003308590 | | 0.000000003308590 |
| | | | FTT | 25.035746180000000 | | 25.031179970000000 |
| | | | LUNA2 | 0.000000028442756 | | 0.000000028442756 |
| | | | LUNA2_LOCKED | 0.000000006366430 | | 0.000000006366430 |
| | | | LUNC | 0.006193470500000 | | 0.006193470500000 |
| | | | NFT (3990244566345632890... /FTX CRYPTO CUP 2022 KEY #1565) | | | 1.000000000000000 |
| | | | SOL | 0.000728240000000 | | 0.000728240000000 |
| | | | TRX | 15,123.803739250000000 | | 0.007890000000000 |
| | | | USD | 3,199.329834780588846 | | 0.079834780588846 |
| | | | USDT | | | 0.279206018616540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9268 | Name on file | FTX Trading Ltd. | ATLAS | 419.895911160000000 | FTX Trading Ltd. | 419.895911160000000 |
| | | | GODS | 1,396.563642470000000 | | 684.980000000000000 |
| | | | IMX | 17.000000000000000 | | 17.000000000000000 |
| | | | USD | 0.064083453564458 | | 0.064083453564458 |
| | | | USDT | 0.000000006570288 | | 0.000000006570288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7939 | Name on file | FTX Trading Ltd. | ATLAS | 7,890.000000000000000 | FTX Trading Ltd. | 7,890.000000000000000 |
| | | | USD | 0.000000010268160 | | 0.000000010268160 |
| | | | USDT | 3,327.869615170000000 | | 1,017.869615170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49239 | Name on file | West Realm Shires Services Inc. | USD | 943.827671542969625 | West Realm Shires Services Inc. | 0.027671542969625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55069 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | FIREWORKS #94 (400145186264529900) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (400145186264529945/FIREWORKS #94) | | | 1.000000000000000 |
| | | | NFT (475637342176924722/STARRY NIGHT #52) | | | 1.000000000000000 |
| | | | STARRY NIGHT #52 (475637342176924740) | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.001489045062360 | | 0.001489045062360 |
| | | | USDT | 1.290454000000000 | | 1.290454000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

17241*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
37992*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 16197 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | | BNB | 1.12765325000000000 | | 0.00000000000000000 |
| | | | | ETH | 0.00000001000000000 | | 0.00000001000000000 |
| | | | | ETHW | 0.00000001000000000 | | 0.00000001000000000 |
| | | | | GALFAN | 72.00000000000000000 | | 72.00000000000000000 |
| | | | | GOG | 624.97954536940060 | | 624.97954536940060 |
| | | | | SPELL | 51,372.03868195168600 | | 51,372.03868195168600 |
| | | | | TONCOIN | 374.33000000000000 | | 374.33000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35865 | Name on file | FTX Trading Ltd. | | AAVE-PERP | 0.00000000000000003 | FTX Trading Ltd. | 0.00000000000000003 |
|---|---|---|---|---|---|---|---|
| | | | | ALICE-PERP | -0.00000000000012500 | | -0.00000000000012500 |
| | | | | APE-PERP | 0.00000000000000042 | | 0.00000000000000042 |
| | | | | ASD-PERP | -0.00000000000010913 | | -0.00000000000010913 |
| | | | | ATOM-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | | AVAX-PERP | -0.00000000000000639 | | -0.00000000000000639 |
| | | | | AXS-PERP | 0.00000000000000023 | | 0.00000000000000023 |
| | | | | BAND-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | | BNB-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | | BTC | 0.00000001176965 0 | | 0.00000001176965 0 |
| | | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | | DASH-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | | DOT-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | | ENS-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | | EOS-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | | ETH | 0.00000000820102 3 | | 0.00000000820102 3 |
| | | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | | FIL-PERP | -0.00000000000000022 | | -0.00000000000000022 |
| | | | | FTT | 0.01785304063362 9 | | 0.01785304063362 9 |
| | | | | FTT-PERP | 122.20000000000000000 | | 122.20000000000000000 |
| | | | | GAL-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | | GRT | 0.00000001000000000 | | 0.00000001000000000 |
| | | | | KNC-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | | KSM-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | | LINK | 0.00000000500000000 | | 0.00000000500000000 |
| | | | | LINK-PERP | -0.00000000000001733 | | -0.00000000000001733 |
| | | | | LTC | 0.00928685000000000 | | 0.00928685000000000 |
| | | | | LTC-PERP | 0.00000000000000049 | | 0.00000000000000049 |
| | | | | LUNA2 | 0.00113410793700 0 | | 0.00113410793700 0 |
| | | | | LUNA2_LOCKED | 0.00264625185400 0 | | 0.00264625185400 0 |
| | | | | LUNC-PERP | 0.00000000000931322 | | 0.00000000000931322 |
| | | | | MATIC-PERP | 1,750.00000000000000000 | | 1,750.00000000000000000 |
| | | | | NEAR-PERP | -0.00000000000002557 | | -0.00000000000002557 |
| | | | | NEO-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | | NFT (43214254323219 8888/EPT CHIPS 25) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | | OMG | 0.00000000000155000 | | 0.00000000000155000 |
| | | | | PERP-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | | QTUM-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | | ROOK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | | RUNE-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | | SNX-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | | SOL-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | | SXP-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | | TOMO-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | | TRX | 0.00003600000000000 | | 0.00003600000000000 |
| | | | | UNI | 0.00000000000248901 | | 0.00000000000248901 |
| | | | | UNI-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | | USD | 1,896.56000000000000000 | | -155.57545868197502 0 |
| | | | | USDT | 0.00114508487462 0 | | 0.00114508487462 0 |
| | | | | USTC | 0.00000000353842 9 | | 0.00000000353842 9 |
| | | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | | ZEC-PERP | -0.00000000000000001 | | -0.00000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45547 | Name on file | FTX Trading Ltd. | | DFL | 6,750.39230000000000 | FTX Trading Ltd. | 0.00000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | | LUNA2 | 0.29500561000000000 | | 0.00000000000000000 |
| | | | | LUNC | 66,410.58800000000000 | | 0.00000000000000000 |
| | | | | SOL | 13.81440000000000000 | | 0.00000000000000000 |
| | | | | USD | 0.56785597693989 0 | | 0.56785597693989 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48414 | Name on file | West Realm Shires Services Inc. | | BTC | 0.00011860000000000 | West Realm Shires Services Inc. | 0.00011860000000000 |
|---|---|---|---|---|---|---|---|
| | | | | LINK | 42.02385121000000000 | | 42.02385121000000000 |
| | | | | MATIC | 359.64000000000000000 | | 359.64000000000000000 |
| | | | | NFT (501483837501329 517/ENTRANCE VOUCHER #6129) | | | 1.00000000000000000 |
| | | | | SOL | 15.18101390141688 0 | | 15.18101390141688 0 |
| | | | | USD | 3.31694427618960 1 | | 3.31694427618960 1 |
| | | | | USDT | 4.10000041271506 3 | | 4.10000041271506 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82295* | Name on file | FTX Trading Ltd. | | AKRO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | | BAO | 12.00000000000000000 | | 12.00000000000000000 |
| | | | | BCH | 0.02640143000000000 | | 0.02640143000000000 |
| | | | | BNB | 2.06959009416673 9 | | 2.06959009416673 9 |
| | | | | BTC | 0.03857244000000000 | | 0.03857244000000000 |
| | | | | CRV | 117.65285664742824 6 | | 117.65285664742825 0 |
| | | | | DENT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | | DOT | 5.83318987000000000 | | 5.83318987000000000 |
| | | | | ETH | 0.55892817300000000 | | 0.55892817321143 89 |
| | | | | ETHW | 0.00000000992420 34 | | 0.00000000992420 34 |
| | | | | FTT | 0.00008947000000000 | | 0.00008947000000000 |
| | | | | KIN | 11.00000000000000000 | | 11.00000000000000000 |
| | | | | LINK | 20.86813313000000000 | | 20.86813313000000000 |
| | | | | MATIC | 363.51545450000000000 | | 363.51545446331460 0 |
| | | | | NFT (389802405666084682/FTX EU - WE ARE HERE! #188259) | 1.00000000000000000 | | 1.00000000000000000 |

82295*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (451106429759870352/FTX EU - WE ARE HERE! #188317) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (456976156179009820/THE HILL BY FTX #22121) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (486666143055230937/FTX AU - WE ARE HERE! #4056) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (516460175566681507/FTX AU - WE ARE HERE! #25339) | | | 1.000000000000000 |
| | | | NFT (523224179882465421/FTX EU - WE ARE HERE! #188446) | | | 1.000000000000000 |
| | | | NFT (568939094759948305/FTX AU - WE ARE HERE! #4058) | | | 1.000000000000000 |
| | | | [NFT DESCRIPTION NOT PROVIDED] | 7.000000000000000 | | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 3.479141870000000 | | 3.479141870000000 |
| | | | TRX | 6.190691000000000 | | 6.190691000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | 395.040543350136000 | | 395.040543350136000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90591 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | West Realm Shires Services Inc. | 0.000000000853816 |
| | | | USDT | | | 498.185032210400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96087 | Name on file | FTX Trading Ltd. | C98 | 49.990000000000000 | FTX Trading Ltd. | 49.990000000000000 |
| | | | DOT | 59.988000000000000 | | 59.988000000000000 |
| | | | ETH | 2.999400000000000 | | 2.999400000000000 |
| | | | ETHW | 2.999400000000000 | | 2.999400000000000 |
| | | | FTM | 299.940000000000000 | | 299.940000000000000 |
| | | | LUNA2 | 0.000353290057900 | | 0.000353290057900 |
| | | | LUNA2_LOCKED | 0.000824154468400 | | 0.000824154468400 |
| | | | LUNC | 76.912016000000000 | | 76.912016000000000 |
| | | | SOL | 15.996800000000000 | | 15.996800000000000 |
| | | | USD | 13,963.000000000000000 | | 3,032.223160000000000 |
| | | | USDT | 1.959534000000000 | | 1.959534000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57954 | Name on file | FTX Trading Ltd. | NFT (359659103176783395/2974 FLOYD NORMAN - OKC 3-0194) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (361102393795083899/2974 FLOYD NORMAN - CLE 5-0246) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (397958153685643382/THE 2974 COLLECTION #1653) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (495636663687143393/THE 2974 COLLECTION #1133) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (504778174197573905/BIRTHDAY CAKE #1653) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (543023350935859087/BIRTHDAY CAKE #1133) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 11.643796200000000 | | 0.000000000000000 |
| | | | TRX | 10,208.238732421021430 | | 0.000000000000000 |
| | | | USD | 181.285916700000000 | | 73.591059000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45221 | Name on file | FTX Trading Ltd. | APE | 2.500000000000000 | FTX Trading Ltd. | 2.500000000000000 |
| | | | AVAX | | | 1.053575556339320 |
| | | | BNB | 1.170000000000000 | | 0.620025389600000 |
| | | | BTC | | | 0.000816181330320 |
| | | | ETH | | | 0.093232827666600 |
| | | | ETHW | 0.093118066680000 | | 0.093118066680000 |
| | | | FTT | 69.281811300000000 | | 69.281811300000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | GMT | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (520663080646051581/FTX AU - WE ARE HERE! #58008) | | | 1.000000000000000 |
| | | | SOL | | | 2.101130365366955 |
| | | | SOL-PERP | 2.101200000000000 | | -4.440000000000000 |
| | | | TRX | 1,626.700143900000000 | | 1,626.700143900000000 |
| | | | USD | 378.630000000000000 | | 278.219923312801000 |
| | | | USDT | 210.201582330000000 | | 327.844907292576800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95074 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 8.337244400000000 | | 0.000000000000000 |
| | | | FTT | 41.756270000000000 | | 0.000000000000000 |
| | | | SOL | 10.909410000000000 | | 0.000000000000000 |
| | | | TRX | 0.000020000000000 | | 0.000000000000000 |
| | | | USD | 5,082.108958424770000 | | 5,082.108958424770000 |
| | | | USDT | 5,119.654603365496000 | | 5,119.654603365496000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11587 | Name on file | FTX Trading Ltd. | BTC-PERP | 1.200000000000000 | FTX Trading Ltd. | 1.200000000000000 |
| | | | TRX | 0.000014000000000 | | 0.000014000000000 |
| | | | USD | -21,079.297471761194000 | | -21,079.297471761194000 |
| | | | USDT | 7,496.442854000000000 | | 3,748.222854000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23920 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.044000000000000 |
| | | | ETHW | | | 0.044000000000000 |
| | | | KSHIB | | | 2,677.320000000000000 |
| | | | MATIC | | | 50.000000000000000 |
| | | | SOL | | | 2.080000000000000 |
| | | | USD | 801.000000000000000 | | 0.656564359000000 |
| | | | USDT | | | 0.008470000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95715 | Name on file | FTX Trading Ltd. | ETH | 0.00039442192690 | FTX Trading Ltd. | 0.00039442192690 |
| | | | ETHW | 0.00039228741640 | | 0.00039228741640 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USDT | 72,642.88000000000470 | | 0.00000000074470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18107 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 11.36000000000000 | | 0.00000000000000 |
| | | | FTT | 25.083826471001420 | | 25.083826471001420 |
| | | | TRX | 294.62000000000000 | | 0.00000000000000 |
| | | | USD | 5,362.819014579407000 | | 5,362.819014579407000 |
| | | | USDT | 0.00000000002283836 | | 0.00000000002283836 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58208 | Name on file | FTX Trading Ltd. | BNB | 0.312576433899410 | FTX Trading Ltd. | 0.312576433899410 |
|---|---|---|---|---|---|---|
| | | | BNT | | | 238.551171713211500 |
| | | | BULLSHIT | 400.73362000000000 | | 400.73362000000000 |
| | | | CEL | | | 171.721436612794780 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC | 85.979076149493400 | | 85.979076149493400 |
| | | | LOOKS | 540.496120736910500 | | 540.496120736910500 |
| | | | LUNC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | TRX | | | 10.000059674979430 |
| | | | USD | 38.541909232891250 | | 38.541909232891250 |
| | | | USDT | 9,354.698792121495500 | | 4,677.348792121495500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27840 | Name on file | FTX Trading Ltd. | ETH | 0.01599680000000 | FTX Trading Ltd. | 0.01599680000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.03199360000000 | | 0.01599680000000 |
| | | | TRX | 0.02331000000000 | | 0.02331000000000 |
| | | | USD | -16.93163479000000 | | -16.931634780350000 |
| | | | USDT | 20.86629800000000 | | 20.86629800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83203 | Name on file | FTX Trading Ltd. | FTT | 131.951829110000000 | FTX Trading Ltd. | 131.951829110000000 |
|---|---|---|---|---|---|---|
| | | | NFT (347161267760400995/FTX EU - WE ARE HERE! #207455) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (360498493612450945/THE HILL BY FTX #5512) | | | 1.00000000000000 |
| | | | NFT (418896120967501289/FTX EU - WE ARE HERE! #248235) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (548015489245319849/FTX EU - WE ARE HERE! #248220) | 1.00000000000000 | | 1.00000000000000 |
| | | | OMG | 299.103273010000000 | | 299.103273010000000 |
| | | | THE HILL BY FTX #5512 | 1.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31802 | Name on file | FTX Trading Ltd. | BIT | 65.00000000000000 | FTX Trading Ltd. | 65.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.0252188654073285 | | -0.0252188654073285 |
| | | | CHZ | 150.972109500000000 | | 39.9992628000000000 |
| | | | CRO | 30.00000000000000 | | 30.00000000000000 |
| | | | EDEN | 150.972109500000000 | | 150.972109500000000 |
| | | | ENS | 10.00000000000000 | | 10.00000000000000 |
| | | | FTM | 52.410131760000000 | | 52.4101317637373250 |
| | | | FTT | 34.195174000000000 | | 34.195174000000000 |
| | | | GRT | 132.00000000000000 | | 132.00000000000000 |
| | | | LINA | 499.909750000000000 | | 499.909750000000000 |
| | | | LINK | 10.00000000000000 | | 10.00000000000000 |
| | | | LUNA2 | 4.59237810000000 | | 4.59237810000000 |
| | | | LUNA2_LOCKED | 10.71554890000000 | | 10.71554890000000 |
| | | | LUNC | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | MER | 2.00000000000000 | | 2.00000000000000 |
| | | | MNGO | 30.00000000000000 | | 30.00000000000000 |
| | | | RAY | 23.721162040000000 | | 23.721162040000000 |
| | | | SLP | 299.944710000000000 | | 299.944710000000000 |
| | | | SOL | 0.20092687000000 | | 0.200926872793341 |
| | | | SPELL | 1,999.631400000000000 | | 1,999.631400000000000 |
| | | | SRM | 50.00000000000000 | | 50.00000000000000 |
| | | | STEP | 20.00000000000000 | | 20.00000000000000 |
| | | | USD | 708.540000000000000 | | 708.542612843398600 |
| | | | USDT | 0.09000000000000 | | 0.087090051796124 |
| | | | VGX | 29.994471000000000 | | 29.994471000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70324 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 150.635254683867880 |
|---|---|---|---|---|---|---|
| | | | NFT (309791210433558769/SINGAPORE TICKET STUB #1036) | | | 1.00000000000000 |
| | | | NFT (313542074211987178/JAPAN TICKET STUB #353) | | | 1.00000000000000 |
| | | | NFT (378966121141580860/FTX AU - WE ARE HERE! #23754) | | | 1.00000000000000 |
| | | | NFT (380299801177284852/THE HILL BY FTX #2677) | | | 1.00000000000000 |
| | | | NFT (387178646645044978/FTX EU - WE ARE HERE! #90910) | | | 1.00000000000000 |
| | | | NFT (393896259904674806/FRANCE TICKET STUB #137) | | | 1.00000000000000 |
| | | | NFT (394030721738901976/FTX AU - WE ARE HERE! #24331) | | | 1.00000000000000 |
| | | | NFT (411318226494809818/HUNGARY TICKET STUB #676) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (4268870412928615181/NETHERLANDS TICKET STUB #135) | | | 1.000000000000000 |
| | | | NFT (4500321646239594403/BELGIUM TICKET STUB #1912) | | | 1.000000000000000 |
| | | | NFT (4567510719082154701/SILVERSTONE TICKET STUB #503) | | | 1.000000000000000 |
| | | | NFT (4590045638935047453/MONACO TICKET STUB #75) | | | 1.000000000000000 |
| | | | NFT (4796528699424730911/FTX CRYPTO CUP 2022 KEY #173) | | | 1.000000000000000 |
| | | | NFT (5059599325361548881/MONTREAL TICKET STUB #266) | | | 1.000000000000000 |
| | | | NFT (5104941142428456191/FTX EU - WE ARE HERE! #97825) | | | 1.000000000000000 |
| | | | NFT (5596656295755126831/FTX EU - WE ARE HERE! #90718) | | | 1.000000000000000 |
| | | | USD | 2.123549609722132 | | 0.051789846825517 |
| | | | USDT | | | 0.000000006687500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21680 | Name on file | FTX Trading Ltd. | BTC | 0.068902150000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.009747700000000 | | 0.000000000000000 |
| | | | ETHW | 0.000961080000000 | | 0.000000000000000 |
| | | | TRX | 0.000000005823740 | | 0.000000005823740 |
| | | | USD | 3.602074374348332 | | 3.602074374348332 |
| | | | USDT | 0.000000007358910 | | 0.000000007358910 |
| | | | XRP | | | 0.799493551234600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17374 | Name on file | FTX Trading Ltd. | FTM | 1,182.027183493400000 | FTX Trading Ltd. | 0.637183493400000 |
| | | | TRX | 895.000000000000000 | | 895.000000000000000 |
| | | | USD | 0.190691031512500 | | 0.190691031512500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88760 | Name on file | FTX Trading Ltd. | BTC | 0.219915590000000 | FTX Trading Ltd. | 0.219915590000000 |
| | | | FTT | 51.990000000000000 | | 0.000000000000000 |
| | | | SOL | 20.564879000000000 | | 0.000000000000000 |
| | | | USD | 8,222.243107750000000 | | 8,222.243107750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70300 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000023 | FTX Trading Ltd. | 0.000000000000023 |
| | | | BNB | 0.669389320000000 | | 0.000000009275066 |
| | | | CEL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.103432910000000 | | 0.000000007271249 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | GENE | 7.171200000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | NFT (3358485938270713251/FTX AU - WE ARE HERE! #30099) | | | 1.000000000000000 |
| | | | NFT (4373278900892354171/FTX AU - WE ARE HERE! #16456) | | | 1.000000000000000 |
| | | | NFT (4522252012015428071/FTX EU - WE ARE HERE! #251478) | | | 1.000000000000000 |
| | | | NFT (4592891571097065861/FTX EU - WE ARE HERE! #251501) | | | 1.000000000000000 |
| | | | NFT (5503872448331365461/FTX EU - WE ARE HERE! #251484) | | | 1.000000000000000 |
| | | | SOL | 2.477800000000000 | | 0.000000005000000 |
| | | | USD | 0.000000001073485 | | 0.000000001073485 |
| | | | USDC | 500.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000008400765 | | 0.000000008400765 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34891 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 0.044986910000000 |
| | | | LTC | | | 0.000182520000000 |
| | | | NFT (2891991705960142381/FTX EU - WE ARE HERE! #140130) | | | 1.000000000000000 |
| | | | NFT (3509713878990656061/FTX EU - WE ARE HERE! #140250) | | | 1.000000000000000 |
| | | | NFT (3630691231752223771/FTX EU - WE ARE HERE! #139896) | | | 1.000000000000000 |
| | | | QI | 760.000000000000000 | | 760.000000000000000 |
| | | | TRX | 29.000000000000000 | | 29.062558000000000 |
| | | | USD | 22.670000000000000 | | 0.001487540345000 |
| | | | USDT | | | 0.000000002895540 |
| | | | XRP | | | 0.008011000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57572 | Name on file | FTX Trading Ltd. | AMD | 22.810000000000000 | FTX Trading Ltd. | 11.410000000000000 |
| | | | APE-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | APT | 0.900727100000000 | | 0.900727100000000 |
| | | | AVAX | 0.021569478459634 | | 0.021569478459634 |
| | | | AVAX-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | BNB-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ETH | 0.000040847237864 | | 0.000040847237864 |
| | | | ETHBULL | 0.000000003900000 | | 0.000000003900000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000007237864 | | 0.000000007237864 |
| | | | FTM | 0.149388880000000 | | 0.149388880000000 |
| | | | FTT | 25.349950606869374 | | 25.349950606869374 |
| | | | GENE | 0.063273970000000 | | 0.063273970000000 |
| | | | NFT (3891757348083881891/FTX EU - WE ARE HERE! #159300) | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (465676989379470137/MONTREAL TICKET STUB #1139) | | | 1.00000000000000 |
| | | | NFT (481486753319879294/FTX EU - WE ARE HERE! #159367) | | | 1.00000000000000 |
| | | | NFT (506607399773189995/FTX EU - WE ARE HERE! #159341) | | | 1.00000000000000 |
| | | | RUNE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | SOL | 0.00667663000000 | | 0.00667663000000 |
| | | | SOL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SPY | 1.40000000000000 | | 0.70000000000000 |
| | | | TRX | 1.00012400000000 | | 1.00012400000000 |
| | | | USD | 1,090.20276423457020 | | 1,090.20276423457020 |
| | | | USDT | 0.01281689980000 | | 0.01281689980000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96353 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 15.00000000160634 |
| | | | AVAX | | | 8.40959069852300 |
| | | | BAT | | | 2,244.66205270000000 |
| | | | BTC | | | 0.00330528000000 |
| | | | CQT | | | 1,604.70354680000000 |
| | | | ETH | | | 0.00000000225377 |
| | | | ETHW | | | 0.83082446225377 |
| | | | FTM | | | 15.06287704734240 |
| | | | FTT | | | 25.09274713000000 |
| | | | LINK | | | 2.50000000000000 |
| | | | LUNA2 | | | 0.14611628830000 |
| | | | LUNA2_LOCKED | | | 0.34093800600000 |
| | | | LUNC | | | 0.00000007020000 |
| | | | MATIC | | | 248.72695137310820 |
| | | | SOL | | | 6.94363218157056 |
| | | | USD | 1,979.960000000000 | | 531.35891471336790 |
| | | | USDT | | | 0.00000000777513 |
| | | | USTC | | | 0.00000000525256 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22377 | Name on file | FTX Trading Ltd. | AAVE | 3.28000000000000 | FTX Trading Ltd. | 3.28000000000000 |
| | | | ALGO | | | 350.00000000000000 |
| | | | AUDIO | 1,623.00000000000000 | | 1,623.00000000000000 |
| | | | AVAX | 20.10000000000000 | | 20.10000000000000 |
| | | | BTC | 1.21300000000000 | | 1.21300000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ | 1,840.00000000000000 | | 1,840.00000000000000 |
| | | | DOT | 107.70000000000000 | | 107.70000000000000 |
| | | | ETH | 3.01600000000000 | | 3.01600000000000 |
| | | | ETH-PERP | | | -0.00000000000003 |
| | | | ETHW | 1.01100000000000 | | 1.01100000000000 |
| | | | FTT | 1.95513008000000 | | 1.95513008173680 |
| | | | GST | | | 3,806.50000000000000 |
| | | | HNT | 206.90000000000000 | | 206.90000000000000 |
| | | | MANA | 350.00000000000000 | | 0.00000000000000 |
| | | | MKR | 1.17400000000000 | | 1.17400000000000 |
| | | | SAND | 3,806.50000000000000 | | 0.00000000000000 |
| | | | SHIB | 99,900,000.00000000000000 | | 99,900,000.00000000000000 |
| | | | SOL | 52.75000000000000 | | 52.75000000000000 |
| | | | SUSHI | 126.00000000000000 | | 126.00000000000000 |
| | | | TRU | 1,107.00000000000000 | | 1,107.00000000000000 |
| | | | UNI | 102.10000000000000 | | 102.10000000000000 |
| | | | USD | -16,407.64000000000000 | | -16,407.64326513389000 |
| | | | USDT | 707.40000000000000 | | 707.40271606897600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87924 | Name on file | FTX Trading Ltd. | NFT (295663369364074342/MUSKY-JOKER RUN I #1/30) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (301269008835839784/SEA HUG-TUSCANY HANDMADE PAINTINGS ) | | | 1.00000000000000 |
| | | | NFT (304071968305341476/TUSCANY HANDMADE PAINTINGS ) | | | 1.00000000000000 |
| | | | NFT (322997928473478411/CUBAN ART) | | | 1.00000000000000 |
| | | | NFT (419887708275007959/BLACK MAMBA ARTWORK) | | | 1.00000000000000 |
| | | | NFT (559397750465118556/WINE'S ROAD-TUSCANY HANDMADE PAINTINGS ) | | | 1.00000000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 28.71549759170000 | | 28.71549759170000 |
| | | | USDT | 0.00400000000000 | | 0.00400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.