## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**Forty-Fifth Omnibus Claims Objection**
**Schedule 1 - Overstated and/or Unliquidated Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| 694 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000027275 |
| | | | AVAX-PERP | | | -0.00000000000047293 |
| | | | BCH-PERP | | | -0.00000000000000454 |
| | | | BTC | | | 0.000000011500960 |
| | | | BTC-PERP | | | 0.00000000000000170 |
| | | | EOS-PERP | | | -0.00000000000058207 |
| | | | ETH | | | 0.00000000005546000 |
| | | | ETH-PERP | | | -0.00000000000001818 |
| | | | FTT | | | 0.00000000002061243 |
| | | | LTC | | | 0.00000000005813719 |
| | | | LTC-PERP | | | 0.00000000000003637 |
| | | | LUNC-PERP | | | -0.00000000000036379 |
| | | | SOL-PERP | | | -0.00000000000010800 |
| | | | USD | 5,768,215.000000000000000 | | 5,536,467.34516229000000 |
| | | | USDT | | | 187,687.691776345000000 |
| | | | WFLOW | | | 3,653.9000000000000000 |
| | | | XMR-PERP | | | 0.00000000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2042 | Name on file | FTX Trading Ltd. | USD | 220,000.000000000000000 | West Realm Shires Services Inc. | 220,000.00972231062856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 209 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000001682 |
| | | | AVAX | | | 0.04513020311119935 |
| | | | AVAX-PERP | | | -0.00000000000002273 |
| | | | AXS | | | 0.03489904930001003 |
| | | | AXS-PERP | | | 0.00000000000000369 |
| | | | BNB | | | -0.00050018827736742 |
| | | | BRZ | | | 1.7905013276019100 |
| | | | CEL | | | 0.00000000008585434 |
| | | | ETC-PERP | | | -0.00000000000000102 |
| | | | ETH | | | 0.00008599666602580 |
| | | | ETHW | | | 0.00083893738244300 |
| | | | FTM | | | 0.51114843854338300 |
| | | | FTT | | | 0.09570804000000000 |
| | | | GMT | | | 0.00069056747708800 |
| | | | MATIC | | | 0.00000000005762250 |
| | | | NEAR-PERP | | | -0.00000000000001080 |
| | | | RUNE-PERP | | | 0.00000000000000909 |
| | | | SNX | | | 0.09490674316945500 |
| | | | SOL | | | 10.5734377811261000 |
| | | | SOL-PERP | | | 0.00000000000000418 |
| | | | TRX | | | 20.6925837241395000 |
| | | | TRYB | | | 0.01357340834038300 |
| | | | USD | 810,647.030000000000000 | | 809,929.55702542900000000 |
| | | | USDT | | | 523.93819664430200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1298 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00008776758774200 |
| | | | AAVE-PERP | | | -0.00000000000000113 |
| | | | AGLD | | | 0.60000000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ALGO | | | 0.00310000000000000 |
| | | | ALICE | | | 0.00019000000000000 |
| | | | ALICE-PERP | | | -0.00000000000000341 |
| | | | APE | | | 0.00035500000000000 |
| | | | APE-PERP | | | 0.00000000000003637 |
| | | | ATOM | | | 0.00022000000000000 |
| | | | AVAX | | | 0.00097641589595100 |
| | | | AXS | | | 0.02882629694953600 |
| | | | BAT | | | 0.00348500000000000 |
| | | | BCH | | | 0.00091372406411800 |
| | | | BNB | | | 0.00000000115327800 |
| | | | BTC | | | 0.00226085341976000 |
| | | | CEL | | | 0.00967200000000000 |
| | | | CHR | | | 0.02254500000000000 |
| | | | CRV | | | 0.00318500000000000 |
| | | | DOGE | | | -1.52263364140146000 |
| | | | DOT | | | 0.05536960725835500 |
| | | | ENJ | | | 0.01544000000000000 |
| | | | ENS-PERP | | | -0.00000000000002728 |
| | | | ETH | | | 0.00000001000000000 |
| | | | ETH-PERP | | | -0.00000000000000060 |
| | | | ETHW | | | 0.00176536000000000 |
| | | | EUR | | | 0.97135492586262600 |
| | | | FTM | | | 0.40127320857665400 |
| | | | FTT | | | 269.711972821340000 |
| | | | FXS | | | 1,074.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000113 |
| | | | GST-PERP | | | -0.00000000000007275 |
| | | | LINK | | | 0.00701413727381740 |
| | | | LRC | | | 0.00138500000000000 |
| | | | LUNA2 | | | 453.948251360000000 |
| | | | LUNA2_LOCKED | | | 1,059.21258641000000000 |
| | | | LUNC | | | 0.00143140000000000 |
| | | | LUNC-PERP | | | 0.00000000000000113 |
| | | | MANA | | | 0.00050000000000000 |
| | | | MATIC | | | 0.00000000031781890 |
| | | | MOB-PERP | | | 0.00000000000002273 |
| | | | MTL-PERP | | | 0.00000000000000909 |
| | | | NEAR | | | 0.00039000000000000 |
| | | | OMG | | | 0.49450280474644800 |
| | | | PUNDIX-PERP | | | 0.00000000000001818 |
| | | | ROOK-PERP | | | -0.00000000000000008 |
| | | | SAND | | | 0.00149500000000000 |
| | | | SNX | | | 0.07016078812513200 |
| | | | SNX-PERP | | | -0.00000000000003637 |
| | | | SOL | | | 629.749107056742000 |
| | | | STEP-PERP | | | 0.00000000000003637 |
| | | | SUSHI | | | 0.37056821067213000 |
| | | | SXP | | | 0.08498278035889800 |
| | | | TRX | | | 0.91442064613258400 |
| | | | UNI | | | 0.08851128429731400 |
| | | | UNI-PERP | | | 0.00000000000000454 |
| | | | USD | 200,000.000000000000000 | | 199,991.07629627600000000 |
| | | | USDT | | | 42,531.40989176860000000 |
| | | | WBTC | | | 0.00000000450000000 |
| | | | XRP | | | 1.00577673000000000 |
| | | | ZRX | | | 0.00062500000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claims | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68 | Name on file | FTX Trading Ltd. | USD | 275,000.000000000000000 | West Realm Shires Services Inc. | 275,000.000000000662013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1711 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | -0.115274094553802 |
| | | | AXS | | | 0.000000000213165 |
| | | | BTC | | | 1,460.395064497260000 |
| | | | ETH | | | 13,498.169659515800000 |
| | | | ETH-PERP | | | -0.366000000000054 |
| | | | ETHW | | | 0.744496375174381 |
| | | | FTT | | | 0.097260488848947 |
| | | | NFT (501068141821760263/THE HILL BY FTX #28872) | | | 1.000000000000000 |
| | | | SAND-PERP | | | -559,910.000000000000000 |
| | | | SOL | | | 0.058677382829870 |
| | | | TONCOIN | | | 138,231.815365500000000 |
| | | | TONCOIN-PERP | | | 0.000000000001449 |
| | | | TRX | | | 2,000.000000000000000 |
| | | | USD | 33,232,333.160000000000000 | | -8,215,503.246343740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71112 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.000000000001818 |
| | | | APE | 262,978.510000000000000 | | 262,978.509906000000000 |
| | | | ATOM | | | 0.000000008524317 |
| | | | AXS-PERP | | | -0.000000000291038 |
| | | | BTC | | | 0.000000004694500 |
| | | | ETHW | 9,550.380000000000000 | | 9,550.381135380000000 |
| | | | FTT | 1,000.000000000000000 | | 1,000.000000006300000 |
| | | | HXRO | 11,659,458.950000000000000 | | 11,659,458.953073900000000 |
| | | | LUNA2 | | | 0.020449584140000 |
| | | | LUNA2 LOCKED | 85,986.470000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 85,986.470330000000000 |
| | | | LUNC-PERP | | | -0.000000000174622 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000021827 |
| | | | SRM | 10,440.960000000000000 | | 10,440.955188280000000 |
| | | | SRM LOCKED | 92,416.540000000000000 | | 0.000000000000000 |
| | | | SRM_LOCKED | | | 92,416.541408670000000 |
| | | | USD | 752,096.960000000000000 | | 752,096.955748988000000 |
| | | | USDT | | | 0.000000007416200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1245 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000000909 |
| | | | AVAX | | | 11.997948000000000 |
| | | | AVAX-PERP | | | -0.000000000000852 |
| | | | AXS-PERP | | | 0.000000000000227 |
| | | | BNB | | | 0.000000010000000 |
| | | | BTC | | | 0.000000005052380 |
| | | | DYDX-PERP | | | 0.000000000001818 |
| | | | ETH | | | 0.000501142856074 |
| | | | ETH-PERP | | | -0.000000000000124 |
| | | | FTT | | | 1.292231990000000 |
| | | | LINK-PERP | | | 0.000000000000909 |
| | | | LUNA2 | | | 105.029824300000000 |
| | | | LUNA2_LOCKED | | | 245.069590000000000 |
| | | | LUNC-PERP | | | -0.000000000001136 |
| | | | NEAR-PERP | | | 0.000000000002543 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000000227 |
| | | | SRM | | | 0.700477500000000 |
| | | | SRM_LOCKED | | | 404.642516490000000 |
| | | | TRX | | | 12,690.514217500000000 |
| | | | USD | 370,549.000000000000000 | | 369,765.136417424000000 |
| | | | USDT | | | 0.000000019598061 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1246 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 6.539866350000000 |
| | | | ETH | | | 52.938527720000000 |
| | | | ETHW | | | 101.732924510000000 |
| | | | SHIB | | | 0.000000050000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 173,856.300000000000000 | | 6,521.655159779470000 |
| | | | USDT | | | 0.000000003118672 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 721 | Name on file | FTX Trading Ltd. | APE | 1.800000000000000 | FTX Trading Ltd. | 1.800000000000000 |
| | | | APE-PERP | | | 0.000000000000227 |
| | | | AXS-1230 | | | 1.000000000000000 |
| | | | AXS-1230 FUTURE | 1.000000000000000 | | 0.000000000000000 |
| | | | BAO | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | BTC | 0.000021600000000 | | 0.000021601732625 |
| | | | BTC-PERP | | | 0.000000000000028 |
| | | | CHZ-1230 | | | 10.000000000000000 |
| | | | CHZ-1230 FUTURE | 10.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000553454000000 | | 0.000553454000000 |
| | | | ETH-PERP | | | -0.000000000000909 |
| | | | ETHW | 0.000553454000000 | | 0.000553455092318 |
| | | | FTT | | | 0.000000010000000 |
| | | | GAL | 0.300000000000000 | | 0.000000000000000 |
| | | | GALFAN | | | 0.300000000000000 |
| | | | NEAR-PERP | | | -0.000000000034655 |
| | | | PRIV-1230 | | | -0.000000000000909 |
| | | | ROOK-PERP | | | -0.000000000000056 |
| | | | SOL | | | 0.000000010000000 |
| | | | SRM | 32.923700000000000 | | 32.923653080000000 |
| | | | SRM_LOCKED | 250.772600000000000 | | 250.772587370000000 |
| | | | USD | 3,933,397.400000000000000 | | 3,942,491.004938120000000 |
| | | | USDT | | | 0.000000007317063 |
| | | | YFI-1230 | | | -1.490000000000000 |
| | | | YFI-1230 FUTURE | -1.490000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1868 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000097323550461 |
| | | | BTC-PERP | | | 0.000000000000056 |
| | | | ETH | | | 0.000000002012050 |
| | | | ETH-PERP | | | 0.000000000000397 |
| | | | FTT | | | 0.000003960000000 |
| | | | FTT-PERP | | | -0.000000000007275 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | | | 0.00000000004382400 |
| | | | SOL-PERP | | | 0.00000000005456 |
| | | | SRM | | | 9.96643464000000000 |
| | | | SRM_LOCKED | | | 279.13854628000000 |
| | | | USD | 2,964,271.73000000000000 | | 2,964,271.72653355000000 |
| | | | USDT | | | 0.00310000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1876 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000109 |
| | | | APE-PERP | | | -0.00000000001818 |
| | | | ATOM-PERP | | | 0.00000000003637 |
| | | | AURY | | | 0.99456863000000000 |
| | | | AVAX-PERP | | | -0.00000000002728 |
| | | | BCH | | | 0.00017513000000000 |
| | | | BCHA | | | 0.00017513000000000 |
| | | | BNB | | | 0.00700872000000000 |
| | | | BTC | | | 5.00016054190990 |
| | | | BTC-0930 | | | -0.00000000000024 |
| | | | BTC-PERP | | | -0.00000000000024 |
| | | | DAI | | | 1,000.00000000000000 |
| | | | DOGE | | | 10.00584225000000 |
| | | | ETC-PERP | | | -0.00000000000454 |
| | | | ETH | | | 128.48651982750000 |
| | | | ETH-PERP | | | -0.00000000000113 |
| | | | ETHW | | | 0.00182221000000000 |
| | | | ETHW-PERP | | | 0.00000000000090 |
| | | | FIL-PERP | | | -0.00000000001818 |
| | | | FTT | | | 1.01674288000000000 |
| | | | HNT-PERP | | | -0.00000000000909 |
| | | | LUNA2 | | | 0.03388534151200 |
| | | | LUNA2_LOCKED | | | 0.00906579681000 |
| | | | RUNE | | | 0.02574000000000000 |
| | | | SOL | | | 0.00680863000000000 |
| | | | SOL-PERP | | | 0.00000000005456 |
| | | | SRM | | | 11.95893699000000 |
| | | | SRM_LOCKED | | | 42.17525699000000 |
| | | | SWEAT | | | 40.00000000000000 |
| | | | TRUMP | | | 0.00000000000909 |
| | | | TRX | | | 0.46955700000000000 |
| | | | USD | 683,609.00000000000000 | | 405,215.69932903200000 |
| | | | USDT | | | 21,000.00652401410000 |
| | | | USTC | | | 0.54998869418086 |
| | | | YFI | | | 0.00081749500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2357 | Name on file | FTX Trading Ltd. | AVAX | 112.70000000000000 | FTX Trading Ltd. | 112.70000000000000 |
| | | | BTC | | | 0.00000000033455100 |
| | | | ETHW | 32.49943000000000 | | 32.49943000000000 |
| | | | SOL | 0.00540290000000000 | | 0.00540328703825 |
| | | | USD | | | 328,665.49715965000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4685* | Name on file | FTX Trading Ltd. | COMP | | FTX Trading Ltd. | 0.00007535000000000 |
| | | | DOGE | | | 70.00000000000000 |
| | | | ETH | | | 6.83767250000000000 |
| | | | ETH-PERP | | | -0.00000000000028 |
| | | | ETHW | | | 6.83767250000000000 |
| | | | FTT | | | 25.08619500000000 |
| | | | MATIC | | | 90.00000000000000 |
| | | | TRU | | | 7,846,070.52478550000000 |
| | | | TUSD | | | 0.00000000000000000 |
| | | | USD | 530,472.07000000000000 | | 167,295.75607658100000 |
| | | | USDT | | | 73,397.36492866440000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37958 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000056 | FTX Trading Ltd. | -0.00000000000056 |
| | | | ALCX | 0.00035576000000000 | | 0.00035576000000000 |
| | | | ALCX-PERP | -0.00000000000057 | | -0.00000000000057 |
| | | | ALICE-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | APE-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | AR-PERP | -0.00000000002501 | | -0.00000000002501 |
| | | | ASD-PERP | -0.00000000010913 | | -0.00000000010913 |
| | | | ATOM | 0.00000013000000000 | | 0.00000013000000000 |
| | | | ATOM-PERP | 0.00000000000468 | | 0.00000000000468 |
| | | | AUDIO-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | AVAX | 0.07218663625258 | | 0.07218663625258 |
| | | | AVAX-PERP | 0.00000000001694 | | 0.00000000001694 |
| | | | AXS | 0.00138800000000000 | | 0.00138800000000000 |
| | | | AXS-PERP | 0.00000000000295 | | 0.00000000000295 |
| | | | BADGER-PERP | 0.00000000001563 | | 0.00000000001563 |
| | | | BAL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BNB | 0.10892560000000 | | 0.10892560000000 |
| | | | BNB-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BNT-PERP | 0.00000000005456 | | 0.00000000005456 |
| | | | BTC | 2.00281492905740 | | 2.00281492905740 |
| | | | BTC-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | CHZ | 0.36740000000000000 | | 0.36740000000000000 |
| | | | CREAM-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | CRV | 0.03119000000000000 | | 0.03119000000000000 |
| | | | DODO-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | DOGE | 0.08689000000000000 | | 0.08689000000000000 |
| | | | DYDX-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | EGLD-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ENS | 0.00621115000000000 | | 0.00621115000000000 |
| | | | ENS-PERP | -0.00000000007958 | | -0.00000000007958 |
| | | | EOS-PERP | 0.00000000018189 | | 0.00000000018189 |
| | | | ETC-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | ETH | 0.00720720424693 | | 0.00720720424693 |
| | | | ETH-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | ETHW | 10.80097152162550 | | 10.80097152162550 |
| | | | FIL-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | FLOW-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | FTM | 0.03732500000000000 | | 0.03732500000000000 |
| | | | FTT | 1,000.07610510079000 | | 1,000.07610510079000 |
| | | | FTT-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | GAL-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | GMX | 0.00270475000000000 | | 0.00270475000000000 |
| | | | IMX | 0.02077050000000000 | | 0.02077050000000000 |
| | | | KAVA-PERP | 0.00000000000568 | | 0.00000000000568 |
| | | | KNC-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | LINK-PERP | 0.00000000000966 | | 0.00000000000966 |
| | | | LUNA2 | 7.82296438011800 | | 7.82296438011800 |
| | | | LUNA2_LOCKED | 18.25358355428000 | | 18.25358355428000 |
| | | | LUNC | 0.00000000644480 | | 0.00000000644480 |
| | | | LUNC-PERP | 0.00000000001026 | | 0.00000000001026 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MATIC | 30.00000000000000 | | 30.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000001008 | | -0.00000000001008 |
| | | | NEO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | PUNDIX-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | RNDR-PERP | -0.00000000001913 | | -0.00000000001913 |
| | | | RUNE | 0.06128400000000 | | 0.06128400000000 |
| | | | RUNE-PERP | -0.00000000001961 | | -0.00000000001961 |
| | | | SAND | 0.05396000000000 | | 0.05396000000000 |
| | | | SNX-PERP | -0.00000000001000 | | -0.00000000001000 |
| | | | SOL | 0.00282485000000 | | 0.00282485000000 |
| | | | SOL-PERP | -0.00000000001264 | | -0.00000000001264 |
| | | | SRM | 4.99881834000000 | | 4.99881834000000 |
| | | | SRM_LOCKED | 83.20118166000000 | | 83.20118166000000 |
| | | | STORJ-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | SYN | 0.15186000000000 | | 0.15186000000000 |
| | | | THETA-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | TOMO-PERP | -0.00000000013642 | | -0.00000000013642 |
| | | | TONCOIN-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | TRX | 0.00188600000000 | | 0.00188600000000 |
| | | | USD | 103,621.98476026900000 | | 103,621.98476026900000 |
| | | | USDT | | | 68,620.59763379300000 |
| | | | USTC | 0.72935535000000 | | 0.72935535000000 |
| | | | XTZ-PERP | 0.00000000002216 | | 0.00000000002216 |
| | | | YFI | 0.00001001500000 | | 0.00001001500000 |
| | | | YFI-PERP | -0.00000000000001 | | -0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10479 | Name on file | FTX Trading Ltd. | BCH | 0.00000000051142600 | FTX Trading Ltd. | 0.00000000051142600 |
| | | | BNB | 0.00000000089371100 | | 0.00000000089371100 |
| | | | BTC | 1.70774283751383000 | | 1.70774283751383000 |
| | | | DOT | 4,307.80494025062000000 | | 4,307.80494025062000000 |
| | | | ETH | 28.05364439552660000 | | 28.05364439552660000 |
| | | | ETHW | 15.40859637635910000 | | 15.40859637635910000 |
| | | | FTT | 1,006.18110692224000000 | | 1,006.18110692224000000 |
| | | | LUNA2 | 13.40293910820000000 | | 13.40293910820000000 |
| | | | LUNA2_LOCKED | 31.27352459500000000 | | 31.27352459500000000 |
| | | | LUNC | 2,918,150.81967910000000 | | 2,918,150.81967910000000 |
| | | | MATIC | 22,284.17327105800000 | | 22,284.17327105800000 |
| | | | RAY | 11,983.23063196170000 | | 11,983.23063196170000 |
| | | | SOL | 1,185.86271326054000 | | 1,185.86271326054000 |
| | | | SRM | 0.34274781000000000 | | 0.34274781000000000 |
| | | | SRM_LOCKED | 98.65536520000000000 | | 98.65536520000000000 |
| | | | TRX | 401.00000000000000000 | | 401.00000000000000000 |
| | | | USD | 265,106.25423200900000 | | 265,106.25423200900000 |
| | | | USDT | 0.00000001731628300 | | 0.00000001731628300 |
| | | | USTC | 0.00000000004493731 | | 0.00000000004493731 |
| | | | XRP | | | 13,548.00602410390000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1133 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.00000000402403272 |
| | | | AVAX-1230 | | | -0.00000000000202241 |
| | | | AVAX-PERP | | | 0.00000000000000170 |
| | | | ETH | 0.00700000000000000 | | 0.00700018659419400 |
| | | | ETH-0331 | | | 0.00000000000000056 |
| | | | ETH-0930 | | | -0.00000000000000056 |
| | | | ETH-PERP | | | -0.00000000000000027 |
| | | | ETHW | | | 0.00000000009801543 |
| | | | EUR | | | 224,900.00000000000000 |
| | | | EURC | 224,900.00000000000000 | | 0.00000000000000000 |
| | | | FTT | | | 0.02948312116457900 |
| | | | STETH | | | 0.00000000002363206 |
| | | | TRX | 19.00000000000000000 | | 19.00000000000000000 |
| | | | USD | | | 86.31460264920110000 |
| | | | USDC | 10.00000000000000000 | | 0.00000000000000000 |
| | | | USDT | | | 0.00000000004563753 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43793 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 0.00000005000000 | | 0.00000005000000 |
| | | | APE | 12,508.02884500000000 | | 12,508.02884500000000 |
| | | | APE-PERP | -6,200.00000000000000 | | -6,200.00000000000000 |
| | | | ASD | 0.00000001000000 | | 0.00000001000000 |
| | | | AURY | 0.00000001000000 | | 0.00000001000000 |
| | | | BADGER | 0.00000007500000 | | 0.00000007500000 |
| | | | BCH | 0.00000000729000 | | 0.00000000729000 |
| | | | BCH-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | BNB | 0.00000000040000 | | 0.00000000040000 |
| | | | BNB-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BTC | | | 10.00097408223300 |
| | | | BTC-PERP | -10.00000000000000 | | -10.00000000000000 |
| | | | COMP | 0.00000001311000 | | 0.00000001311000 |
| | | | DOGE | 0.00000001323761610 | | 0.00000001323761610 |
| | | | ETH | | | 103.81018951495400 |
| | | | ETH-PERP | -100.00000000000000 | | -100.00000000000000 |
| | | | ETHW | 0.00000002925346 | | 0.00000002925346 |
| | | | FTT | 9,260.51962697992000 | | 9,260.51962697992000 |
| | | | KNC | 0.00000000500000 | | 0.00000000500000 |
| | | | LINK | 0.00000006133113 | | 0.00000006133113 |
| | | | LTC | 0.00000000500000 | | 0.00000000500000 |
| | | | LUNA2 | 0.00000005241000 | | 0.00000005241000 |
| | | | LUNA2_LOCKED | 697.28790173323000 | | 697.28790173323000 |
| | | | LUNC | 0.00000002729810 | | 0.00000002729810 |
| | | | LUNC-PERP | -0.00000000558792 | | -0.00000000558792 |
| | | | MATIC | 0.00000001489289 | | 0.00000001489289 |
| | | | NEAR-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | OXY | 0.68000000000000 | | 0.68000000000000 |
| | | | OXY-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | RUNE | 0.00000000552195 | | 0.00000000552195 |
| | | | SAND | 3,500.01561000000000 | | 3,500.01561000000000 |
| | | | SHIB-PERP | 100,000,000.00000000000000 | | 100,000,000.00000000000000 |
| | | | SOL | | | 240.27430823402800 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SOS-PERP | 300,000,000.00000000000000 | | 300,000,000.00000000000000 |
| | | | SRM | 1,681.91094763000000 | | 1,681.91094763000000 |
| | | | SRM_LOCKED | 900.75851871000000 | | 900.75851871000000 |
| | | | SUSHI | 0.00000001000000 | | 0.00000001000000 |
| | | | SXP | 0.00000001000000 | | 0.00000001000000 |
| | | | TRX | 0.00000000151536 | | 0.00000000151536 |
| | | | TSLA-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 542,997.52841601900000 | | 542,997.52841601900000 |
| | | | USDT | 0.00000003273951 | | 0.00000003273951 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52308 | Name on file | FTX Trading Ltd. | ALPHA | 562.699464284687000 | FTX Trading Ltd. | 562.699464284687000 |
| | | | APE | 47.853490732471900 | | 47.853490732471900 |
| | | | BAO | 6,154.965.313333040000000 | | 6,154.965.313333040000000 |
| | | | BOBA | 347.999999700000000 | | 347.999999700000000 |
| | | | BTC | 0.126378687294338 | | 0.126378687294338 |
| | | | CRO | 412.817611325839000 | | 412.817611325839000 |
| | | | DFL | 0.000000003166468 | | 0.000000003166468 |
| | | | DOGE | 0.000000009151020 | | 0.000000009151020 |
| | | | ETH | 0.000000007380590 | | 0.000000007380590 |
| | | | FTM | | | 2,455.173293925870000 |
| | | | FTT | 506.007748523164000 | | 321.001135000000000 |
| | | | GBP | 0.575406251102060 | | 0.575406251102060 |
| | | | GENE | 94.773748620000000 | | 94.773748620000000 |
| | | | ICP-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | LTC | 0.000000006470000 | | 0.000000006470000 |
| | | | LUNA2 | 2.123849831000000 | | 2.123849831000000 |
| | | | LUNA2_LOCKED | 4.955649605000000 | | 4.955649605000000 |
| | | | LUNC | 462,472.772046100000000 | | 462,472.772046100000000 |
| | | | OMG | | | 101.271479608231000 |
| | | | PTU | 321.001135000000000 | | 321.001135000000000 |
| | | | RAY | 680.329804401025000 | | 680.329804401025000 |
| | | | REEF | 103.610609930000000 | | 103.610609930000000 |
| | | | SOL | 34.817975854554200 | | 34.817975854554200 |
| | | | SRM | 16.824926340000000 | | 16.824926340000000 |
| | | | SRM_LOCKED | 137.629816480000000 | | 137.629816480000000 |
| | | | SUSHI | | | 265.866007301699000 |
| | | | UNI | 0.306543491455940 | | 0.306543491455940 |
| | | | USD | 0.000000025310329 | | 0.000000025310329 |
| | | | USDT | | | 93,693.262653990500000 |
| | | | XRP | 0.000000008273000 | | 0.000000008273000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83714 | Name on file | FTX Trading Ltd. | 1INCH | 1,670.742274419830000 | FTX Trading Ltd. | 1,670.742274419830000 |
| | | | AAPL | 0.590417757293240 | | 0.590417757293240 |
| | | | AAVE | 2.602226784319860 | | 2.602226784319860 |
| | | | ABNB | 3.477901805192940 | | 3.477901805192940 |
| | | | ACB | 579.071019500000000 | | 579.071019500000000 |
| | | | ADABULL | 0.000840524700000 | | 0.000840524700000 |
| | | | AGLD | 0.137450500000000 | | 0.137450500000000 |
| | | | AKRO | 24,595.967455000000000 | | 24,595.967455000000000 |
| | | | ALCX | 1.712921060000000 | | 1.712921060000000 |
| | | | ALEPH | 0.011715000000000 | | 0.011715000000000 |
| | | | ALICE | 54.906717000000000 | | 54.906717000000000 |
| | | | ALPHA | 166.345155156325000 | | 166.345155156325000 |
| | | | AMD | 0.000039751761670 | | 0.000039751761670 |
| | | | AMPL | 18.889687061909000 | | 18.889687061909000 |
| | | | AMZN | 11.043854300000000 | | 11.043854300000000 |
| | | | AMZNPRE | 0.000000001730000 | | 0.000000001730000 |
| | | | APHA | 2,446.404966189070000 | | 2,446.404966189070000 |
| | | | ARKK | 238.537060572155000 | | 238.537060572155000 |
| | | | ASD | 1,860.038637469460000 | | 1,860.038637469460000 |
| | | | ATLAS | 203,287.266900000000000 | | 203,287.266900000000000 |
| | | | AUDIO | 61.087960000000000 | | 61.087960000000000 |
| | | | AURY | 4.000855000000000 | | 4.000855000000000 |
| | | | AXS | 74.789336187101400 | | 74.789336187101400 |
| | | | BABA | 22.666639000000000 | | 22.666639000000000 |
| | | | BADGER | 83.974214100000000 | | 83.974214100000000 |
| | | | BAL | 4.674169250000000 | | 4.674169250000000 |
| | | | BAND | | | 10.777871256054600 |
| | | | BAO | 2,188,762.410000000000000 | | 2,188,762.410000000000000 |
| | | | BAR | 0.003256500000000 | | 0.003256500000000 |
| | | | BAT | 813.149010000000000 | | 813.149010000000000 |
| | | | BCH | 6.790967867609490 | | 6.790967867609490 |
| | | | BICO | 3.018360000000000 | | 3.018360000000000 |
| | | | BILI | 325.395709351437000 | | 325.395709351437000 |
| | | | BIT | 496.048180000000000 | | 496.048180000000000 |
| | | | BITW | 62.197616023937700 | | 62.197616023937700 |
| | | | BLT | 252.003615000000000 | | 252.003615000000000 |
| | | | BNB | 54.113026325902500 | | 54.113026325902500 |
| | | | BNT | 0.313174536110730 | | 0.313174536110730 |
| | | | BNTX | 19.653092668608800 | | 19.653092668608800 |
| | | | BOBA | 820.233338330000000 | | 820.233338330000000 |
| | | | BTC | 18.838524431680000 | | 18.838524431680000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND | 101.340288329496000 | | 101.340288329496000 |
| | | | C98 | 98.048030000000000 | | 98.048030000000000 |
| | | | CEL | 21,218.133092921000000 | | 21,218.133092921000000 |
| | | | CGC | 1,817.992679000000000 | | 1,817.992679000000000 |
| | | | CHR | 803.159705000000000 | | 803.159705000000000 |
| | | | CHZ | 2,960.476100000000000 | | 2,960.476100000000000 |
| | | | CITY | 0.000424500000000 | | 0.000424500000000 |
| | | | CLV | 22.504203500000000 | | 22.504203500000000 |
| | | | COIN | 17.045869500000000 | | 17.045869500000000 |
| | | | COMP | 1.774255025525000 | | 1.774255025525000 |
| | | | CONV | 21,622.059050000000000 | | 21,622.059050000000000 |
| | | | COPE | 520.371430000000000 | | 520.371430000000000 |
| | | | CQT | 443.059265000000000 | | 443.059265000000000 |
| | | | CREAM | 1.531910850000000 | | 1.531910850000000 |
| | | | CRO | 2,571.044150000000000 | | 2,571.044150000000000 |
| | | | CRON | 5,792.053060000000000 | | 5,792.053060000000000 |
| | | | CRV | 507.193935000000000 | | 507.193935000000000 |
| | | | CVC | 32.095760000000000 | | 32.095760000000000 |
| | | | DAWN | 5.222225000000000 | | 5.222225000000000 |
| | | | DENT | 12,233.295500000000000 | | 12,233.295500000000000 |
| | | | DFL | 20.051000000000000 | | 20.051000000000000 |
| | | | DKNG | 404.847483599728000 | | 404.847483599728000 |
| | | | DODO | 580.752962000000000 | | 580.752962000000000 |
| | | | DOGE | 29,942.240658305300000 | | 29,942.240658305300000 |
| | | | DOGEBULL | 0.009006285000000 | | 0.009006285000000 |
| | | | DYDX | 1,120.275469500000000 | | 1,120.275469500000000 |
| | | | EDEN | 259.820134500000000 | | 259.820134500000000 |
| | | | EMB | 0.037800000000000 | | 0.037800000000000 |
| | | | ENJ | 209.124710000000000 | | 209.124710000000000 |
| | | | ENS | 21.560538200000000 | | 21.560538200000000 |
| | | | ETH | 183.683694647109000 | | 183.683694647109000 |
| | | | ETHE | 114.498459492905000 | | 114.498459492905000 |
| | | | ETHHALF | 0.000000071250000 | | 0.000000071250000 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETHW | 218.486901079761000 | | 218.486901079761000 |
| | | | EUR | -16,464.484766399900000 | | -16,464.484766399900000 |
| | | | FB | 10.350203549958000 | | 10.350203549958000 |
| | | | FIDA | 32,214.737798000000000 | | 32,214.737798000000000 |
| | | | FRONT | 4.034785000000000 | | 4.034785000000000 |
| | | | FTM | 2,529.957288426900000 | | 2,529.957288426900000 |
| | | | FTT | 26,279.719955863000000 | | 26,279.719955863000000 |
| | | | GAL | 6.601960500000000 | | 6.601960500000000 |

| | | | | Asserted Claims | | Modified Claims |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GALA | 190.078600000000000 | | 190.078600000000000 |
| | | | GALFAN | 0.002881500000000 | | 0.002881500000000 |
| | | | GBTC | 797.899495718792000 | | 797.899495718792000 |
| | | | GDX | 3.130978150000000 | | 3.130978150000000 |
| | | | GENE | 0.701365000000000 | | 0.701365000000000 |
| | | | GLD | 0.010005550000000 | | 0.010005550000000 |
| | | | GLXY | 2,823.895943605960000 | | 2,823.895943605960000 |
| | | | GME | 15.337203424234100 | | 15.337203424234100 |
| | | | GMEPRE | -0.000000003619010 | | -0.000000003619010 |
| | | | GODS | 20.423251500000000 | | 20.423251500000000 |
| | | | GOOGL | 3.225030530000000 | | 3.225030530000000 |
| | | | GOOGLPRE | -0.000000005000000 | | -0.000000005000000 |
| | | | GRT | 112.381257298065000 | | 112.381257298065000 |
| | | | GT | 0.007231500000000 | | 0.007231500000000 |
| | | | HGET | 129.452066250000000 | | 129.452066250000000 |
| | | | HMT | 0.014385000000000 | | 0.014385000000000 |
| | | | HNT | 0.703217500000000 | | 0.703217500000000 |
| | | | HOLY | 16,885.218246360000000 | | 16,885.218246360000000 |
| | | | HOOD | 91.790383989053100 | | 91.790383989053100 |
| | | | HT | 20,257.879536269400000 | | 20,257.879536269400000 |
| | | | HT-PERP | 0.000000000001183 | | 0.000000000001183 |
| | | | HUM | 0.540300000000000 | | 0.540300000000000 |
| | | | HXRO | 0.025125000000000 | | 0.025125000000000 |
| | | | IMX | 25.218796500000000 | | 25.218796500000000 |
| | | | INTER | 0.001678500000000 | | 0.001678500000000 |
| | | | JET | 3,387.049770000000000 | | 3,387.049770000000000 |
| | | | JST | 2,641.332000000000000 | | 2,641.332000000000000 |
| | | | KIN | 37,779,277.542470000000000 | | 37,779,277.542470000000000 |
| | | | KNC | 321.163415687760000 | | 321.163415687760000 |
| | | | LEO | 350.688664057846000 | | 350.688664057846000 |
| | | | LINA | 21,512.499600000000000 | | 21,512.499600000000000 |
| | | | LINK | 366.671325969087000 | | 366.671325969087000 |
| | | | LINKHALF | 0.000000103800000 | | 0.000000103800000 |
| | | | LRC | 233.190875000000000 | | 233.190875000000000 |
| | | | LTCHALF | 0.000030312750000 | | 0.000030312750000 |
| | | | LUA | 1.762750000000000 | | 1.762750000000000 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | MANA | 511.266235000000000 | | 511.266235000000000 |
| | | | MAPS | 2,684.352873730000000 | | 2,684.352873730000000 |
| | | | MATH | 944.416201500000000 | | 944.416201500000000 |
| | | | MATIC | 461.483001771082000 | | 461.483001771082000 |
| | | | MATICHALF | 0.000000029820000 | | 0.000000029820000 |
| | | | MCB | 0.001082250000000 | | 0.001082250000000 |
| | | | MEDIA | 0.110350700000000 | | 0.110350700000000 |
| | | | MER | 8,406.205935000000000 | | 8,406.205935000000000 |
| | | | MKR | 21.442140935486100 | | 21.442140935486100 |
| | | | MNGO | 170.279000000000000 | | 170.279000000000000 |
| | | | MOB | 107.519417500000000 | | 107.519417500000000 |
| | | | MRNA | 60.162021489196400 | | 60.162021489196400 |
| | | | MSOL | 4.791651468154400 | | 4.791651468154400 |
| | | | MSTR | 9.109813477650570 | | 9.109813477650570 |
| | | | MTA | 6.102885000000000 | | 6.102885000000000 |
| | | | MTL | 21.401305000000000 | | 21.401305000000000 |
| | | | NFLX | 27.871195940059400 | | 27.871195940059400 |
| | | | NIO | 267.246712102601000 | | 267.246712102601000 |
| | | | NVDA | 4.343718712500000 | | 4.343718712500000 |
| | | | OKB | 10.466322496161800 | | 10.466322496161800 |
| | | | OMG | 1,665.075386211510000 | | 1,665.075386211510000 |
| | | | ORBS | 20.665550000000000 | | 20.665550000000000 |
| | | | OXY | 29.619015353310000000 | | 29.619015353310000000 |
| | | | PENN | 74.791869750000000 | | 74.791869750000000 |
| | | | PERP | 19.917014500000000 | | 19.917014500000000 |
| | | | PFE | 13.396661760768500 | | 13.396661760768500 |
| | | | POLIS | 2,921.259106000000000 | | 2,921.259106000000000 |
| | | | PORT | 0.004701000000000 | | 0.004701000000000 |
| | | | PROM | 0.000293250000000 | | 0.000293250000000 |
| | | | PUNDIX | 12.352690500000000 | | 12.352690500000000 |
| | | | PYPL | 142.037069534339000 | | 142.037069534339000 |
| | | | RAMP | 0.230055000000000 | | 0.230055000000000 |
| | | | RAY | 45,229.673875004500000 | | 45,229.673875004500000 |
| | | | REEF | 154.083450000000000 | | 154.083450000000000 |
| | | | REN | 284.016482978899000 | | 284.016482978899000 |
| | | | ROOK | 1.055901845000000 | | 1.055901845000000 |
| | | | RSR | 32,241.432695460700000 | | 32,241.432695460700000 |
| | | | RUNE | 537.250514228830000 | | 537.250514228830000 |
| | | | SAND | 509.218490000000000 | | 509.218490000000000 |
| | | | SECO | 2.003750000000000 | | 2.003750000000000 |
| | | | SKL | 254.708540000000000 | | 254.708540000000000 |
| | | | SLND | 642.112645000000000 | | 642.112645000000000 |
| | | | SLP | 12,166.472350000000000 | | 12,166.472350000000000 |
| | | | SLRS | 1,808.264773000000000 | | 1,808.264773000000000 |
| | | | SLV | 6.101894500000000 | | 6.101894500000000 |
| | | | SNX | 685.438359685110000 | | 685.438359685110000 |
| | | | SNY | 2,897.101855000000000 | | 2,897.101855000000000 |
| | | | SOL | 16,597.710278069100000 | | 16,597.710278069100000 |
| | | | SPELL | 1,490,887.477000000000000 | | 1,490,887.477000000000000 |
| | | | SPY | 0.099033888326100 | | 0.099033888326100 |
| | | | SQ | 86.539849280955700 | | 86.539849280955700 |
| | | | SRM | 60,421.263804490000000 | | 60,421.263804490000000 |
| | | | SRM_LOCKED | 10,167.142619910000000 | | 10,167.142619910000000 |
| | | | STARS | 123.002460000000000 | | 123.002460000000000 |
| | | | STEP | 11,079.220845190000000 | | 11,079.220845190000000 |
| | | | STETH | 0.000140854784996 | | 0.000140854784996 |
| | | | STMX | 2.478900000000000 | | 2.478900000000000 |
| | | | STORJ | 358.167960500000000 | | 358.167960500000000 |
| | | | STSOL | 4.722059266166180 | | 4.722059266166180 |
| | | | SUN | 8,658.165806255000000 | | 8,658.165806255000000 |
| | | | SUSHI | 1,000.683996792050000 | | 1,000.683996792050000 |
| | | | SXP | 3,952.510053054290000 | | 3,952.510053054290000 |
| | | | SXPHALF | 0.000000074850000 | | 0.000000074850000 |
| | | | THETAHALF | 0.000000093630000 | | 0.000000093630000 |
| | | | TLM | 2,409.212820000000000 | | 2,409.212820000000000 |
| | | | TLRY | 2,039.583403000000000 | | 2,039.583403000000000 |
| | | | TOMO | 541.526813424000000 | | 541.526813424000000 |
| | | | TONCOIN | 0.802793000000000 | | 0.802793000000000 |
| | | | TRU | 8.165090000000000 | | 8.165090000000000 |
| | | | TRX | | | 952,649.233628761000000 |
| | | | TRXHALF | 0.000000082050000 | | 0.000000082050000 |
| | | | TRYB | 2,934.183894543510000 | | 2,934.183894543510000 |
| | | | TSLA | 1.868960087711820 | | 1.868960087711820 |
| | | | TSLAPRE | 0.000000000580930 | | 0.000000000580930 |
| | | | TSM | 3.753365171333690 | | 3.753365171333690 |
| | | | TULIP | 111.803591000000000 | | 111.803591000000000 |
| | | | TWTR | -0.000000000944429 | | -0.000000000944429 |
| | | | UBER | 26.957328250000000 | | 26.957328250000000 |
| | | | UBXT | 98.550650000000000 | | 98.550650000000000 |
| | | | UNI | 128.884567847274000 | | 128.884567847274000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | -592,667.686894712000000 | | -592,667.686894712000000 |
| | | | USDT | | | 93,196.422794849200000 |
| | | | USO | 0.000047437525330 | | 0.000047437525330 |
| | | | VGX | 0.023340000000000 | | 0.023340000000000 |
| | | | WAVES | 1.003322500000000 | | 1.003322500000000 |
| | | | WBTC | 0.010410399086000 | | 0.010410399086000 |
| | | | WRX | 3.054330000000000 | | 3.054330000000000 |
| | | | XAUT | 2.140265277427230 | | 2.140265277427230 |
| | | | XRP | 1.741115391949680 | | 1.741115391949680 |
| | | | XRPHALF | 0.000000079650000 | | 0.000000079650000 |
| | | | XT2HALF | 0.000015020130000 | | 0.000015020130000 |
| | | | YFI | 0.085592054049940 | | 0.085592054049940 |
| | | | YFII | 0.004012570000000 | | 0.004012570000000 |
| | | | ZM | 54.055065293984700 | | 54.055065293984700 |
| | | | ZRX | 20.076605000000000 | | 20.076605000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5635 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.230000002682407 |
| | | | ADABULL | | | 0.000000002910000 |
| | | | ALTBULL | | | 21.018828430000000 |
| | | | BCHBULL | | | 185,423.525438000000000 |
| | | | BITCOIN CASH BUL | 185,384.500000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.000000004635419 |
| | | | DASH-PERP | | | -0.000000000000015 |
| | | | EOSBULL | 5,089,905.600000000000000 | | 5,089,523.524830000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | ETHBULL | | | 0.000062946000000 |
| | | | FTT | | | 0.000000000788268 |
| | | | GRTBULL | 18,730.000000000000000 | | 18,370.081230500000000 |
| | | | LINKBULL | 666,320.600000000000000 | | 666,620.223828044000000 |
| | | | MATICBEAR2021 | | | 0.000000005000000 |
| | | | MATICBULL | 15,000.000000000000000 | | 1,500.080895085000000 |
| | | | UNISWAP | 335.600000000000000 | | 0.000000000000000 |
| | | | UNISWAPBULL | | | 3.503268996932600 |
| | | | USD | | | 0.055724694861720 |
| | | | USDT | | | 0.000000002725799 |
| | | | VETBULL | 390.000000000000000 | | 37,903.205571097300000 |
| | | | VETHEDGE | | | 0.000000002500000 |
| | | | XLMBULL | | | 2,550.010917466000000 |
| | | | XLM BULL | 26,000.000000000000000 | | 0.000000000000000 |
| | | | YFI | | | 0.000000000824529 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1113 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.000000000000000 | FTX Trading Ltd. | 10,000.000000000000000 |
| | | | BTC | 3.999400000000000 | | 3.999400000000000 |
| | | | ETH | 65.989401200000000 | | 65.989401200000000 |
| | | | ETHW | 65.989401200000000 | | 65.989401200000000 |
| | | | SOL | 250.000000000000000 | | 250.000000000000000 |
| | | | USD | 61,219.781950000000000 | | 56,114.357675740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10503 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 752.467694384184000 |
| | | | BCH | | | 35.664075199484700 |
| | | | BTC | | | 2.935888997820480 |
| | | | CEL | | | 78.095912226770000 |
| | | | FTT | 25.095251990612700 | | 25.095251990612700 |
| | | | GBP | 46,535.559871951800000 | | 46,535.559871951800000 |
| | | | GMT | | | 10,084.068486384300000 |
| | | | LUNA2 | 0.000000021160937 | | 0.000000021160937 |
| | | | LUNA2_LOCKED | 0.000000054042187 | | 0.000000054042187 |
| | | | LUNC | 0.000000005355625 | | 0.000000005355625 |
| | | | TRX | 0.000000008514870 | | 0.000000008514870 |
| | | | USD | 85,348.031076502000000 | | 85,348.031076502000000 |
| | | | USDT | 0.000000001683250 | | 0.000000001683250 |
| | | | USTC | 0.000000008489100 | | 0.000000008489100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1603 | Name on file | FTX Trading Ltd. | BTC | 11.010066662593500 | FTX Trading Ltd. | 11.010066662593500 |
| | | | FTM | | | 0.000000008000000 |
| | | | FTT | 164.595612170000000 | | 2,136.195612170000000 |
| | | | LUNA2 | 1.836951240000000 | | 1.836951240000000 |
| | | | LUNA2_LOCKED | 4.286219560000000 | | 4.286219560000000 |
| | | | LUNC | 400.000000000000000 | | 400.000000000000000 |
| | | | USD | 6,255.805876630000000 | | 0.076963272874173 |
| | | | USDT | | | 0.000000007802371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1267 | Name on file | FTX Trading Ltd. | BTC | 0.000089010000000 | FTX Trading Ltd. | 0.000089010965469 |
| | | | FTT | 25.095482000000000 | | 25.095482000000000 |
| | | | TRX | 0.007810000000000 | | 0.007810000000000 |
| | | | USD | 0.190000000000000 | | 0.194171917779700 |
| | | | USDT | 495,942.290000000000000 | | 495,942.286596806000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85292 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.338659650753077 |
| | | | BTC-20210924 | | | 0.000000000000003 |
| | | | BTC-PERP | | | 0.000000000000164 |
| | | | COIN | | | 0.000000009275060 |
| | | | DOGE | | | 0.000000009569790 |
| | | | DYDX | | | 6,500.065000000000000 |
| | | | ETH | | | 158.010138410957000 |
| | | | ETH-PERP | | | 0.000000000000056 |
| | | | ETHW | | | 0.000968447870237 |
| | | | FTT | | | 1,000.000000004190000 |
| | | | MATIC | | | 0.000000001067234 |
| | | | SOL | | | 1,312.351008101810000 |
| | | | SRM | | | 322.945378300000000 |
| | | | SRM_LOCKED | | | 1,210.004495320000000 |
| | | | USD | Undetermined* | | 18,874,341.493646500000000 |
| | | | USDT | | | 501,227.754811352000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85293 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000007 |
| | | | AVAX | | | 0.000002011801523 |
| | | | BCH-PERP | | | -6.108298854055340 |
| | | | BTC | | | 0.000000014440277 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 201.294235392270000 |
| | | | ETH | | | 0.000000000000010 |
| | | | ETH-PERP | | | 0.001164614781199 |
| | | | ETHW | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | FTM | | | 0.000000005445765 |
| | | | FTT | | | 1,000.000000019130000 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | LINK | | | 0.000000001756413 |
| | | | LINK-PERP | | | 0.000000000000003 |
| | | | LTC | | | 0.000000004948144 |
| | | | LTC-PERP | | | 0.000000000000007 |
| | | | MATIC | | | 0.000000006686955 |
| | | | RAY | | | 0.000000005762740 |
| | | | RUNE | | | 0.000000001831974 |
| | | | RUNE-PERP | | | -0.000000000000454 |
| | | | SOL | | | 0.490000024429753 |
| | | | SOL-PERP | | | 0.000000000000056 |
| | | | SRM | | | 34.276324080000000 |
| | | | SRM_LOCKED | | | 309.163675920000000 |
| | | | SUSHI | | | 0.000000004801353 |
| | | | TRX | | | 0.000000007159427 |
| | | | UNI | | | 0.000000005840568 |
| | | | USD | Undetermined* | | 316,310.431394569000000 |
| | | | USDT | | | 3,559.502777459230000 |
| | | | XRP | | | 0.000000010046502 |
| | | | YFI | | | 0.000000005367572 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85294 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000007671198 |
| | | | BTC-PERP | | | 0.000000000000163 |
| | | | ETH | | | 999.438373293549000 |
| | | | ETH-PERP | | | -0.000000000001902 |
| | | | FTT | | | 3,514.101766720000000 |
| | | | LUNA2 | | | 0.005038464483000 |
| | | | LUNA2_LOCKED | | | 0.011756417130000 |
| | | | SOL | | | 0.000000009730981 |
| | | | SOL-PERP | | | -0.000000000000227 |
| | | | SRM | | | 51.600990310000000 |
| | | | SRM_LOCKED | | | 657.539009690000000 |
| | | | USD | Undetermined* | | 5,798,308.967190270000000 |
| | | | USDT | | | 3,479.143580655770000 |
| | | | USTC | | | 0.713219000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69186 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000000100000 | FTX Trading Ltd. | 0.000000000100000 |
| | | | BAND | | | 0.101399025167670 |
| | | | BNT | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000000009682883 | | 0.000000009682883 |
| | | | COMP | 0.000057290000000 | | 0.000057290000000 |
| | | | DOT | 69,493.903281260000000 | | 69,493.903281260000000 |
| | | | ETH | 160.000000000000000 | | 160.000000000000000 |
| | | | LUNA2 | 79.392026760000000 | | 79.392026760000000 |
| | | | LUNA2_LOCKED | 185.248062400000000 | | 185.248062400000000 |
| | | | SOL | 0.000000006556470 | | 0.000000006556470 |
| | | | TRX | 724.000000000000000 | | 724.000000000000000 |
| | | | USD | 2,925.431953784850000 | | 2,925.431953784850000 |
| | | | USDT | 3.736272520184490 | | 3.736272520184490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14104 | Name on file | FTX Trading Ltd. | AAVE-20201225 | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | AAVE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ALPHA | 0.000000008610260 | | 0.000000008610260 |
| | | | AR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ASD-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AXS-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | BADGER-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | BF_POINT | 600.000000000000000 | | 600.000000000000000 |
| | | | BNB | 0.000000009995941 | | 0.000000009995941 |
| | | | BNB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.000000029457360 | | 0.000000029457360 |
| | | | BTC-0624 | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BVOL | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000006498781 | | 0.000000006498781 |
| | | | CEL-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | COMP | 0.000000007500000 | | 0.000000007500000 |
| | | | DRGN-20210326 | -0.000000000000028 | | -0.000000000000028 |
| | | | ENS-PERP | -0.000000000000438 | | -0.000000000000438 |
| | | | EOSMOON | 0.100000000000000 | | 0.100000000000000 |
| | | | EOS-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | ETH | 0.000015010514088 | | 0.000015010514088 |
| | | | ETH-0930 | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH-PERP | -0.000000000000070 | | -0.000000000000070 |
| | | | ETHW | 0.255015012125524 | | 0.255015012125524 |
| | | | FLOW-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | FTM | 0.000000001379893 | | 0.000000001379893 |
| | | | FTT | 0.000000016661248 | | 0.000000016661248 |
| | | | GRT | 0.000000005394033 | | 0.000000005394033 |
| | | | HT | 0.000000008090767 | | 0.000000008090767 |
| | | | HT-PERP | 0.000000000010913 | | 0.000000000010913 |
| | | | JPY | 1,101.969310000000000 | | 1,101.969310000000000 |
| | | | LEO | 0.000000017462580 | | 0.000000017462580 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MKR | 0.000000030797948 | | 0.000000030797948 |
| | | | MNGO | 14.159154820000000 | | 14.159154820000000 |
| | | | NEAR-PERP | 0.000000000000030 | | 0.000000000000030 |
| | | | NFT (324091111778323476/FTX FOUNDATION GROUP DONATION CERIFICATE #147) | | | 1.000000000000000 |
| | | | NFT (340788825933278118/MONTREAL TICKET STUB #1963) | | | 1.000000000000000 |
| | | | NFT (355657490666578742/SILVERSTONE TICKET STUB #533) | | | 1.000000000000000 |
| | | | NFT (389538038356753423/FTX AU - WE ARE HERE! #13966) | | | 1.000000000000000 |
| | | | NFT (404100664334922017/FTX AU - WE ARE HERE! #54084) | | | 1.000000000000000 |
| | | | NFT (492903309700823627/FTX AU - WE ARE HERE! #13978) | | | 1.000000000000000 |
| | | | NFT (573148510662639287/FTX FOUNDATION GROUP DONATION CERIFICATE #148) | | | 1.000000000000000 |
| | | | PSY | 16,813.661461050000000 | | 16,813.661461050000000 |
| | | | SHIT-20210326 | -0.000000000000004 | | -0.000000000000004 |
| | | | SHIT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SNX | 0.000000004342110 | | 0.000000004342110 |
| | | | SOL | 0.000000005914345 | | 0.000000005914345 |
| | | | SRM | 6,801.191125260000000 | | 6,801.191125260000000 |
| | | | SRM_LOCKED | 1,752,925.706449940000000 | | 1,752,925.706449940000000 |
| | | | STETH | 0.000000007028572 | | 0.000000007028572 |
| | | | SUN | 5,687.552000000000000 | | 5,687.552000000000000 |
| | | | TOMO-PERP | 0.000000000005911 | | 0.000000000005911 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TRX | | | 16,686,129.640809800000000 |
| | | | TRX-PERP | -3,854,254.000000000000000 | | -3,854,254.000000000000000 |
| | | | TRYB-20200626 | 0.000000000036637 | | 0.000000000036637 |
| | | | USD | 454,868.948520599000000 | | 454,868.948520599000000 |
| | | | USDT | 10.509994221720400 | | 10.509994221720400 |
| | | | USTC | 0.000000006532720 | | 0.000000006532720 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20132 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 102,780.000000000000000 | | 102,780.000000000000000 |
| | | | AVAX | 588.769027882590000 | | 588.769027882590000 |
| | | | BNB | 0.210432637301170 | | 0.210432637301170 |
| | | | BTC | 0.100005273972577 | | 0.100005273972577 |
| | | | CRV | 3,557.348956500000000 | | 3,557.348956500000000 |
| | | | CVX | 1,177.751411360000000 | | 1,177.751411360000000 |
| | | | ETH | 0.000551318210657 | | 0.000551318210657 |
| | | | ETHW | 108.032703787949000 | | 108.032703787949000 |
| | | | FTT | 1,618.064653000000000 | | 1,618.064653000000000 |
| | | | LTC | 0.002674368719080 | | 0.002674368719080 |
| | | | MANA | 4,106.736912480000000 | | 4,106.736912480000000 |
| | | | MATIC | 0.000000010792770 | | 0.000000010792770 |
| | | | RAY | 0.324315000000000 | | 0.324315000000000 |
| | | | SRM | 105.947419500000000 | | 105.947419500000000 |
| | | | SRM_LOCKED | 676.332580500000000 | | 676.332580500000000 |
| | | | SUSHI | | | 109.373278338356000 |
| | | | TRX | 0.000008000000000 | | 0.000008000000000 |
| | | | USD | 14.314150442828800 | | 14.314150442828800 |
| | | | USDT | 383,047.151064709000000 | | 383,047.151064709000000 |
| | | | WBTC | -0.000525128784949 | | -0.000525128784949 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9553 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 253.784466211118000 | | 253.784466211118000 |
| | | | AAVE-20210326 | 0.000000000000056 | | 0.000000000000056 |
| | | | AAVE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ALEPH | 0.000000009344170 | | 0.000000009344170 |
| | | | APT | 6.622568730851190 | | 6.622568730851190 |
| | | | ATOM | | | 6.930436718474140 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX | | | 0.400396258039285 |
| | | | AVAX-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | BADGER-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BAND-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | BNB | 0.015637891947428 | | 0.015637891947428 |
| | | | BNB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.005910577281696 | | 0.005910577281696 |
| | | | BTC-20200925 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | BTC-20210326 | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC-20210625 | 0.000000000000017 | | 0.000000000000017 |
| | | | BTC-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | CHZ | 2.327900000000000 | | 2.327900000000000 |
| | | | DAI | 0.000000003997209 | | 0.000000003997209 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 192,710.654270699000000 | | 192,710.654270699000000 |
| | | | DOT-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | DOT-20210326 | 0.000000000001364 | | 0.000000000001364 |
| | | | DOT-20210625 | -0.000000000000454 | | -0.000000000000454 |
| | | | DOT-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | EOS-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | ETC-PERP | -0.000000000002501 | | -0.000000000002501 |
| | | | ETH | 7.348739442142410 | | 7.348739442142410 |
| | | | ETH-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH-20210625 | 0.000000000000008 | | 0.000000000000008 |
| | | | ETH-20210924 | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000001836 | | -0.000000000001836 |
| | | | ETHW | 0.000000002605002 | | 0.000000002605002 |
| | | | EUR | 0.000000009656940 | | 0.000000009656940 |
| | | | FIDA | 2.205611020000000 | | 2.205611020000000 |
| | | | FIDA_LOCKED | 78.543409640000000 | | 78.543409640000000 |
| | | | FTM | 0.000000004221460 | | 0.000000004221460 |
| | | | FTT | 0.002402959273905 | | 0.002402959273905 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | HNT-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | KNC-PERP | 0.000000000002955 | | 0.000000000002955 |
| | | | LINK-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | LTC-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | LTC-20210625 | 0.000000000000227 | | 0.000000000000227 |
| | | | LTC-PERP | 0.000000000000625 | | 0.000000000000625 |
| | | | MATIC | 17,509.397160454000000 | | 17,509.397160454000000 |
| | | | MSOL | 0.000000019179821 | | 0.000000019179821 |
| | | | NEXO | 0.000000008374880 | | 0.000000008374880 |
| | | | PAXG | 0.000000001544162 | | 0.000000001544162 |
| | | | PERP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | PRIV-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000019846512 | | 0.000000019846512 |
| | | | SOL | 0.000000016544397 | | 0.000000016544397 |
| | | | SOL-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | SRM | 33.886037235584000 | | 33.886037235584000 |
| | | | SRM_LOCKED | 8,975.730129810000000 | | 8,975.730129810000000 |
| | | | SUSHI | 10,540.845054540000000 | | 10,540.845054540000000 |
| | | | TOMO-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | UNI | 0.000000002794050 | | 0.000000002794050 |
| | | | UNI-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | USD | 505,982.538059500000000 | | 505,982.538059500000000 |
| | | | USDT | 0.000000014420485 | | 0.000000014420485 |
| | | | WBTC | 0.000000013652284 | | 0.000000013652284 |
| | | | XTZ-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | YFI | 0.000000004149970 | | 0.000000004149970 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000006 | | 0.000000000000006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2333 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: AMERICAN DOLLAR USD | 23.630000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | | | 5,000.000000079000000 |
| | | | POC Other Fiat Assertions: AUSTRALIAN DOLLAR AUD | 5,000.000000000000000 | | 0.000000000000000 |
| | | | BTC | 14.028069140000000 | | 14.028069140000000 |
| | | | ETH | | | 54.532091400000000 |
| | | | ETHEREUM (ETH) | 54.532091400000000 | | 0.000000000000000 |
| | | | USD | | | 23.632236975400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| 715 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.0000000000000682 |
| | | | BTC | | | 0.00006261000000000 |
| | | | EOS-PERP | | | 0.00000000000007275 |
| | | | ETH | | | 0.00030439000000000 |
| | | | ETHW | | | 0.00030439000000000 |
| | | | SOL | | | 0.00492150000000000 |
| | | | USD | 277,603.05000000000000 | | 277,603.05976746700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41246 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | -0.00000000100000000 | | -0.00000000100000000 |
| | | | AXS-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | BAL | 0.00000000100000000 | | 0.00000000100000000 |
| | | | BTC | 5.00005001617009200 | | 5.00005001617009200 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV | 0.00000000100000000 | | 0.00000000100000000 |
| | | | ETH | | | 98.06406688167510000 |
| | | | ETH-PERP | 0.00000000000000078 | | 0.00000000000000078 |
| | | | ETHW | 97.55657686949010000 | | 97.55657686949010000 |
| | | | FTT | 1,000.08020781179700000 | | 1,000.08020781179700000 |
| | | | ROOK | 0.00000000140000000 | | 0.00000000140000000 |
| | | | SNX | 0.00000000101033930 | | 0.00000000101033930 |
| | | | SOL | 1.80001000486911000 | | 1.80001000486911000 |
| | | | SRM | 96.30744839000000000 | | 96.30744839000000000 |
| | | | SRM_LOCKED | 620.46194526000000000 | | 620.46194526000000000 |
| | | | SUSHI | 0.00000000016059900 | | 0.00000000016059900 |
| | | | UNI | 0.00000000100000000 | | 0.00000000100000000 |
| | | | USD | 855,703.24487998500000 | | 855,703.24487998500000 |
| | | | USDT | 0.83302996146324800 | | 0.83302996146324800 |
| | | | WBTC | 0.00000000002969190 | | 0.00000000002969190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67798 | Name on file | FTX Trading Ltd. | ALGO | 146.00057000000000000 | FTX Trading Ltd. | 146.00057000000000000 |
| | | | ALPHA | 129.39592391324000000 | | 129.39592391324000000 |
| | | | APT | 10.00000000000000000 | | 10.00000000000000000 |
| | | | ATLAS | 23,640.06075000000000000 | | 23,640.06075000000000000 |
| | | | AURY | 52.00026000000000000 | | 52.00026000000000000 |
| | | | AXS | 60.95963334399900000 | | 60.95963334399900000 |
| | | | BCH | 6.11060381635443000 | | 6.11060381635443000 |
| | | | BNB | 1.04094190064416000 | | 1.04094190064416000 |
| | | | BRZ | 0.42525110398877000 | | 0.42525110398877000 |
| | | | BTC | 9.03982062795572000 | | 9.03982062795572000 |
| | | | CHZ | 609.80415750000000000 | | 609.80415750000000000 |
| | | | DFL | 53,660.06330000000000000 | | 53,660.06330000000000000 |
| | | | DOGE | 2,355.25538893076000000 | | 2,355.25538893076000000 |
| | | | ETH | 320.75408551450500000 | | 320.75408551450500000 |
| | | | ETHW | 319.15172891122200000 | | 319.15172891122200000 |
| | | | FIDA | 95.10979272000000000 | | 95.10979272000000000 |
| | | | FIDA_LOCKED | 1.14998520000000000 | | 1.14998520000000000 |
| | | | FTM | 40.00020000000000000 | | 40.00020000000000000 |
| | | | FTT | 700.22927837000000000 | | 700.22927837000000000 |
| | | | GALA | 2,630.01315000000000000 | | 2,630.01315000000000000 |
| | | | HNT | 248.60000000000000000 | | 248.60000000000000000 |
| | | | KIN | 389,778.88750000000000000 | | 389,778.88750000000000000 |
| | | | LINK | 9.86348696409320000 | | 9.86348696409320000 |
| | | | LTC | 36.02230617329300000 | | 36.02230617329300000 |
| | | | LUNA2 | 0.00090511852190000 | | 0.00090511852190000 |
| | | | LUNA2_LOCKED | 0.00211119432180000 | | 0.00211119432180000 |
| | | | LUNC | 2.30916077158360000 | | 2.30916077158360000 |
| | | | MATIC | 1,295.64103415479000000 | | 1,295.64103415479000000 |
| | | | OXY | 64.98231100000000000 | | 64.98231100000000000 |
| | | | PEOPLE | 20.00000000000000000 | | 20.00000000000000000 |
| | | | RAY | 5,919.47176768012000000 | | 5,919.47176768012000000 |
| | | | REN | 219.32431577255000000 | | 219.32431577255000000 |
| | | | SAND | 312.94165050000000000 | | 312.94165050000000000 |
| | | | SLP | 1,340.00670000000000000 | | 1,340.00670000000000000 |
| | | | SOL | 960.24676954677500000 | | 960.24676954677500000 |
| | | | SRM | 5,716.28927481000000000 | | 5,716.28927481000000000 |
| | | | SRM_LOCKED | 269.57904609000000000 | | 269.57904609000000000 |
| | | | TRX | 98,894.13518148960000000 | | 98,894.13518148960000000 |
| | | | UNI | 160.68443667353100000 | | 160.68443667353100000 |
| | | | USD | 199,819.41494959200000000 | | 199,819.41494959200000000 |
| | | | USDT | 0.83324880546022000 | | 0.83324880546022000 |
| | | | XRP | | | 6,714.22723109543000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2769 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000072775 |
| | | | AVAX-PERP | | | -0.00000000000000909 |
| | | | BNB | 156.73170060500000000 | | 156.73170060500000000 |
| | | | BTC | 7.67539468600000000 | | 7.67539468571669970 |
| | | | BTC-PERP | | | -0.00000000000000014 |
| | | | DOT-PERP | | | 0.00000000000003637 |
| | | | ETH | | | 0.00000000012500000 |
| | | | ETH-PERP | | | -0.00000000000000056 |
| | | | FTM | 0.83021250000000000 | | 0.83021250000000000 |
| | | | FTT | | | 0.00000000000000000 |
| | | | HT | 1,251.80000000000000000 | | 1,251.80000000000000000 |
| | | | LINK | 6,114.60000000000000000 | | 6,114.60000000000000000 |
| | | | LINK-PERP | | | 0.00000000000003637 |
| | | | MATIC | 0.14483784000000000 | | 0.14483784000000000 |
| | | | NEAR | 0.00000000005000000 | | 0.00000000005000000 |
| | | | NEAR-PERP | | | -0.00000000000029103 |
| | | | SUN | 32,786,953.24000000000000000 | | 32,786,953.24000000000000000 |
| | | | THETA-PERP | | | 0.00000000000029103 |
| | | | TRX | 3,899,816.00000000000000000 | | 3,899,816.00000000000000000 |
| | | | USD | | | 6,152.91538632767000000 |
| | | | XRP | 226,538.00000000000000000 | | 226,538.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 944 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 173.39253631308900000 |
| | | | ETHW | | | 0.00000000003089431 |
| | | | USD | 222,736.58000000000000 | | 0.00001010756020200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64602 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 10.10692387718690000 |
| | | | ETH | | | 37.29186060144790000 |
| | | | ETHW | 37.08745075616800000 | | 37.08745075616800000 |
| | | | FTT | 1,525.02567890000000000 | | 1,525.02567890000000000 |
| | | | INDI | 4,000.00000000000000000 | | 4,000.00000000000000000 |
| | | | SHIB | 30.00000000000000000 | | 30.00000000000000000 |
| | | | SRM | 51.84298257000000000 | | 51.84298257000000000 |
| | | | SRM_LOCKED | 379.91701743000000000 | | 379.91701743000000000 |

| Claim Number | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** | |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 0.000027000000000 | | | 0.000027000000000 |
| | | | USD | 937.316669684074000 | | | 937.316669684074000 |
| | | | USDT | 9,317.210820240040000 | | | 9,317.210820240040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 31241 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | 1.000000000000000 |
| | | | BAT | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 6.361342970000000 | | | 6.361342970000000 |
| | | | CHZ | 1.000000000000000 | | | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | FIDA | 1.000000000000000 | | | 1.000000000000000 |
| | | | FTT | 2,232.513031270000000 | | | 2,232.513031270000000 |
| | | | HOLY | 2.000039610000000 | | | 2.000039610000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | MATIC | 2.000231600000000 | | | 2.000231600000000 |
| | | | OMG | 0.000005780000000 | | | 0.000005780000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SRM | 0.507686400000000 | | | 0.507686400000000 |
| | | | SRM_LOCKED | 67.678517540000000 | | | 67.678517540000000 |
| | | | TOMO | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | Undetermined* | | | 340,136.411820519000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 14429 | Name on file | FTX Trading Ltd. | APE | 0.030563000000000 | | FTX Trading Ltd. | 0.030563000000000 |
| | | | BNB | 0.004552390068100 | | | 0.004552390068100 |
| | | | BTC | 0.000291772064411 | | | 0.000291772064411 |
| | | | ETH | 0.000623171234819 | | | 0.000623171234819 |
| | | | ETHW | 0.001279824431309 | | | 0.001279824431309 |
| | | | FTM | 1.220295381243270 | | | 1.220295381243270 |
| | | | FTT | 1,041.601204038210000 | | | 1,041.601204038210000 |
| | | | LUNA2 | 0.005062066645000 | | | 0.005062066645000 |
| | | | LUNA2_LOCKED | 0.011811488840000 | | | 0.011811488840000 |
| | | | NEAR | 220,491.516034000000000 | | | 220,491.516034000000000 |
| | | | OXY | 1.750014900000000 | | | 1.750014900000000 |
| | | | SOL | 0.006861657219940 | | | 0.006861657219940 |
| | | | SRM | 833.952836880000000 | | | 833.952836880000000 |
| | | | SRM_LOCKED | 7,870.881388070000000 | | | 7,870.881388070000000 |
| | | | TRX | 54.015596633875100 | | | 54.015596633875100 |
| | | | USD | 20,115.019785999200000 | | | 20,115.019785999200000 |
| | | | USDT | 5.374135804400250 | | | 5.374135804400250 |
| | | | USTC | 0.716560000000000 | | | 0.716560000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1512 | Name on file | FTX Trading Ltd. | USD | 3,392,530.260000000000000 | | FTX Trading Ltd. | 3,392,530.255295830000000 |
| | | | | | | | 0.003657400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 71103 | Name on file | FTX Trading Ltd. | BTC | 0.075830000000000 | | FTX Trading Ltd. | 0.075830301939275 |
| | | | DAI | 38,758.830000000000000 | | | 38,758.830188780000000 |
| | | | ETH | 0.019000000000000 | | | 0.019000000000000 |
| | | | ETHW | 0.019000000000000 | | | 0.019000000000000 |
| | | | LDO | 0.611000000000000 | | | 0.611040850000000 |
| | | | USD | 77,487.670000000000000 | | | 77,487.674301434100000 |
| | | | USDT | 215,778.570000000000000 | | | 215,778.572442399000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 41235 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 12.068701383028300 |
| | | | ETH | 93.494110400000000 | | | 93.494110404835900 |
| | | | ETHW | 93.494110400000000 | | | 92.990914449212700 |
| | | | LUNA2 | 0.261826857300000 | | | 0.261826857300000 |
| | | | LUNA2_LOCKED | 0.610929333700000 | | | 0.610929333700000 |
| | | | LUNC | 57,013.349425512900000 | | | 57,013.349425512900000 |
| | | | SOL | | | | 3,522.404571049030000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 55.288498326051900 | | | 55.288498326051900 |
| | | | USDT | | | | 17,639.950294587900000 |
| | | | XRP | | | | 1,526,039.922092790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 50806 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 1.012299663251260 |
| | | | AAPL-20201225 | | | | -0.000000000000014 |
| | | | AAVE | | | | 0.018913440102042 |
| | | | AAVE-PERP | | | | 0.000000000018454 |
| | | | AGLD | | | | 0.330591000000000 |
| | | | AGLD-PERP | | | | -0.000000000168626 |
| | | | ALCX | | | | 0.002985210000000 |
| | | | ALCX-PERP | | | | 0.000000000000511 |
| | | | ALEPH | | | | 0.220100000000000 |
| | | | ALGO | | | | 1.637160000000000 |
| | | | ALICE | | | | 0.021140000000000 |
| | | | ALICE-PERP | | | | -0.000000000143700 |
| | | | ALPHA | | | | 0.051374780542763 |
| | | | ALT-20201225 | | | | 0.000000000000023 |
| | | | AMPL | | | | 0.106578534837090 |
| | | | APE | | | | 1.641533000000000 |
| | | | AR-PERP | | | | -0.000000000025977 |
| | | | ASD-PERP | | | | -0.000000000014551 |
| | | | ATLAS | | | | 59,012.007800000000000 |
| | | | ATOM | | | | 0.007087387593244 |
| | | | ATOM-20201225 | | | | -0.000000000001818 |
| | | | ATOM-PERP | | | | -0.000000000116415 |
| | | | AUDIO | | | | 0.685410000000000 |
| | | | AUDIO-PERP | | | | 0.000000000575028 |
| | | | AURY | | | | 0.420800000000000 |
| | | | AVAX | | | | 0.070878656983347 |
| | | | AVAX-PERP | | | | -0.000000000162856 |
| | | | AXS | | | | 0.121942297295643 |
| | | | AXS-PERP | | | | -0.000000000041882 |
| | | | BABA-20201225 | | | | -0.000000000000021 |
| | | | BADGER | | | | 2.028203800000000 |
| | | | BADGER-PERP | | | | -0.000000000006821 |
| | | | BAL | | | | 0.296587400000000 |
| | | | BAL-PERP | | | | 0.000000000001517 |
| | | | BAND | | | | 0.328809093122254 |
| | | | BAND-PERP | | | | 0.000000000021678 |
| | | | BAO | | | | 168.700000000000000 |
| | | | BAT | | | | 4.060545760000000 |
| | | | BCH | | | | 0.001810316038762 |
| | | | BCH-0325 | | | | -0.000000000000093 |
| | | | BCH-0624 | | | | 0.000000000000028 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claims |
| | | | BCH-20201225 | | | -0.00000000000000319 |
| | | | BCH-20210326 | | | -0.00000000000000511 |
| | | | BCH-20210625 | | | 0.00000000000000312 |
| | | | BCH-20210924 | | | -0.00000000000000113 |
| | | | BCH-20211231 | | | -0.00000000000000122 |
| | | | BCH-PERP | | | 0.00000000000006343 |
| | | | BEAR | | | 36.17862500000000 |
| | | | BICO | | | 0.30288000000000 |
| | | | BIT | | | 1.13219000000000 |
| | | | BNB | | | 34.72748735280200 |
| | | | BNB-0325 | | | 0.00000000000000010 |
| | | | BNB-0624 | | | -0.00000000000000023 |
| | | | BNB-20201225 | | | -0.00000000000000227 |
| | | | BNB-20210326 | | | -0.00000000000007275 |
| | | | BNB-20210625 | | | 0.00000000000004547 |
| | | | BNB-20210924 | | | -0.00000000000002160 |
| | | | BNB-20211231 | | | -0.00000000000000095 |
| | | | BNB-PERP | | | -0.00000000000030544 |
| | | | BNT | | | 0.03315280757203100 |
| | | | BNT-PERP | | | -0.00000000000001890 |
| | | | BNTX-20201225 | | | -0.00000000000000014 |
| | | | BOBA | | | 14.29387500000000 |
| | | | BOBA-PERP | | | 0.00000000000043655 |
| | | | BSV-0325 | | | 0.00000000000000071 |
| | | | BSV-0624 | | | 0.00000000000000014 |
| | | | BSV-20201225 | | | -0.00000000000000056 |
| | | | BSV-20210326 | | | -0.00000000000000046 |
| | | | BSV-20210625 | | | 0.00000000000001364 |
| | | | BSV-20211231 | | | -0.00000000000001502 |
| | | | BSVBEAR | | | 98.52708750000000 |
| | | | BSVBULL | | | 4.75802750000000 |
| | | | BSV-PERP | | | -0.00000000000013603 |
| | | | BTC | | | 0.00124571374499 |
| | | | BTC-0325 | | | 0.00000000000000001 |
| | | | BTC-0624 | | | -0.00000000000000004 |
| | | | BTC-0930 | | | 0.00000000000000000 |
| | | | BTC-20201225 | | | 0.00000000000000191 |
| | | | BTC-20210326 | | | 0.00000000000000140 |
| | | | BTC-20210625 | | | -0.00000000000000050 |
| | | | BTC-20210924 | | | 0.00000000000000014 |
| | | | BTC-20211231 | | | 0.00000000000000101 |
| | | | BTC-MOVE-20201210 | | | 0.00000000000000002 |
| | | | BTC-MOVE-2021Q2 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q3 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | -0.00000000000003878 |
| | | | BULL | | | 0.00000079742500 |
| | | | BYND-20201225 | | | -0.00000000000000021 |
| | | | C98 | | | 0.56614000000000 |
| | | | CAKE-PERP | | | 0.00000000013005 |
| | | | CEL | | | 0.02187045377867 |
| | | | CELO-PERP | | | 0.00000000015006 |
| | | | CEL-PERP | | | -0.00000000000052295 |
| | | | CHR | | | 0.30565000000000 |
| | | | CHZ | | | 27.23520000000000 |
| | | | CITY | | | 0.07703500000000 |
| | | | CLV | | | 0.00001000000000 |
| | | | CLV-PERP | | | -0.00000000013660061 |
| | | | COMP | | | 0.00829948000000 |
| | | | COMP-PERP | | | -0.00000000000000896 |
| | | | CONV | | | 8.88400000000000 |
| | | | CQT | | | 0.11840000000000 |
| | | | CREAM | | | 0.05269740000000 |
| | | | CREAM-PERP | | | 0.00000000000000019 |
| | | | CRO | | | 99.45950000000000 |
| | | | CRV | | | 1.09792000000000 |
| | | | CVX | | | 1.10540600000000 |
| | | | DASH-PERP | | | -0.00000000000000955 |
| | | | DAWN | | | 0.05934000000000 |
| | | | DEFI-20201225 | | | 0.00000000000000002 |
| | | | DODO-PERP | | | -0.00000000000012960 |
| | | | DOGE | | | 2,498.20727643240000 |
| | | | DOT | | | 0.07336206213828 |
| | | | DOT-0325 | | | 0.00000000000000113 |
| | | | DOT-0624 | | | 0.00000000000000568 |
| | | | DOT-20210326 | | | -0.00000000000032741 |
| | | | DOT-20210625 | | | -0.00000000000012827 |
| | | | DOT-20210924 | | | 0.00000000000054569 |
| | | | DOT-20211231 | | | -0.00000000000001080 |
| | | | DOT-PERP | | | -0.00000000000310251 |
| | | | DYDX | | | 1.50759946000000 |
| | | | DYDX-PERP | | | -0.00000000000129787 |
| | | | EDEN | | | 0.06817500000000 |
| | | | EDEN-PERP | | | -0.00000000000006593 |
| | | | EGLD-PERP | | | 0.00000000000003751 |
| | | | ENJ | | | 5.98306000000000 |
| | | | ENS | | | 0.09700480000000 |
| | | | ENS-PERP | | | -0.00000000000184172 |
| | | | EOS-0325 | | | 0.00000000000002728 |
| | | | EOS-0624 | | | 0.00000000000000454 |
| | | | EOS-20201225 | | | 0.00000000000043655 |
| | | | EOS-20210326 | | | -0.00000000000243744 |
| | | | EOS-20210625 | | | -0.00000000000261934 |
| | | | EOS-20210924 | | | 0.00000000000029103 |
| | | | EOS-20211231 | | | 0.00000000000002955 |
| | | | EOSBEAR | | | 2.20366375000000 |
| | | | EOSBULL | | | 0.46311250000000 |
| | | | EOS-PERP | | | 0.00000000000543508 |
| | | | ETC-PERP | | | 0.00000000000138257 |
| | | | ETH | | | 160.00190913915000 |
| | | | ETH-0325 | | | -0.00000000000000405 |
| | | | ETH-0624 | | | 0.00000000000000228 |
| | | | ETH-0930 | | | -0.00000000000000002 |
| | | | ETH-20201225 | | | 0.00000000000002273 |
| | | | ETH-20210326 | | | 0.00000000000012773 |
| | | | ETH-20210625 | | | -0.00000000000000267 |
| | | | ETH-20210924 | | | -0.00000000000001460 |
| | | | ETH-20211231 | | | -0.00000000000000487 |
| | | | ETHBEAR | | | 359,816.74825000000000 |
| | | | ETHBULL | | | 0.00309908125000 |
| | | | ETH-PERP | | | -0.00000000000141863 |
| | | | ETHW | | | 44.22963090446920 |
| | | | EUR | | | 0.01435001295776 |
| | | | FB-20201225 | | | 0.00000000000000023 |
| | | | FIDA | | | 1.00217000000000 |
| | | | FIL-20201225 | | | 0.00000000000000113 |
| | | | FIL-20210625 | | | -0.00000000000005456 |

| | | | Asserted Claims | | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FIL-20210924 | | | 0.0000000000000682 |
| | | | FLM-PERP | | | 0.0000000001302035 |
| | | | FLM-PERP | | | -0.0000000000511533 |
| | | | FLOW-PERP | | | -0.0000000000063494 |
| | | | FTM | | | 21.4331766369214000 |
| | | | FTT | | | 165,017.4343067040000000 |
| | | | FTT-PERP | | | -0.0000000000074479 |
| | | | GALA | | | 8.0140000000000000 |
| | | | GARI | | | 3.2493600000000000 |
| | | | GBP | | | 0.7069715400573220 |
| | | | GMT | | | 1.4211300000000000 |
| | | | GODS | | | 8.2819660000000000 |
| | | | GOG | | | 0.9537500000000000 |
| | | | GRT | | | 0.0153783553368246 |
| | | | GST | | | 0.0750570000000000 |
| | | | GST-PERP | | | -0.0000000000027284 |
| | | | HNT | | | 0.0250700000000000 |
| | | | HNT-PERP | | | 0.0000000000095496 |
| | | | HT | | | 0.0396092281175742 |
| | | | HT-PERP | | | 0.0000000000023987 |
| | | | HUM | | | 136.2112000000000000 |
| | | | ICP-PERP | | | -0.0000000000070713 |
| | | | IMX | | | 1.4904120000000000 |
| | | | JOE | | | 1.8888600000000000 |
| | | | JST | | | 13.7208000000000000 |
| | | | KAVA-PERP | | | 0.0000000000008277 |
| | | | KIN | | | 4,269.0000000000000000 |
| | | | KNC | | | 0.1529400354663471 |
| | | | KNC-PERP | | | 0.0000000000041382 |
| | | | KSM-PERP | | | -0.0000000000002245 |
| | | | LEO | | | 0.1720907581115536 |
| | | | LINA | | | 46.6910000000000000 |
| | | | LINK | | | 0.0321918323256741 |
| | | | LINK-0325 | | | -0.0000000000001023 |
| | | | LINK-0624 | | | -0.0000000000001818 |
| | | | LINK-20201225 | | | 0.0000000000008071 |
| | | | LINK-20210326 | | | -0.0000000000000909 |
| | | | LINK-20210625 | | | 0.0000000000005456 |
| | | | LINK-20210924 | | | 0.0000000000001018 |
| | | | LINK-20211231 | | | 0.0000000000001392 |
| | | | LINKBEAR | | | 50,143.5700000000000000 |
| | | | LINKBULL | | | 0.0009270772500000 |
| | | | LINK-PERP | | | 0.0000000000114937 |
| | | | LOOKS | | | 1.3403098100000000 |
| | | | LRC | | | 4.2935500000000000 |
| | | | LTC | | | 0.0061989373023245 |
| | | | LTC-0325 | | | -0.0000000000000163 |
| | | | LTC-0624 | | | -0.0000000000000170 |
| | | | LTC-20201225 | | | -0.0000000000000738 |
| | | | LTC-20210326 | | | 0.0000000000004092 |
| | | | LTC-20210625 | | | -0.0000000000001023 |
| | | | LTC-20210924 | | | -0.0000000000003922 |
| | | | LTC-20211231 | | | 0.0000000000000014 |
| | | | LTCBEAR | | | 0.7984737500000000 |
| | | | LTCBULL | | | 0.0011385000000000 |
| | | | LTC-PERP | | | 0.0000000000032937 |
| | | | LUNA2 | | | 464.4910363115000000 |
| | | | LUNA2_LOCKED | | | 1,083.8124178608400000 |
| | | | LUNC | | | 0.1294767656674202 |
| | | | LUNC-PERP | | | 0.0000000000203726 |
| | | | MANA | | | 2.4215658200000000 |
| | | | MATH | | | 0.0423000000000000 |
| | | | MATIC | | | 19.3278721484582000 |
| | | | MCB-PERP | | | -0.0000000000000909 |
| | | | MEDIA-PERP | | | 0.0000000000000454 |
| | | | MKR | | | 0.0002030373685246 |
| | | | MKR-PERP | | | -0.0000000000000653 |
| | | | MOB | | | 0.1312602250849500 |
| | | | MRNA-20201225 | | | 0.0000000000000154 |
| | | | MSTR-20201225 | | | -0.0000000000000031 |
| | | | MTA | | | 0.8186000000000000 |
| | | | MTL-PERP | | | -0.0000000000053432 |
| | | | NEAR | | | 0.1976000000000000 |
| | | | NEAR-PERP | | | 0.0000000000152340 |
| | | | NEO-PERP | | | -0.0000000000023540 |
| | | | NEXO | | | 0.2496000000000000 |
| | | | NFLX-20201225 | | | -0.0000000000000008 |
| | | | NIO-20201225 | | | -0.0000000000000090 |
| | | | NVDA-20201225 | | | 0.0000000000000000 |
| | | | OKB | | | 1.2390456958077700 |
| | | | OKB-PERP | | | 0.0000000000020207 |
| | | | OMG | | | 0.3884987880041606 |
| | | | OMG-PERP | | | -0.0000000000120877 |
| | | | OXY-PERP | | | -0.0000000000072759 |
| | | | PAXG | | | 0.0010664630000000 |
| | | | PAXG-PERP | | | 0.0000000000000010 |
| | | | PERP | | | 1.6385590000000000 |
| | | | PERP-PERP | | | -0.0000000000048828 |
| | | | POLIS | | | 700.0762800000000000 |
| | | | POLIS-PERP | | | 0.0000000000005844 |
| | | | PUNDIX-PERP | | | 0.0000000000015916 |
| | | | PYPL-20201225 | | | -0.0000000000000047 |
| | | | QI | | | 154.0547000000000000 |
| | | | QTUM-PERP | | | 0.0000000000038879 |
| | | | RAMP | | | 13.4206800000000000 |
| | | | RAY | | | 2,951.6629700836500000 |
| | | | REEF | | | 0.4640000000000000 |
| | | | REN | | | 0.0839157515000094 |
| | | | RNDR | | | 0.0199770000000000 |
| | | | RNDR-PERP | | | -0.0000000000002728 |
| | | | ROOK-PERP | | | -0.0000000000000227 |
| | | | RSR | | | 48.5986652182953000 |
| | | | RUNE | | | 0.0743458071693279 |
| | | | RUNE-PERP | | | 0.0000000000446732 |
| | | | SAND | | | 19.1757700000000000 |
| | | | SHIB | | | 175,031.0000000000000000 |
| | | | SKL | | | 4.3845700000000000 |
| | | | SLP | | | 81.1256000000000000 |
| | | | SLRS | | | 5,000.0000000000000000 |
| | | | SNX | | | 0.0799716756008720 |
| | | | SNX-PERP | | | 0.0000000000064801 |
| | | | SOL | | | 11,385.2817623736000000 |
| | | | SOL-0325 | | | 0.0000000000000085 |
| | | | SOL-0624 | | | -0.0000000000000632 |
| | | | SOL-20210924 | | | 0.0000000000014551 |
| | | | SOL-20211231 | | | -0.0000000000000653 |
| | | | SOL-PERP | | | 0.0000000000005442 |
| | | | SPA | | | 12.7050000000000000 |
| | | | SPELL | | | 5,888.7590000000000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SPY-20201225 | | | -0.000000000000014 |
| | | | SQ-20201225 | | | -0.00000000000003 |
| | | | SRM | | | 3,941.824642190000000 |
| | | | SRM_LOCKED | | | 36,656.716873730000000 |
| | | | STEP-PERP | | | 0.000000001284206 |
| | | | STG | | | 1.011100000000000 |
| | | | STORJ | | | 0.058860000000000 |
| | | | STORJ-PERP | | | -0.000000000347768 |
| | | | SUSHI | | | 0.741212659162536 |
| | | | SXP | | | 408.594517836304000 |
| | | | SXP-0325 | | | -0.000000000004092 |
| | | | SXP-0624 | | | -0.000000000010913 |
| | | | SXP-20210326 | | | 0.000000000036379 |
| | | | SXP-20210625 | | | 0.000000000582076 |
| | | | SXP-20210924 | | | 0.000000000372892 |
| | | | SXP-20211231 | | | 0.000000000024556 |
| | | | SXP-PERP | | | -0.000000000743938 |
| | | | THETA-0325 | | | 0.000000000014551 |
| | | | THETA-0624 | | | -0.000000000002366 |
| | | | THETA-20210326 | | | 0.000000000069936 |
| | | | THETA-20210625 | | | 0.000000000010913 |
| | | | THETA-20210924 | | | -0.000000000025465 |
| | | | THETA-20211231 | | | -0.000000000008412 |
| | | | THETA-PERP | | | 0.000000000237150 |
| | | | TLM | | | 0.241100000000000 |
| | | | TOMO | | | 0.044549987682373 |
| | | | TOMO-PERP | | | 0.000000000995072 |
| | | | TONCOIN | | | 0.168136000000000 |
| | | | TONCOIN-PERP | | | -0.000000000083673 |
| | | | TRU | | | 0.856800000000000 |
| | | | TRX | | | 0.767797319489416 |
| | | | TSLA-20201225 | | | -0.000000000000031 |
| | | | TULIP-PERP | | | 0.000000000000113 |
| | | | UBER-20201225 | | | -0.000000000000008 |
| | | | UNI | | | 0.033024817883417 |
| | | | UNI-0325 | | | -0.000000000000255 |
| | | | UNI-0624 | | | -0.000000000000568 |
| | | | UNI-20210326 | | | 0.000000000090494 |
| | | | UNI-20210625 | | | 0.000000000030922 |
| | | | UNI-20210924 | | | -0.000000000014438 |
| | | | UNI-20211231 | | | 0.000000000001762 |
| | | | UNI-PERP | | | -0.000000000076531 |
| | | | USD | Undetermined* | | 222,293.265742180000000 |
| | | | USDT | | | 249,879.781003823000000 |
| | | | USTC | | | 0.025427484241827 |
| | | | VGX | | | 0.769840000000000 |
| | | | WAVES | | | 0.529100000000000 |
| | | | WBTC | | | 0.000047868164067 |
| | | | WFLOW | | | 0.700000000000000 |
| | | | WRX | | | 0.449100000000000 |
| | | | XAUT-PERP | | | -0.000000000000007 |
| | | | XMR-PERP | | | -0.000000000002962 |
| | | | XRP | | | 1,612.434396948310000 |
| | | | XRPBEAR | | | 328.620062500000000 |
| | | | XRPBULL | | | 0.032508100000000 |
| | | | XTZ-0325 | | | -0.000000000001818 |
| | | | XTZ-0624 | | | 0.000000000002273 |
| | | | XTZ-20201225 | | | -0.000000000007275 |
| | | | XTZ-20210326 | | | 0.000000000003627 |
| | | | XTZ-20210625 | | | 0.000000000009094 |
| | | | XTZ-20210924 | | | 0.000000000030922 |
| | | | XTZ-20211231 | | | -0.000000000003637 |
| | | | XTZ-PERP | | | 0.000000000052068 |
| | | | YFI | | | 0.001349937829495 |
| | | | YFI-20201225 | | | 0.000000000000000 |
| | | | YFI-20210326 | | | 0.000000000000006 |
| | | | YFII | | | 0.001135480000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000119 |
| | | | ZEC-PERP | | | -0.000000000002369 |
| | | | ZM-20201225 | | | -0.000000000000009 |
| | | | ZRX | | | 20.339150000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19573 | Name on file | FTX Trading Ltd. | BNB | 1,503.381163888470000 | FTX Trading Ltd. | 1,503.381163888470000 |
| | | | BTC | -0.000000001898650 | | |
| | | | CBSE | -0.000000003046387 | | -0.000000003046387 |
| | | | COIN | 0.000000008774561 | | |
| | | | DOGE | 0.000000004457824 | | 0.000000004457824 |
| | | | DOT | | | 8,086.458711941060000 |
| | | | ETH | 0.000186085191174 | | 0.000186085191174 |
| | | | ETHW | 0.000000005016077 | | 0.000000005016077 |
| | | | FTT | 2,808.733478062570000 | | 2,808.733478062570000 |
| | | | MATIC | 0.000000007524149 | | 0.000000007524149 |
| | | | SGD | 0.000000008181973 | | 0.000000008181973 |
| | | | SOL | 0.000000001015335 | | 0.000000001015335 |
| | | | SRM | 116.431793900000000 | | |
| | | | SRM_LOCKED | 1,159.238148380000000 | | 1,159.238148380000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 100,386.255920158000000 | | 100,386.255920158000000 |
| | | | USDT | 0.000000004279734 | | 0.000000004279734 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35811 | Name on file | FTX Trading Ltd. | 1INCH | 420.002500000000000 | FTX Trading Ltd. | 420.002500000000000 |
| | | | AAVE | 0.000070150000000 | | 0.000070150000000 |
| | | | AAVE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AKRO | 97,875.663955000000000 | | 97,875.663955000000000 |
| | | | ALGO | 7,961.001350000000000 | | 7,961.001350000000000 |
| | | | ALICE | 11.200267500000000 | | 11.200267500000000 |
| | | | ANC | 0.002340000000000 | | 0.002340000000000 |
| | | | ATOM | 1.900030000000000 | | 1.900030000000000 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AUDIO | 999.004730000000000 | | 999.004730000000000 |
| | | | AVAX | 49.900765000000000 | | 49.900765000000000 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AXS | 0.002344000000000 | | 0.002344000000000 |
| | | | AXS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BADGER | 14.210250500000000 | | 14.210250500000000 |
| | | | BAL | 26.360650500000000 | | 26.360650500000000 |
| | | | BAND | 2.408758500000000 | | 2.408758500000000 |
| | | | BAT | 3,580.038655000000000 | | 3,580.038655000000000 |
| | | | BCH | 20.243042330000000 | | 20.243042330000000 |
| | | | BCH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BICO | 276.001135000000000 | | 276.001135000000000 |
| | | | BNB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BNT | 1,915.107198000000000 | | 1,915.107198000000000 |
| | | | BOBA | 7,336.928250000000000 | | 7,336.928250000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 1.480007564824480 | | | 1.480007564824480 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTT | 10,000,000.000000000000000 | | | 10,000,000.000000000000000 |
| | | | C98 | 0.000260000000000 | | | 0.000260000000000 |
| | | | CAKE-PERP | -0.000000000000724 | | | -0.000000000000724 |
| | | | CHR | 3,872.025365000000000 | | | 3,872.025365000000000 |
| | | | CHZ | 0.035300000000000 | | | 0.035300000000000 |
| | | | CLV | 471.900808000000000 | | | 471.900808000000000 |
| | | | COMP | 68.684735712000000 | | | 68.684735712000000 |
| | | | CQT | 658.000000000000000 | | | 658.000000000000000 |
| | | | CRO | 16,900.005400000000000 | | | 16,900.005400000000000 |
| | | | CRV | 603.000475000000000 | | | 603.000475000000000 |
| | | | CVC | 4,709.021460000000000 | | | 4,709.021460000000000 |
| | | | DENT | 624,702.537000000000000 | | | 624,702.537000000000000 |
| | | | DODO | 28,987.511143500000000 | | | 28,987.511143500000000 |
| | | | DOGE | 0.411445000000000 | | | 0.411445000000000 |
| | | | DOT | 18.500292000000000 | | | 18.500292000000000 |
| | | | DOT-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | DYDX | 1,455.703911000000000 | | | 1,455.703911000000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | EDEN | 325.500472000000000 | | | 325.500472000000000 |
| | | | ENJ | 855.000780000000000 | | | 855.000780000000000 |
| | | | EOS-PERP | 0.000000000003183 | | | 0.000000000003183 |
| | | | ETH | 15.089259740000000 | | | 15.089259740000000 |
| | | | ETH-PERP | 20.000000000000000 | | | 20.000000000000000 |
| | | | ETHW | 5,610.833649520000000 | | | 5,610.833649520000000 |
| | | | FRONT | 1,591.022260000000000 | | | 1,591.022260000000000 |
| | | | FTM | 20,997.025300000000000 | | | 20,997.025300000000000 |
| | | | FTT | 3,633.626294010000000 | | | 3,633.626294010000000 |
| | | | FTT-PERP | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | GALA | 0.105900000000000 | | | 0.105900000000000 |
| | | | GARI | 455.007430000000000 | | | 455.007430000000000 |
| | | | GRT | 1,944.003110000000000 | | | 1,944.003110000000000 |
| | | | HT | | | | 41,370.826370629800000 |
| | | | HT-PERP | -0.000000000003296 | | | -0.000000000003296 |
| | | | ICP-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | IMX | 647.106653500000000 | | | 647.106653500000000 |
| | | | JST | 0.870000000000000 | | | 0.870000000000000 |
| | | | KNC | 2,825.916937000000000 | | | 2,825.916937000000000 |
| | | | LDO | 1,214.002130000000000 | | | 1,214.002130000000000 |
| | | | LINA | 365,530.052700000000000 | | | 365,530.052700000000000 |
| | | | LINK | 985.802068000000000 | | | 985.802068000000000 |
| | | | LINK-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | LRC | 5,580.016285000000000 | | | 5,580.016285000000000 |
| | | | LTC | 32.160241700000000 | | | 32.160241700000000 |
| | | | LTC-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LUNA2 | 0.001731191662000 | | | 0.001731191662000 |
| | | | LUNA2_LOCKED | 215.137372737211000 | | | 215.137372737211000 |
| | | | LUNC | 0.006993000000000 | | | 0.006993000000000 |
| | | | LUNC-PERP | -0.000000012106909 | | | -0.000000012106909 |
| | | | MANA | 552.001390000000000 | | | 552.001390000000000 |
| | | | MATIC | 993.012550000000000 | | | 993.012550000000000 |
| | | | MKR | 5.260442717747240 | | | 5.260442717747240 |
| | | | MTA | 4.000040000000000 | | | 4.000040000000000 |
| | | | MTL | 332.900352000000000 | | | 332.900352000000000 |
| | | | NEAR | 255.502331000000000 | | | 255.502331000000000 |
| | | | OMG | 0.000160000000000 | | | 0.000160000000000 |
| | | | PEOPLE | 87,600.007300000000000 | | | 87,600.007300000000000 |
| | | | PERP | 17.700790000000000 | | | 17.700790000000000 |
| | | | PSY | 11,855.000220000000000 | | | 11,855.000220000000000 |
| | | | PUNDIX | 499.902670500000000 | | | 499.902670500000000 |
| | | | RAY | 40,450.533292295100000 | | | 40,450.533292295100000 |
| | | | REEF | 99,950.542200000000000 | | | 99,950.542200000000000 |
| | | | REN | 15,460.030995000000000 | | | 15,460.030995000000000 |
| | | | RSR | 1,610.227800000000000 | | | 1,610.227800000000000 |
| | | | RUNE-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | SAND | 4,526.003300000000000 | | | 4,526.003300000000000 |
| | | | SHIB | 68,900,362.000000000000000 | | | 68,900,362.000000000000000 |
| | | | SKL | 5,573.000000000000000 | | | 5,573.000000000000000 |
| | | | SLP | 7,780.124500000000000 | | | 7,780.124500000000000 |
| | | | SNX | 0.001380000000000 | | | 0.001380000000000 |
| | | | SOL | 0.010594800000000 | | | 0.010594800000000 |
| | | | SRM | 692.057187600000000 | | | 692.057187600000000 |
| | | | SRM_LOCKED | 1,499.814171240000000 | | | 1,499.814171240000000 |
| | | | STMX | 6,020.136000000000000 | | | 6,020.136000000000000 |
| | | | STORJ | 2,539.024284000000000 | | | 2,539.024284000000000 |
| | | | SUN | 0.000178410000000 | | | 0.000178410000000 |
| | | | SUSHI | 1,924.506755000000000 | | | 1,924.506755000000000 |
| | | | SXP | 10,960.429265000000000 | | | 10,960.429265000000000 |
| | | | TLM | 148,666.011815000000000 | | | 148,666.011815000000000 |
| | | | TOMO | 569.706091000000000 | | | 569.706091000000000 |
| | | | TRX | 166,335.746316000000000 | | | 166,335.746316000000000 |
| | | | UNI | 554.402095500000000 | | | 554.402095500000000 |
| | | | USD | 215,127.640811177000000 | | | 215,127.640811177000000 |
| | | | USDT | 4,139.452338415120000 | | | 4,139.452338415120000 |
| | | | WAVES | 610.503360000000000 | | | 610.503360000000000 |
| | | | WBTC | 0.000000002000000 | | | 0.000000002000000 |
| | | | XRP | 8,607.264570000000000 | | | 8,607.264570000000000 |
| | | | XTZ-PERP | -0.000000000027728 | | | -0.000000000027728 |
| | | | YFII | 1.329004620000000 | | | 1.329004620000000 |
| | | | YGG | 27.000550000000000 | | | 27.000550000000000 |
| | | | ZRX | 1,372.001390000000000 | | | 1,372.001390000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38125 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002980435 | | FTX Trading Ltd. | 0.000000002980435 |
| | | | 1INCH-1230 | 195.000000000000000 | | | 195.000000000000000 |
| | | | AAVE | 0.000000003025263 | | | 0.000000003025263 |
| | | | AAVE-20210326 | 0.000000000000000 | | | 0.000000000000003 |
| | | | AAVE-20210625 | 0.000000000000000 | | | -0.000000000000002 |
| | | | APT | 0.000000008292934 | | | 0.000000008292934 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000013 |
| | | | ATOM | 0.000000002006616 | | | 0.000000002006616 |
| | | | ATOM-0930 | 0.000000000000000 | | | -0.000000000000454 |
| | | | ATOM-20210625 | 0.000000000000000 | | | -0.000000000000085 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000273 |
| | | | AVAX | 0.000000002840445 | | | 0.000000002840445 |
| | | | AVAX-20210326 | 0.000000000000000 | | | 0.000000000000227 |
| | | | AVAX-20210924 | 0.000000000000000 | | | 0.000000000000341 |
| | | | AVAX-20211231 | 0.000000000000000 | | | 0.000000000000113 |
| | | | AXS | 0.000000002627770 | | | 0.000000002627770 |
| | | | AXS-PERP | 0.000000000000000 | | | -0.000000000002728 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000021 |
| | | | BAL-20201225 | 0.000000000000056 | | | 0.000000000000056 |
| | | | BAL-20210326 | 0.000000000000000 | | | -0.000000000000056 |
| | | | BAL-20210625 | 0.000000000000000 | | | 0.000000000000035 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000035 |
| | | | BNB | 0.000000005248267 | | | 0.000000005248267 |
| | | | BNB-0325 | 0.000000000000000 | | | 0.000000000000035 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-0624 | 0.0000000000000000 | | 0.0000000000000028 |
| | | | BNB-20210924 | 0.0000000000000000 | | 0.0000000000000014 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000227 |
| | | | BNT | 0.0000000126961000 | | -0.0000000000269610 |
| | | | BNT-PERP | 0.0000000000000000 | | -0.0000000000001818 |
| | | | BTC | 0.6000000000000000 | | 0.0000000015165134 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.0000000000000000 | | 0.0000000000000358 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | 0.0000000000000220 |
| | | | BTC-MOVE-2021Q2 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000019099 | | 0.0000000000019099 |
| | | | DEFI-20210625 | 0.0000000000000000 | | -0.0000000000000001 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.0000000044479362 | | 0.0000000044479362 |
| | | | DOT | 0.0000000000266917 | | 0.0000000000266917 |
| | | | DOT-0325 | 0.0000000000000000 | | -0.0000000000000227 |
| | | | DOT-0930 | 0.0000000000000000 | | -0.0000000000000042 |
| | | | DOT-20210326 | 0.0000000000000000 | | -0.0000000000000007 |
| | | | DOT-20210924 | 0.0000000000000000 | | -0.0000000000001818 |
| | | | DOT-20211231 | 0.0000000000000000 | | -0.0000000000000284 |
| | | | DOT-PERP | 0.0000000000000000 | | -0.0000000000000909 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000397 |
| | | | ETH | 0.0000000005015436 | | 0.0000000005015436 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000003 |
| | | | FIL-20200225 | 0.0000000000000000 | | -0.0000000000000028 |
| | | | FIL-20210326 | 0.0000000000000000 | | 0.0000000000000028 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000170 |
| | | | FLOW-PERP | 0.0000000000000000 | | -0.0000000000000085 |
| | | | FTM | 0.0000000006207024 | | 0.0000000006207024 |
| | | | FTT | 150.0000000001455000 | | 150.0000000001455000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000227 |
| | | | GBTC | 2,222.8964093883600000 | | 2,222.8964093883600000 |
| | | | GMT | 0.0000000007917221 | | 0.0000000007917221 |
| | | | GMT-1230 | 50.0000000000000000 | | 105,598.0000000000000000 |
| | | | GRT | 0.0000000007189908 | | 0.0000000007189908 |
| | | | HT | 2,308.5192621400000000 | | 16,390.1241662434000000 |
| | | | HT-PERP | 0.0000000000000000 | | -0.0000000000000227 |
| | | | ICP-PERP | 0.0000000000000000 | | -0.0000000000000042 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | 1.0000000000000000 |
| | | | LINK | 0.0000000001058220 | | 0.0000000001058220 |
| | | | LINK-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | LUNA2 | 0.0041687541680000 | | 0.0041687541680000 |
| | | | LUNA2_LOCKED | 0.0097270930590000 | | 0.0097270930590000 |
| | | | LUNC | 0.0000000002931059 | | 0.0000000002931059 |
| | | | LUNC-PERP | 0.0000000000000000 | | -0.0000000000003637 |
| | | | MATIC | 0.0000000004866833 | | 0.0000000004866833 |
| | | | NEO-20201225 | 0.0000000000000000 | | -0.0000000000000010 |
| | | | NFT (3306279700751623242/FTX EU - WE ARE HERE! #102825) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (3820027388238389876/FTX EU - WE ARE HERE! #102992) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (4367296153655588553/FTX EU - WE ARE HERE! #103249) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | OKB | 0.0000000002071750 | | 0.0000000002071750 |
| | | | OKB-20210326 | 0.0000000000000000 | | 0.0000000000002614 |
| | | | OKB-20211231 | 0.0000000000000000 | | 0.0000000000000014 |
| | | | OKB-PERP | 0.0000000000000000 | | -0.0000000000000909 |
| | | | OMG | 0.0000000008080406 | | 0.0000000008080406 |
| | | | OMG-20211231 | 0.0000000000000000 | | -0.0000000000001818 |
| | | | OMG-PERP | 0.0000000000000000 | | -0.0000000000000191 |
| | | | RAY | 0.0000000004022629 | | 0.0000000004022629 |
| | | | RON-PERP | 0.0000000000000000 | | 0.0000000000003637 |
| | | | SNX | 0.0000000008071443 | | 0.0000000008071443 |
| | | | SNX-PERP | 0.0000000000000000 | | -0.0000000000003183 |
| | | | SOL | 0.0024824488586682 | | 0.0024824488586682 |
| | | | SRM | 1.5290552900000000 | | 1.2330682000000000 |
| | | | SRM_LOCKED | 529.9200873400000000 | | 530.2260458100000000 |
| | | | SUSHI | 0.0000000008232337 | | 0.0000000008232337 |
| | | | SXP | 0.0000000003267359 | | 0.0000000003267359 |
| | | | TRX | 0.0000000009545354 | | 0.0000000009545354 |
| | | | UNI | 0.0000000001332564 | | 0.0000000001332564 |
| | | | UNI-20210326 | 0.0000000000000000 | | -0.0000000000000284 |
| | | | USD | 782.8024546700000000 | | -32,754.5197612978000000 |
| | | | USDT | 0.0244586775027719 | | 0.0244586775027719 |
| | | | USTC | 0.0000000005748038 | | 0.0000000005748038 |
| | | | WBTC | 0.0000000007479726 | | 0.0000000007479726 |
| | | | YFI | 0.0000000003046457 | | 0.0000000003046457 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7296 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.0000000001815720 |
| | | | ATOM | 2,914.0802803843600000 | | 2,914.0802803843600000 |
| | | | AVAX | | | 0.0000000007627980 |
| | | | AXS | | | 0.0000000002490139 |
| | | | BNB | 274.0872345300000000 | | 274.0872345349200000 |
| | | | BNT | | | 0.0000000007304390 |
| | | | BTC | | | 0.0000000001299182 |
| | | | DOGE | | | 0.0000000006917070 |
| | | | DOT | | | 0.0000000008099250 |
| | | | ETH | | | 0.0000000007827320 |
| | | | FTM | | | 0.0000000015173120 |
| | | | FTT | 21,777.0757129500000000 | | 21,777.0757129582000000 |
| | | | JPY | 282.1028062000000000 | | 282.1028062000000000 |
| | | | LUNC | | | 0.0000000007456830 |
| | | | SOL | | | 0.0000000003216189 |
| | | | SRM | 24.8638336400000000 | | 24.8638336400000000 |
| | | | SRM_LOCKED | | | 2,856.3116542100000000 |
| | | | SUSHI | | | 0.0000000002855480 |
| | | | TRX | | | 0.0000000006987959 |
| | | | USD | 546,692.6200678530000000 | | 546,692.6200678530000000 |
| | | | USDT | 15,549.7161211368000000 | | 15,549.7161211368000000 |
| | | | YFI | | | 0.0000000003500000 |
| | | | YFI | | | 0.0000000009984630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1958 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.0000846128100000 |
| | | | BTC | 7.9072269500000000 | | 7.9127561224573400 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | ETH | 46.9794582300000000 | | 46.9794582407843000 |
| | | | ETH-PERP | | | 0.0000000000000001 |
| | | | ETHW | | | 0.0000000848170100 |
| | | | FTM | | | 0.0000000003175059 |
| | | | FTT | 1,040.3919906000000000 | | 1,040.3919906000000000 |
| | | | FTT-PERP | | | -0.0000000000000113 |
| | | | HT | 933.8709818800000000 | | 933.8709818800000000 |
| | | | LUNA2 | 1.5168619400000000 | | 1.5168619440000000 |
| | | | LUNA2_LOCKED | 3.5393445400000000 | | 3.5393445350000000 |
| | | | OMG | | | 0.0000000008000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SOL | | | 0.00000000001016034 |
| | | | SRM | 0.51575279000000000 | | 0.51575279000000000 |
| | | | SRM_LOCKED | 436.33356120000000 | | 436.33356120000000 |
| | | | TSLA | | | 0.00119180000000000 |
| | | | UNI-PERP | | | 0.00000000000000113 |
| | | | USD | 53,237.33117478000000 | | 53,232.85148150160000 |
| | | | USDT | | | 0.00139001986042500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46229 | Name on file | FTX Trading Ltd. | BB | 0.05037000000000000 | FTX Trading Ltd. | 0.05037000000000000 |
| | | | BTC | | | 5.38543381330140000 |
| | | | COIN | 26.62467400000000000 | | 26.62467400000000000 |
| | | | ETH | | | 24.09077383553820000 |
| | | | ETHBULL | 1.26540000000000000 | | 1.26540000000000000 |
| | | | ETHW | 23.96009810274510000 | | 23.96009810274510000 |
| | | | EUR | 199.96000000000000000 | | 199.96000000000000000 |
| | | | FTT | 0.00000560000000000 | | 0.00000560000000000 |
| | | | MATICBULL | 172.37824000000000000 | | 172.37824000000000000 |
| | | | SOL | 80.47705000000000000 | | 80.47705000000000000 |
| | | | SRM | 403.46162102000000000 | | 403.46162102000000000 |
| | | | SRM_LOCKED | 3.03240498000000000 | | 3.03240498000000000 |
| | | | TRX | 0.00026500000000000 | | 0.00026500000000000 |
| | | | USD | 2,253.02180384512000 | | 2,253.02180384512000 |
| | | | USDT | 0.00000000975941500 | | 0.00000000975941500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.00000000000000454 |
| | | | AMPL | | | 0.00000000531371000 |
| | | | APE | | | 0.08288693250000000 |
| | | | APE-PERP | | | 0.00000000000054560 |
| | | | ASD | | | 0.00000000631583400 |
| | | | AVAX | | | 0.00000000448388320 |
| | | | BNB | | | 0.00000001992725000 |
| | | | BTC | | | 0.00007155551078900 |
| | | | CEL-PERP | | | -0.00000000000272750 |
| | | | DOT | | | 0.00000001094276000 |
| | | | ETH | | | 0.00236564877810900 |
| | | | ETH-PERP | | | 0.00000000000470000 |
| | | | ETHW | | | 0.00042240449741500 |
| | | | HNT-PERP | | | -0.00000000000012300 |
| | | | LDO | | | 90.00000000000000000 |
| | | | LOOKS | | | 0.00000001266052000 |
| | | | LTC | | | 0.00000000592217800 |
| | | | PERP-PERP | | | -0.00000000000011360 |
| | | | RAY | | | 0.01778312353557400 |
| | | | RUNE-PERP | | | -0.00000000000018180 |
| | | | SNX | | | 0.08695328572475500 |
| | | | SNX-PERP | | | 0.00000000003637000 |
| | | | SOL | | | 0.00000000068243140 |
| | | | SOL-PERP | | | 0.00000000000136400 |
| | | | TRX | | | 249.00000000000000000 |
| | | | USD | 317,986.00000000000000 | | 305,712.89203513700000 |
| | | | USDT | | | 0.00703868534664900 |
| | | | WAXL | | | 0.84000000000000000 |
| | | | XMR-PERP | | | 0.00000000000014770 |
| | | | XRP | | | 0.00000000061992710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20153 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 281.45802819000000000 |
| | | | NFT (339620718868368504/FTX EU - WE ARE HERE! #110820) | | | 1.00000000000000000 |
| | | | NFT (389864537629598314/FTX EU - WE ARE HERE! #110439) | | | 1.00000000000000000 |
| | | | SOL | | | 206.76104860000000000 |
| | | | SOLANA NFT | 2.00000000000000000 | | |
| | | | USD | | | 631,096.81938482000000 |
| | | | USDT | | | 0.00000000305251269 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37034 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.00967266814020 |
| | | | FTT | 751.00000000000000000 | | 751.00000000000000000 |
| | | | SRM | 5.39484395000000000 | | 5.39484395000000000 |
| | | | SRM_LOCKED | 214.82185903000000000 | | 214.82185903000000000 |
| | | | USD | 16.51350016066480 | | 16.51350016066480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32039 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 277.21808725000000000 |
| | | | AVAX | | | 2,041.26589651000000000 |
| | | | BNB | | | 480.13925835000000000 |
| | | | CRO | | | 61,949.05732715000000000 |
| | | | ETH | | | 0.45751888000000000 |
| | | | ETHW | | | 1,902.59360886000000000 |
| | | | TRX | | | 1,322.93584523000000000 |
| | | | USD | Undetermined* | | 2,000,823.96933009000000 |
| | | | USDT | | | 0.00000000696374100 |
| | | | USTC | | | 11.49558258000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.00647881000000000 |
| | | | BRZ | | | 0.00621976000000000 |
| | | | DOGE | | | 34,875.53852667000000000 |
| | | | ETH | | | 172.21747392000000000 |
| | | | ETHW | | | 172.19479386000000000 |
| | | | GRT | | | 9.07762133000000000 |
| | | | LINK | | | 0.00668173000000000 |
| | | | MATIC | | | 0.00097751000000000 |
| | | | NEAR | | | 269.51040857000000000 |
| | | | SHIB | | | 8.00000000000000000 |
| | | | SOL | | | 1.50967667330000000 |
| | | | SUSHI | | | 0.00201126000000000 |
| | | | TRX | | | 0.00522010000000000 |
| | | | UNI | | | 0.00782550000000000 |
| | | | USD | 253,150.00000000000000 | | 0.00597372111319174 |
| | | | USDT | | | 0.00035984754790000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 151 | Name on file | FTX Trading Ltd. | AXS | 1,417.73440000000000000 | FTX Trading Ltd. | 1,417.73444331832000000 |
| | | | ETH | 109.91780000000000000 | | 110.91782450934000000 |
| | | | ETH-PERP | | | -0.00000000009344000 |
| | | | ETHW | | | 0.00000000096291000 |
| | | | FTT | 1.93500000000000000 | | 1.93502274330000000 |
| | | | SOL | 212.85610000000000000 | | 212.81685356276300000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 13.0000000000000000 | | | 313.0000000000000000 |
| | | | USD | 24,488.7716000000000000 | | | 24,488.7715930619000000 |
| | | | USDT | 0.0025000000000000 | | | 0.0025000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37149 | Name on file | FTX Trading Ltd. | BAT | 3,347.3347000000000000 | | FTX Trading Ltd. | 3,347.3347000000000000 |
| | | | BNB | | | | 681.1456868662310000 |
| | | | BTC | | | | 0.1677320539395510 |
| | | | ETH | | | | 83.3614938209769000 |
| | | | ETHW | 82.9121182294325000 | | | 82.9121182294325000 |
| | | | FTT | 961.5315247500000000 | | | 961.5315247500000000 |
| | | | GRT | | | | 7,180.3365517364300000 |
| | | | SRM | 30.1515999900000000 | | | 30.1515999900000000 |
| | | | SRM_LOCKED | 203.8484000100000000 | | | 203.8484000100000000 |
| | | | TRX | 32,732.2729000000000000 | | | 32,732.2729000000000000 |
| | | | USD | 642.6008537596940000 | | | 642.6008537596940000 |
| | | | USDT | | | | 29,820.1309238604000000 |
| | | | XRP | | | | 14,708.5052270475000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33145 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.0000316300000000 |
| | | | CUSDT | 156,914.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | | | | 0.0007592500000000 |
| | | | ETHW | | | | 0.0007592000000000 |
| | | | FB | | | | 0.0045740000000000 |
| | | | GOOGL | | | | 0.0089800000000000 |
| | | | NIO | | | | 0.0026600000000000 |
| | | | SOL | | | | 0.0064895000000000 |
| | | | TSLA | | | | 0.0065277000000000 |
| | | | TSLAPRE | | | | 0.0000000022208340 |
| | | | USD | | | | 156,914.9272192590000000 |
| | | | USDT | | | | 0.0000000085374320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85314 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.6061950000000000 |
| | | | AAVE | | | | -0.4757862541994483 |
| | | | AAVE-20210625 | | | | 0.0000000000000056 |
| | | | AAVE-PERP | | | | -1.4099999999995200 |
| | | | AGLD-PERP | | | | 0.0000000000021827 |
| | | | ALICE-PERP | | | | -0.0000000000000909 |
| | | | ALPHA | | | | 0.8623182800000000 |
| | | | APE | | | | 27,831.6229491382000000 |
| | | | APE-PERP | | | | -27,831.0000000001000000 |
| | | | AR-PERP | | | | -0.0000000000001065 |
| | | | ASD | | | | 0.0947755000000000 |
| | | | ATOM | | | | 0.5939622000000000 |
| | | | ATOM-PERP | | | | -0.0000000000001818 |
| | | | AURY | | | | 0.0000000000000000 |
| | | | AVAX | | | | 0.5471582601929200 |
| | | | AVAX-20210625 | | | | -0.0000000000000364 |
| | | | AVAX-PERP | | | | -0.0000000000017735 |
| | | | AXS | | | | 0.0637346066797760 |
| | | | AXS-PERP | | | | 0.0000000000000909 |
| | | | BAL | | | | 1.0958190300000000 |
| | | | BAL-PERP | | | | -0.0000000000022728 |
| | | | BCH | | | | 0.5591445692849420 |
| | | | BCHA | | | | 0.5594968907722620 |
| | | | BCH-PERP | | | | -1,430.4260000000000000 |
| | | | BNB | | | | 514.6189105739391930 |
| | | | BNB-PERP | | | | -0.0000000000000170 |
| | | | BSV-PERP | | | | 0.0000000000000447 |
| | | | BTC | | | | 1,872.1342213086749130 |
| | | | BTC-20201225 | | | | 0.0000000000000007 |
| | | | BTC-20210326 | | | | 0.0000000000000042 |
| | | | BTC-20210625 | | | | 0.0000000000000004 |
| | | | BTC-20210924 | | | | -0.0000000000000007 |
| | | | BTC-PERP | | | | -14.2282000000000900 |
| | | | BVOL | | | | 0.0000775945500000 |
| | | | CEL | | | | 0.0851953371645740 |
| | | | CEL-PERP | | | | -0.0000000000043655 |
| | | | COMP | | | | 0.0179709996000000 |
| | | | COMP-20210625 | | | | 0.0000000000000028 |
| | | | COMP-PERP | | | | 0.0000000000001477 |
| | | | CREAM | | | | 0.0069646000000000 |
| | | | CREAM-PERP | | | | -0.0000000000002039 |
| | | | CRV | | | | 0.0299292700000000 |
| | | | DAI | | | | 565.4886774594440000 |
| | | | DEFI-PERP | | | | -0.0000000000000001 |
| | | | DOGE | | | | -165.2755068591620000 |
| | | | DOT | | | | 0.2894895776096138 |
| | | | DOT-PERP | | | | -0.0000000000010913 |
| | | | EGLD-PERP | | | | 0.0000000000000227 |
| | | | EOS-PERP | | | | 0.0000000000058207 |
| | | | ETC-PERP | | | | -0.0000000000008924 |
| | | | ETH | | | | -288.8715318467152370 |
| | | | ETH-0930 | | | | 0.0000000000000113 |
| | | | ETH-1230 | | | | -140.0200000000000000 |
| | | | ETH-PERP | | | | -0.0000000000003682 |
| | | | ETHW | | | | -2,892.2755706477552370 |
| | | | FIL-20201225 | | | | 0.0000000000000682 |
| | | | FIL-20210326 | | | | -0.0000000000000454 |
| | | | FIL-PERP | | | | -0.0000000000037154 |
| | | | FLOW-PERP | | | | -0.0000000000079921 |
| | | | FTM | | | | -344.3697639397340000 |
| | | | FTT | | | | 99,533.3089049033000000 |
| | | | FTT-PERP | | | | -0.0000000000001534 |
| | | | GMT | | | | 3,000.0000000000000000 |
| | | | GMT-PERP | | | | -3,000.0000000000000000 |
| | | | HBAR-PERP | | | | -300,000.0000000000000000 |
| | | | HNT | | | | 0.0940675000000000 |
| | | | HNT-PERP | | | | -0.0000000000000341 |
| | | | HT | | | | 4,868.9000000000000000 |
| | | | HT-PERP | | | | 6,948.7300000000000000 |
| | | | ICP-PERP | | | | -0.0000000000003637 |
| | | | KNC | | | | 0.0805460000000000 |
| | | | KNC-PERP | | | | 0.0000000000407453 |
| | | | KSHIB-PERP | | | | -56,371,629.0000000000000000 |
| | | | LEO | | | | -0.0000003613203335 |
| | | | LINK | | | | 83.5651227251529000 |
| | | | LINK-PERP | | | | 0.0000000000008654 |
| | | | LOOKS | | | | 1.0000000000000000 |
| | | | LTC | | | | -9,160.0919086573744710 |
| | | | LTC-PERP | | | | 0.0000000000000454 |
| | | | LUNA2 | | | | 0.0271800721419000 |
| | | | LUNA2_LOCKED | | | | 3,296.7859231683400000 |
| | | | LUNC | | | | 5,100.6064821261900000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNC-PERP | | | -0.000001573564077 |
| | | | MANA | | | 0.3565350000000000 |
| | | | MATIC | | | -73.482613655983800 |
| | | | MKR | | | 0.000220751736942 |
| | | | MKR-PERP | | | -0.0000000000000028 |
| | | | MNGO | | | 7.1360000000000000 |
| | | | MOB | | | 0.698109569695020 |
| | | | NEAR | | | 84.000000000000000 |
| | | | NEAR-PERP | | | 0.00000000001613 |
| | | | OXY | | | 0.4000000000000000 |
| | | | PERP-PERP | | | 0.0000000000000113 |
| | | | RAY | | | 0.5107900000000000 |
| | | | REN | | | 5.5295000000000000 |
| | | | RUNE | | | 0.039235707673640 |
| | | | RUNE-PERP | | | 0.0000000000087311 |
| | | | SHIB | | | 101,485.000000000000000 |
| | | | SHIB-PERP | | | 56,813,400.000000000000000 |
| | | | SNX-PERP | | | -0.0000000000014551 |
| | | | SOL | | | -9,065.606830292180000 |
| | | | SOL-PERP | | | -265,913.010000000000000 |
| | | | SPELL | | | 0.0000000010000000 |
| | | | SRM | | | 392.601522120000000 |
| | | | SRM_LOCKED | | | 12,598.468238860000000 |
| | | | STEP | | | 0.1265440000000000 |
| | | | STEP-PERP | | | 0.000000000465661 |
| | | | SUSHI | | | 0.1301550000000000 |
| | | | SWEAT | | | 739,152.200320000000000 |
| | | | THETA-PERP | | | 90,000.000000000000000 |
| | | | TONCOIN | | | 0.1000000000000000 |
| | | | TONCOIN-PERP | | | 0.0000000000001456 |
| | | | TRU | | | 1,153,297.449780000000000 |
| | | | TRU-PERP | | | -1,328,978.000000000000000 |
| | | | TRX | | | 8,599,753.461444830000000 |
| | | | TULIP | | | 0.0636200000000000 |
| | | | UNI | | | 0.0637395700000000 |
| | | | USD | Undetermined* | | 11,957,206.573981451736995 |
| | | | USDT | | | 13,110.617180153300000 |
| | | | USTC | | | 0.526388911753247 |
| | | | WBTC | | | 614.515153205258300 |
| | | | XMR-PERP | | | 0.0000000000000227 |
| | | | XRP | | | -1,000,559.471341800000000 |
| | | | XTZ-PERP | | | 0.00000000006611641 |
| | | | YFI | | | 0.0114627850000000 |
| | | | YFII-PERP | | | 1.0000000000000000 |
| | | | YFI-PERP | | | -0.0000000000000016 |
| | | | ZEC-PERP | | | -0.0000000000000682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3129 | Name on file | West Realm Shires Services Inc. | ETHW | | West Realm Shires Services Inc. | 0.0165936300000000 |
| | | | USD | 275,000.000000000000000 | | 275,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93950 | Name on file | FTX Trading Ltd. | BTC | 10,000.000000000000000 | West Realm Shires Services Inc. | 0.0023056000000000 |
| | | | USD | | | 0.0705188805300813 |
| | | | USDC | 10,000.000000000000000 | | 0.0000180000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80015 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 34.701606780000000 |
| | | | DOGE | | | 359,886.217000000000000 |
| | | | ETH | | | 364.438000000000000 |
| | | | TRX | | | 20,000.000000000000000 |
| | | | USD | Undetermined* | | 530,001.287816854600000 |
| | | | USDT | | | 98,000.049061409500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85316 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | 1.0000000000000000 | | 0.0000000000000045 |
| | | | ATOM | 2.0000000000000000 | | 2.0000000000000000 |
| | | | AVAX | 1.0000000000000000 | | 2.0000000000000000 |
| | | | BNB | 0.0112000650000000 | | 1.0000000000000000 |
| | | | BTC | | | 0.0112000650000000 |
| | | | BTC-PERP | | | 0.0000000000000035 |
| | | | CEL-0930 | | | 0.0000000000014551 |
| | | | CEL-PERP | | | -0.0000000000007275 |
| | | | COMP-PERP | | | -0.0000000000003496 |
| | | | DOT | 2.0000000000000000 | | 2.0000000000000000 |
| | | | DOT-0930 | | | 0.0000000000001818 |
| | | | ETC-PERP | | | -0.0000000000007275 |
| | | | ETH | 290.959000000000000 | | 290.959000000000000 |
| | | | FCS | 0.0625274300000000 | | 0.0000000000000000 |
| | | | FXS | | | 0.0625274300000000 |
| | | | FXS-PERP | | | -0.0000000000003637 |
| | | | LINK | 1,164.100000000000000 | | 1,164.100000000000000 |
| | | | LUNA2 | 306.158540000000000 | | 91.847562000000000 |
| | | | LUNA2_LOCKED | | | 214.310978000000000 |
| | | | LUNC | 20,000,000.000000000000000 | | 20,000,000.000000000000000 |
| | | | NEAR-PERP | | | 0.0000000000058207 |
| | | | TRX | 698.000000000000000 | | 698.000000000000000 |
| | | | USD | | | 19,377,590.883117400000000 |
| | | | USDC | 19,377,590.880000000000000 | | 19,377,590.880000000000000 |
| | | | USDT | 15,100.000000000000000 | | 15,100.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93999 | Name on file | FTX Trading Ltd. | BTC | 2,500.000000000000000 | FTX Trading Ltd. | 0.0000000004228308 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 2,500.000000000000000 | | 0.0000000000000000 |
| | | | EUR | 0.0000039902847 | | 0.0000039902847 |
| | | | FTT | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SOL | 0.0000000012111349 | | 0.0000000012111349 |
| | | | USD | 0.0000002036386 | | 0.0000002036386 |
| | | | USDT | 0.0000000600075359 | | 0.0000000600075359 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 15782 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000008087510 | FTX Trading Ltd. | 0.0000000008087510 |
| | | | BTC | 0.0000000075260709 | | 0.0000000075260709 |
| | | | BTC-1230 | -0.0000000000000003 | | -0.0000000000000003 |
| | | | CAD | 1,194.0000000071100000 | | 1,194.0000000071100000 |
| | | | DOGE | 0.0000000385273800 | | 0.0000000385273800 |
| | | | ETH | | | 447.199966694501000 |
| | | | ETH-0331 | -0.0000000000000078 | | -0.0000000000000078 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-0930 | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 0.000000004428293 | | 0.000000004428293 |
| | | | FTT | 1,025.027781520030000 | | 1,025.027781520030000 |
| | | | MATIC | 0.000000009292000 | | 0.000000009292000 |
| | | | SRM | 0.401995840000000 | | 0.401995840000000 |
| | | | SRM_LOCKED | 180.736414020000000 | | 180.736414020000000 |
| | | | STETH | 0.000000009921127 | | 0.000000009921127 |
| | | | TRX | 19,957.000000001500000 | | 19,957.000000001500000 |
| | | | USD | 0.488314714438953 | | 0.488314714438953 |
| | | | USDT | 0.000000003423550 | | 0.000000003423550 |
| | | | XRP | 0.000000007129586 | | 0.000000007129586 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 93882 | Name on file | FTX Trading Ltd. | BTC | 103.290345000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | KIN | 389,727.000000000000000 | | 389,727.000000000000000 |
| | | | USD | 0.014374523444820 | | 0.014374523444820 |
| | | | USDT | 61.803365832866100 | | 61.803365832866100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85120 | Name on file | FTX Trading Ltd. | ALGO | 200.000000000000000 | FTX Trading Ltd. | 200.000000000000000 |
| | | | AXS | 163.752808487306000 | | 163.752808487306000 |
| | | | BTC | 0.389566200000000 | | 0.389566200000000 |
| | | | ETH | 9.809751599080000 | | 9.809751599080000 |
| | | | ETHW | 5.182000000000000 | | 5.182000000000000 |
| | | | HNT | 30.198000000000000 | | 30.198000000000000 |
| | | | LUNA2 | 1.568251157000000 | | 1.568251157000000 |
| | | | LUNA2_LOCKED | 3.659252699000000 | | 3.659252699000000 |
| | | | LUNC | 59.498840516957100 | | 59.498840516957100 |
| | | | MATIC | 1,001.440730000000000 | | 1,001.440730000000000 |
| | | | SOL | 197.858405386408000 | | 197.858405386408000 |
| | | | TRX | 0.000021000000000 | | 0.000021000000000 |
| | | | USD | 11,388.461990413000000 | | 11,388.461990413000000 |
| | | | USDT | | | 37,502.125906141800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 441 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.123802500000000 |
| | | | BCH | | | 0.260696100000000 |
| | | | ETHW | | | 44.918132200000000 |
| | | | USD | 271,500.000000000000000 | | 271,532.447251169000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2086 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.870428651096766 |
| | | | AAVE | | | -0.000162804388978 |
| | | | AAVE-PERP | | | -0.000000000000031 |
| | | | AR-PERP | | | -0.000000000000639 |
| | | | ATLAS | | | 2.526000000000000 |
| | | | ATOM-PERP | | | -0.000000000000227 |
| | | | AVAX-PERP | | | 0.000000000001591 |
| | | | AXS-PERP | | | -0.000000000002273 |
| | | | BOBA-PERP | | | 0.000000000007275 |
| | | | BTC-0930 | | | -0.000000000000003 |
| | | | BTC-PERP | | | -0.000000000000365 |
| | | | CRO | | | 6.853000000000000 |
| | | | DOGE | | | 0.175606860066302 |
| | | | DYDX | | | 0.021940000000000 |
| | | | DYDX-PERP | | | 0.000000000011823 |
| | | | EOS-PERP | | | 0.000000000014577 |
| | | | ETH-0930 | | | 0.000000000000001 |
| | | | ETH-PERP | | | -0.000000000000005 |
| | | | FIL-PERP | | | 0.000000000003126 |
| | | | ICP-PERP | | | -0.000000000000227 |
| | | | KNC-PERP | | | -0.000000000039335 |
| | | | LTC-PERP | | | -0.000000000001043 |
| | | | LUNC-PERP | | | 0.000000000000227 |
| | | | NEAR-PERP | | | 0.000000000011112 |
| | | | NEO-PERP | | | -0.000000000000111 |
| | | | OMG-PERP | | | 0.000000000003012 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.300000000000000 |
| | | | RUNE-PERP | | | 0.000000000000383 |
| | | | SAND | | | 0.222050000000000 |
| | | | SLP | | | 12.094500000000000 |
| | | | SNX | | | 0.072228984957844 |
| | | | SNX-PERP | | | 0.000000000000909 |
| | | | SOL | | | 0.005222949182766 |
| | | | SOL-PERP | | | -0.000000000008787 |
| | | | THETA-PERP | | | -0.000000000001818 |
| | | | TRU | | | 0.856150000000000 |
| | | | TRX | | | 0.000036004599470 |
| | | | USD | | | 19.783171405780400 |
| | | | USDT | 1,167,892.125253370000000 | | 1,212,408.615529160000000 |
| | | | XRP | | | 0.000000000116240 |
| | | | ZEC-PERP | | | -0.000000000000224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54984 | Name on file | FTX Trading Ltd. | ALCX | 4.591574310000000 | FTX Trading Ltd. | 4.591574310000000 |
| | | | ALCX-PERP | | | -0.000000000000005 |
| | | | ATLAS | 32,232.410800000000000 | | 32,232.410800000000000 |
| | | | AUDIO | 2,003.012500000000000 | | 2,003.012500000000000 |
| | | | BAO | 19,061,070.437750000000000 | | 19,061,070.437750000000000 |
| | | | BNB | 0.050480000000000 | | 0.050480000000000 |
| | | | BTC | 9.376069543500000 | | 9.376069543500000 |
| | | | BTC-0624 | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | CHZ | 5,438.305852500000000 | | 5,438.305852500000000 |
| | | | COPE | 2,373.657377500000000 | | 2,373.657377500000000 |
| | | | DOT | 699.060000000000000 | | 699.060000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-0624 | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FRONT | 2,751.014000000000000 | | 2,751.014000000000000 |
| | | | FTT | 1,352.527118071290000 | | 1,352.527118071290000 |
| | | | HNT | 51.600000000000000 | | 51.600000000000000 |
| | | | IMX | 425.000000000000000 | | 425.000000000000000 |
| | | | KIN | 39,560,314.400000000000000 | | 39,560,314.400000000000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 3,843.701250590000000 | | 3,843.701250590000000 |
| | | | LUNC | 0.000000003000000 | | 0.000000003000000 |
| | | | RAY | 2,633.888802460000000 | | 2,633.888802460000000 |
| | | | REEF | 544,385.000000000000000 | | 544,385.000000000000000 |
| | | | SOL | 188.903962170000000 | | 188.903962170000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SRM | 3,919.527632310000000 | | 3,919.527632310000000 |
| | | | SRM_LOCKED | 133.167758230000000 | | 133.167758230000000 |
| | | | UBXT | 860,754.089494100000000 | | 860,754.089494100000000 |
| | | | UNI | 62.315954420000000 | | 62.315954420000000 |
| | | | USD | -118,461.752472214000000 | | -118,461.752472214000000 |
| | | | USTC | 0.000000004087500 | | 151,922.261709633000000 |
| | | | | | | 0.000000004087500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 144 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.000000002282901 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 1,216.133760400000000 | | 1,216.133760400000000 |
| | | | AVAX | | | 0.000000000500000 |
| | | | BAT | 355.000000000000000 | | 355.000000000000000 |
| | | | BTC | 0.251827304212212 | | 0.251827304212212 |
| | | | DOGE | 65,175.962200000000000 | | 65,175.962200000000000 |
| | | | ETH | | | 0.000000009018263 |
| | | | ETHW | 5.023804560000000 | | 5.023804560000000 |
| | | | GALA | 159.549173860000000 | | 150.549173860685000 |
| | | | MATIC | 15,007.520000000000000 | | 15,007.520000000000000 |
| | | | SOL | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 424,986.834946135000000 | | 424,986.834946135000000 |
| | | | USDT | 0.000004510000000 | | 0.000016837743 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2964 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.014169130000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000071479830000 |
| | | | DAI | | | 0.087761250000000 |
| | | | ENS | | | 0.009664810000000 |
| | | | ETH | | | 0.000472840260000 |
| | | | ETHW | | | 0.000472840260000 |
| | | | FTT | | | 2.400000000000000 |
| | | | MANA | | | 0.928258630000000 |
| | | | MATIC | | | 9.772421000000000 |
| | | | SAND | | | 0.902962540000000 |
| | | | SOL | | | 0.005250000000000 |
| | | | USD | 241,830.000000000000000 | | 241,830.079456757000000 |
| | | | USDT | | | 0.689868900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89708 | Name on file | FTX Trading Ltd. | AVALANCHE | 5,499.019999000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | | | 5,499.019999000000000 |
| | | | BTC | 10.021113210000000 | | 10.021131321747060 |
| | | | ETH | 0.000872550000000 | | 0.000872550000000 |
| | | | ETHW | 0.000872550000000 | | 0.000872554639000 |
| | | | HELIUM | 10,937.000000000000000 | | 0.000000000000000 |
| | | | HNT | | | 10,937.000000000000000 |
| | | | MANGO | 3,316,732.000000000000000 | | 0.000000000000000 |
| | | | MNGO | | | 3,316,732.673600000000000 |
| | | | SOL | 42,918.000000000000000 | | 42,918.000000000000000 |
| | | | USD | 1,067,459.970000000000000 | | 1,067,459.974124040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5761 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003223879 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.000000006968182 |
| | | | MATIC | | | 0.000000006207205 |
| | | | SOL | | | 0.000000000173719 |
| | | | USD | 337,788.110000000000000 | | 0.000001052704570 |
| | | | USDT | | | 337,788.105037417000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 161 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 3.853101790000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.000327400000000 |
| | | | ETHW | | | 0.000327400000000 |
| | | | SHIB | | | 59,300.000000000000000 |
| | | | SOL | | | 0.002348000000000 |
| | | | USD | 345,000.000000000000000 | | 30,996.842917165300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2842 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000244677255709 |
|---|---|---|---|---|---|---|
| | | | EUR | 5.217254200000000 | | 0.016835179301485 |
| | | | USD | 140,002.000000000000000 | | 1,269,013.015897960000000 |
| | | | USDC | 2,398,026.032000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1212 | Name on file | FTX US Trading, Inc. | AVAX | | West Realm Shires Services Inc. | 4.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 7.750271640000000 |
| | | | ETHW | | | 7.201549240000000 |
| | | | TRX | | | 1.033462000000000 |
| | | | USD | 624,800.000000000000000 | | 648,849.523506596000000 |
| | | | USDT | | | 0.000000005288511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 832 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003821489 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.000000001872782 |
| | | | FTT | 0.361200000000000 | | 0.361234181237173 |
| | | | LINK | | | 0.000000004666820 |
| | | | MATIC | 197,962.960900000000000 | | 198,062.960927200000000 |
| | | | SRM | 0.188400000000000 | | 0.188407650000000 |
| | | | SRM_LOCKED | 21.767400000000000 | | 21.767376160000000 |
| | | | USD | | | 0.000000013598973 |
| | | | USDT | | | 0.000000007671397 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1613 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000056 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | USD | 415,256.100000000000000 | | 415,256.109632174000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2799 | Name on file | FTX Trading Ltd. | BTC | 2.114019376000000 | FTX Trading Ltd. | 2.114019376000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 2.970779600000000 | | 2.970779600000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 2.970779600000000 | | 2.970779600000000 |
| | | | EUR | | | 0.006670720000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | TRX | 1.000780000000000 | | 1.000780000000000 |
| | | | USD | | | 182,674.312310000000000 |
| | | | USDC | 182,674.342200000000000 | | 182,674.342200000000000 |
| | | | USDT | 2,960.907868000000000 | | 2,960.907868023850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer's actual holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35684 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 0.000000007004260 | | 0.000000007004260 |
| | | | BTC | 0.000097608353005 | | 0.000097608353005 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.000000004753360 | | 0.000000004753360 |
| | | | ETHW | 29.478773595338000 | | 29.478773595338000 |
| | | | EUR | 0.000000007616470 | | 0.000000007616470 |
| | | | FTM | | | 2,083.570916791040000 |
| | | | FTT | 1,000.001180883410000 | | 1,000.001180883410000 |
| | | | GBP | 79,410.125227961200000 | | 79,410.125227961200000 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 8,542.920911289420000 | | 8,542.920911289420000 |
| | | | MNGO | 18,810.061500000000000 | | 18,810.061500000000000 |
| | | | MOB | 0.000000004576810 | | 0.000000004576810 |
| | | | OXY-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | PAXG | | | 0.000059983490007 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | RUNE | 658.269472033743000 | | 658.269472033743000 |
| | | | SLRS | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 10.239824851170300 | | 10.239824851170300 |
| | | | SRM | 92.331322860000000 | | 92.331322860000000 |
| | | | SRM_LOCKED | 666.946695840000000 | | 666.946695840000000 |
| | | | SUSHI | | | 712.630447019355000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 779,262.577754446000000 | | 779,262.577754446000000 |
| | | | USDT | 0.000000004273913 | | 0.000000004273913 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer's actual holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 249 | Name on file | FTX Trading Ltd. | USD | | FTX Trading Ltd. | 232,130.382500050000000 |
| | | | USDC | 232,130.382500050000000 | | |
| | | | USDT | 21.641453890000000 | | 21.641453890000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match the Debtor's books and records.

| 13837 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM | 0.000000019003400 | | 0.000000019003400 |
| | | | BNB | 0.000000009090420 | | 0.000000009090420 |
| | | | BTC | 29.823118509811000 | | 29.823118509811000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000003288374 | | 0.000000003288374 |
| | | | ETH | | | 37.141821059222000 |
| | | | ETH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETHW | 0.000000019126994 | | 0.000000019126994 |
| | | | LUNA2 | 0.000572993787000 | | 0.000572993787000 |
| | | | LUNA2_LOCKED | 0.001336985503000 | | 0.001336985503000 |
| | | | NEAR | 0.000000002789000 | | 0.000000002789000 |
| | | | TSLA | | | 50.535860811169500 |
| | | | TSLAPRE | 0.000000002742800 | | 0.000000002742800 |
| | | | USD | 0.000114084510269 | | 0.000114084510269 |
| | | | USDT | 0.000000001196473 | | 0.000000001196473 |
| | | | USTC | 0.000000001847290 | | 0.000000001847290 |
| | | | XRP | 39.000000000960000 | | 39.000000000960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match the Debtor's books and records.

| 51581 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | FTT | 1,010.013506000000000 | | 1,010.013506000000000 |
| | | | LINK | | | 8,384.766368345690000 |
| | | | SOL | 330.868992070000000 | | 330.868992070000000 |
| | | | SRM | 32.049202130000000 | | 32.049202130000000 |
| | | | SRM_LOCKED | 298.670797870000000 | | 298.670797870000000 |
| | | | USD | 12.874813105800000 | | 12.874813105800000 |
| | | | USDT | 11.079585000000000 | | 11.079585000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match the Debtor's books and records.

| 72152 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM | 57.248174109318400 | | 57.248174109318400 |
| | | | AVAX | 373.469229906589000 | | 373.469229906589000 |
| | | | BNB | 0.005366556042100 | | 0.005366556042100 |
| | | | BTC | 29.422840318653000 | | 29.422840318653000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BULL | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH | 2.920818749140940 | | 2.920818749140940 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETHW | 0.000000019619271 | | 0.000000019619271 |
| | | | LUNA2 | 2.437893706000000 | | 2.437893706000000 |
| | | | LUNA2_LOCKED | 5.688418648000000 | | 5.688418648000000 |
| | | | SOL | 0.000000004261410 | | 0.000000004261410 |
| | | | TSLA | | | 61.309609250057300 |
| | | | TSLAPRE | -0.000000001917500 | | -0.000000001917500 |
| | | | USD | 130,875.510888609000000 | | 130,875.510888609000000 |
| | | | USDT | 0.000126734861636 | | 0.000126734861636 |
| | | | USTC | 0.000000000590020 | | 0.000000000590020 |
| | | | WBTC | 0.000000005513111 | | 0.000000005513111 |
| | | | XRP | 0.000000016545021 | | 0.000000016545021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match the Debtor's books and records.

| 85806 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 15.373808403191700 | | 15.373808403191700 |
| | | | BOBA_LOCKED | 27,500.000000000000000 | | 27,500.000000000000000 |
| | | | BTC | 0.152107731816565 | | 0.152107731816565 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,000.005000000000000 | | 1,000.005000000000000 |
| | | | ETH | 54.640807991540500 | | 54.640807991540500 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000007132600 | | 0.000000007132600 |
| | | | FTT | 310.159134088252000 | | 310.159134088252000 |
| | | | LTC | 0.000000008137280 | | 0.000000008137280 |
| | | | LUNA2 | 0.000213268388500 | | 0.000213268388500 |
| | | | LUNA2_LOCKED | 0.000497626239700 | | 0.000497626239700 |
| | | | LUNC | 0.000000002867680 | | 0.000000002867680 |
| | | | MATIC | 0.000000009627550 | | 0.000000009627550 |
| | | | NFT (335917741173942984/THE HILL BY FTX #9641) | | | 1.000000000000000 |
| | | | OMG | 0.000000008574710 | | 0.000000008574710 |
| | | | SOL | 0.000000003657000 | | 0.000000003657000 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 548.94118148344000 | | 548.94118148344000 |
| | | | USDT | 0.00000057126375 | | 0.00000057126375 |
| | | | XRP | 0.00000000622968 | | 0.00000000622968 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13971 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AMPL | 0.00000000861434 | | 0.00000000861434 |
| | | | ATLAS | 13,690.06845000000000 | | 13,690.06845000000000 |
| | | | BNB | 11.39919012318300 | | 11.39919012318300 |
| | | | BTC | 5.48241090987503 | | 5.48241090987503 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000005200000 | | 0.00000005200000 |
| | | | BVOL | 0.00000000520000 | | 0.00000000520000 |
| | | | DOGE | 0.00000004566600 | | 0.00000004566600 |
| | | | ETH | 23.47959293321000 | | 23.47959293321000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 21.56143114863470 | | 21.56143114863470 |
| | | | FTT | 832.04723544865000 | | 832.04723544865000 |
| | | | MATIC | 0.00000000934400 | | 0.00000000934400 |
| | | | OXY | 0.87024500000000 | | 0.87024500000000 |
| | | | RAY | 381.53598387016400 | | 381.53598387016400 |
| | | | SOL | 0.06121350013651B | | 0.06121350013651B |
| | | | SRM | 27.78909106000000 | | 27.78909106000000 |
| | | | SRM_LOCKED | 250.82262917000000 | | 250.82262917000000 |
| | | | SUSHI | 0.00000000233487O | | 0.00000000233487O |
| | | | THETA-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | TRX | 0.00109325798300O | | 0.00109325798300O |
| | | | UNI | 0.00000000022383S0 | | 0.00000000022383S0 |
| | | | UNI-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | USD | 61,357.51991632780000 | | 61,357.51991632780000 |
| | | | USDT | 366,551.34722319800000 | | 366,551.34722319800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73402 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | 0.00000000243B6436 | | 0.00000000243B6436 |
| | | | AGLD | 131.50016250000000 | | 131.50016250000000 |
| | | | ALOX | 0.00000340500000 | | 0.00000340500000 |
| | | | ALPHA | 260.00414657425400O | | 260.00414657425400O |
| | | | AMPL | 0.00000000723565 | | 0.00000000723565 |
| | | | ASD | 134.52332457260000 | | 134.52332457260000 |
| | | | ASD-PERP | -0.00000000010913 | | -0.00000000010913 |
| | | | ATOM | 3.10023000000000 | | 3.10023000000000 |
| | | | AURY | 0.00000001000000 | | 0.00000001000000 |
| | | | AVAX | 3.30011000000000 | | 3.30011000000000 |
| | | | AVAX-20211231 | 0.00000000000227 | | 0.00000000000227 |
| | | | BADGER | 5.09004290000000O | | 5.09004290000000O |
| | | | BADGER-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | BCH | 0.09000670660620O | | 0.09000670660620O |
| | | | BF_POINT | 700.00000000000000 | | 700.00000000000000 |
| | | | BICO | 10.00018500000000O | | 10.00018500000000O |
| | | | BNB | 0.15000231092401 | | 0.15000231092401 |
| | | | BNB-PERP | 0.0000000000081B | | 0.0000000000081B |
| | | | BNT | 12.06966128340740O | | 12.06966128340740O |
| | | | BNT-PERP | -0.00000000001023 | | -0.00000000001023 |
| | | | BTC | 0.00985427254596 | | 0.00985427254596 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00184500000000O | | 0.00184500000000O |
| | | | CLV-PERP | -0.00000000000049 | | -0.00000000000049 |
| | | | COMP | 0.69722705450000O | | 0.69722705450000O |
| | | | CRO | 9,910.27494307000000O | | 9,910.27494307000000O |
| | | | CRV | 0.00009500000000O | | 0.00009500000000O |
| | | | DENT | 4,500.07350000000000 | | 4,500.07350000000000 |
| | | | DOGE | | | 17,592.79850930630000 |
| | | | ETH | 0.02300160440639 | | 0.02300160440639 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000289 | | 0.00000000000289 |
| | | | ETHW | 0.01400128500000O | | 0.01400128500000O |
| | | | EUR | 0.11350571804220Z | | 0.11350571804220Z |
| | | | FIDA | 30.00029500000000O | | 30.00029500000000O |
| | | | FTM | 108.00058000000000 | | 108.00058000000000 |
| | | | FTT | 153.40001151989000 | | 153.40001151989000 |
| | | | FTT-PERP | 0.00000000000981 | | 0.00000000000981 |
| | | | GRT | 137.00267000000000 | | 137.00267000000000 |
| | | | HT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | JOE | 74.00156000000000O | | 74.00156000000000O |
| | | | KIN | 350,001.75000000000000 | | 350,001.75000000000000 |
| | | | LINA | 0.01055000000000O | | 0.01055000000000O |
| | | | LINK-PERP | 0.00000000000511 | | 0.00000000000511 |
| | | | LOOKS | 71.00036500000000O | | 71.00036500000000O |
| | | | LTC | | | 9.01347520740250 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 12.12609197000000O | | 12.12609197000000O |
| | | | LUNA2_LOCKED | 28.20777864000000O | | 28.20777864000000O |
| | | | LUNC | 0.00000000068132S0 | | 0.00000000068132S0 |
| | | | MOB | 0.00003500000000O | | 0.00003500000000O |
| | | | MTL | 0.00005750000000O | | 0.00005750000000O |
| | | | NEXO | 27.00068000000000O | | 27.00068000000000O |
| | | | NFT (364113812489493445/FTX SWAG PACK #779 (REDEEMED)) | | | 1.00000000000000 |
| | | | OKB | 0.00000000124159S6 | | 0.00000000124159S6 |
| | | | OKB-PERP | 0.00000000004002 | | 0.00000000004002 |
| | | | OMG | 0.00000001963744S3 | | 0.00000001963744S3 |
| | | | OMG-PERP | 0.00000000001637 | | 0.00000000001637 |
| | | | PERP | 20.80089100000000O | | 20.80089100000000O |
| | | | PROM | 1.70004710000000O | | 1.70004710000000O |
| | | | PUNDIX | 0.00021100000000O | | 0.00021100000000O |
| | | | RAY | 60,072.42388069466000O | | 60,072.42388069466000O |
| | | | RAY-PERP | -1.00000000000000 | | -1.00000000000000 |
| | | | REN | 126.00372000083400O | | 126.00372000083400O |
| | | | RSR | 2,079.16103957222000O | | 2,079.16103957222000O |
| | | | RUNE | 2.00410781390379O | | 2.00410781390379O |
| | | | RUNE-PERP | 0.00000000001023 | | 0.00000000001023 |
| | | | SAND | 48.00011000000000O | | 48.00011000000000O |
| | | | SKL | 258.00636500000000O | | 258.00636500000000O |
| | | | SNX-PERP | 0.00000000000547 | | 0.00000000000547 |
| | | | SOL | 0.27121146832414O | | 0.27121146832414O |
| | | | SOL-20211231 | 0.00000000000014 | | 0.00000000000014 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SPELL | 0.03500000000000O | | 0.03500000000000O |
| | | | SRM | 1,222.99574320000000O | | 1,222.99574320000000O |
| | | | SRM_LOCKED | 4,793.85937813000000O | | 4,793.85937813000000O |
| | | | STMX | 2,640.01400000000000 | | 2,640.01400000000000 |
| | | | SUSHI | 0.00000000009422530 | | 0.00000000009422530 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SXP | 39.100871511688800 | | 39.100871511688800 |
| | | | SXP-PERP | -0.000000000018701 | | -0.000000000018701 |
| | | | TLM | 804.003750000000000 | | 804.003750000000000 |
| | | | TRX | 0.000066002866990 | | 0.000066002866990 |
| | | | UNI-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | USD | 826,318.051276352000000 | | 826,318.051276352000000 |
| | | | USDT | 31,464.934282554500000 | | 31,464.934282554500000 |
| | | | USTC | 0.000000001204120 | | 0.000000001204120 |
| | | | WRX | 114.000875000000000 | | 114.000875000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000008471815 | | 0.000000008471815 |
| | | | YFI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000001 | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3563 | Name on file | FTX Trading Ltd. | ALCK-PERP | 0.000000000000326 | FTX Trading Ltd. | 0.000000000000326 |
| | | | ALICE-PERP | 0.000000000003296 | | 0.000000000003296 |
| | | | ALT-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | AMPL | 0.067205319851309 | | 0.067205319851309 |
| | | | BADGER-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | BAL-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | BIT | 2.125507500000000 | | 2.125507500000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000054 | | -0.000000000000054 |
| | | | BTC | 51.028273850000000 | | 51.028273864500000 |
| | | | CEL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EOS-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | FTT | 10.000001400000000 | | 10.000001400000000 |
| | | | GST-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | LINK-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | LTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | MTL-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | POLIS | 0.036275330000000 | | 0.036275330000000 |
| | | | POLIS-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | STEP | 0.038392584000000 | | 0.038392584000000 |
| | | | STEP-PERP | 0.000000000698491 | | 0.000000000698491 |
| | | | TRX | 5.001917000000000 | | 5.001917000000000 |
| | | | USD | 59.400557060546200 | | 59.400557060546200 |
| | | | USDT | 37.278446720345900 | | 37.278446720345900 |
| | | | XMR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | YFII-PERP | 0.000000000000036 | | 0.000000000000036 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1743 | Name on file | FTX Trading Ltd. | APE | 2,999.430000000000000 | FTX Trading Ltd. | 2,999.430000000000000 |
| | | | ATLAS | 349,933.500000000000000 | | 349,933.500000000000000 |
| | | | AVAX | 1,499.715000000000000 | | 1,499.715000000000000 |
| | | | BTC | 1.199772000000000 | | 1.199772000000000 |
| | | | ETH | 55.450907440000000 | | 55.450907440000000 |
| | | | ETHW | 55.384935480000000 | | 55.384935480000000 |
| | | | LUNA2 | 170.698847800000000 | | 170.698847800000000 |
| | | | LUNA2_LOCKED | 398.297311500000000 | | 398.297311500000000 |
| | | | LUNC | 0.005500000000000 | | 0.005500000000000 |
| | | | MATIC | 25,926.460598530000000 | | 25,926.766936273300000 |
| | | | SAND | 3,499.335000000000000 | | 3,499.335000000000000 |
| | | | SOL | 3,033.595362930000000 | | 3,055.385335334937000 |
| | | | USD | 150,345.210000000000000 | | 150,729.809707092000000 |
| | | | USDT | 655.460000000000000 | | 659.050509852486000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 15385 | Name on file | West Realm Shires Services Inc. | BTC | 0.165615670000000 | West Realm Shires Services Inc. | 0.165615670000000 |
| | | | ETH | 2.274761850000000 | | 2.274761850000000 |
| | | | ETHW | 2.274102300000000 | | 2.274102300000000 |
| | | | EUR | 94,747.290000000000000 | | 84,594.901072920000000 |
| | | | USD | 5,416.660151672270000 | | 5,416.660151672270000 |
| | | | USDT | 0.000000008128394 | | 0.000000008128394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94067 | Name on file | FTX Trading Ltd. | AURY | 1,212,171,686.121716740000000 | FTX Trading Ltd. | 12.121716740000000 |
| | | | SOL | 82,807,828.828078280000000 | | 0.828078280000000 |
| | | | SPELL | 12,812.800000000000000 | | 12,800.000000000000000 |
| | | | USD | 0.408935675685142 | | 0.408935675685142 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 86378 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000006593 | FTX Trading Ltd. | 0.000000000006593 |
| | | | BNB | 0.000000000031276 | | 0.000000000031276 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000000008390892 | | 0.000000008390892 |
| | | | BTC-0325 | 0.000000000000032 | | 0.000000000000032 |
| | | | BTC-0624 | 0.000000000000032 | | 0.000000000000032 |
| | | | BTC-0930 | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-20211231 | 0.000000000000020 | | 0.000000000000020 |
| | | | BTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DOT | 0.000000003261595 | | 0.000000003261595 |
| | | | DOT-PERP | -0.000000000025465 | | -0.000000000025465 |
| | | | ETH | 0.000000006788624 | | 0.000000006788624 |
| | | | ETH-0325 | 0.000000000000397 | | 0.000000000000397 |
| | | | ETH-0624 | -0.000000000000062 | | -0.000000000000062 |
| | | | ETH-0930 | -0.000000000000184 | | -0.000000000000184 |
| | | | ETH-20211231 | 0.000000000000909 | | 0.000000000000909 |
| | | | ETH-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | ETHW | 0.000000006389223 | | 0.000000006389223 |
| | | | FTT | 0.004262293343503 | | 0.004262293343503 |
| | | | HT | 0.000000003318371 | | 0.000000003318371 |
| | | | LTC | 0.000000004990578 | | 0.000000004990578 |
| | | | LTC-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | MATIC | 0.000000006266129 | | 0.000000006266129 |
| | | | SOL | 0.000000002901525 | | 0.000000002901525 |
| | | | SOL-PERP | 0.000000000004490 | | 0.000000000004490 |
| | | | SRM | 1.510338760000000 | | 1.510338760000000 |
| | | | SRM_LOCKED | | | 1,304.579661240000000 |
| | | | TRX | 0.000242000000000 | | 0.000242000000000 |
| | | | USD | 463,669.907293373774474 | | 463,669.907293373000000 |
| | | | USDT | | | 0.000000009215057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85340 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 25.766000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | AAVE-PERP | | | 0.000000000000833 |
| | | | ADA-PERP | | | 14.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000015234 |
| | | | ALCX-PERP | | | 0.000000000000049 |
| | | | ALGO | | | 0.012310000000000 |
| | | | ALGO-PERP | | | 8.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000011254 |
| | | | AMPL | | | 0.000000000895659 |
| | | | APE-PERP | | | -0.000000000013287 |
| | | | AR-PERP | | | -0.000000000000387 |
| | | | ASD-PERP | | | -0.000000000014551 |
| | | | ATOM | | | 0.004821741228845 |
| | | | ATOM-PERP | | | -0.000000000009663 |
| | | | AUDIO-PERP | | | -0.000000000021657 |
| | | | AVAX | | | 0.170129964195861 |
| | | | AVAX-PERP | | | -0.000000000012374 |
| | | | AXS | | | 0.000230456863227 |
| | | | AXS-PERP | | | 0.000000000010468 |
| | | | BADGER-PERP | | | -0.000000000000739 |
| | | | BAL-PERP | | | 0.000000000000852 |
| | | | BAND-PERP | | | 0.000000000001591 |
| | | | BCH | | | 0.056021690000000 |
| | | | BCH-PERP | | | 0.001999999999389 |
| | | | BNB | | | 0.019057883358089 |
| | | | BNB-PERP | | | -0.000000000001060 |
| | | | BNT-PERP | | | -0.000000000018729 |
| | | | BOBA-PERP | | | 0.000000000002273 |
| | | | BSV-PERP | | | 0.000000000001406 |
| | | | BTC | | | 0.001759857650562 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000795 |
| | | | CELO-PERP | | | 0.000000000003751 |
| | | | CEL-PERP | | | -0.000000000028236 |
| | | | CLV-PERP | | | -0.000000000002501 |
| | | | COMP-PERP | | | 0.000000000000588 |
| | | | CREAM-PERP | | | 0.000000000000454 |
| | | | CVX-PERP | | | 0.000000000001875 |
| | | | DASH-PERP | | | 0.000000000000074 |
| | | | DAWN-PERP | | | -0.000000000002273 |
| | | | DODO-PERP | | | -0.000000000003637 |
| | | | DOGE | | | 0.115077069562585 |
| | | | DOT | | | 0.002384500408257 |
| | | | DOT-PERP | | | 1.100000000022970 |
| | | | DYDX-PERP | | | 0.000000000008981 |
| | | | EDEN-PERP | | | 0.000000000000042 |
| | | | EGLD-PERP | | | -0.000000000000857 |
| | | | ENS-PERP | | | 0.000000000000682 |
| | | | EOS-PERP | | | -0.000000000064574 |
| | | | ETC-PERP | | | -0.000000000012768 |
| | | | ETH | | | 0.009572668665728 |
| | | | ETH-20210924 | | | -0.000000000000003 |
| | | | ETH-PERP | | | -0.008999999999852 |
| | | | ETHW | | | 0.007999288918232 |
| | | | FIL-PERP | | | 0.000000000000483 |
| | | | FLM-PERP | | | 0.000000000065483 |
| | | | FLOW-PERP | | | 0.000000000015916 |
| | | | FTM | | | 0.587340000000000 |
| | | | FTM-PERP | | | 1.000000000000000 |
| | | | FTT | | | 0.099697780000000 |
| | | | FTT-PERP | | | -0.000000000004348 |
| | | | GALA | | | 90.118700000000000 |
| | | | GAL-PERP | | | -0.000000000001875 |
| | | | HNT-PERP | | | -0.000000000005538 |
| | | | HT-PERP | | | 0.000000000013969 |
| | | | ICP-PERP | | | 0.000000000000738 |
| | | | KAVA-PERP | | | -0.000000000001875 |
| | | | KNC | | | 0.024060000000000 |
| | | | KNC-PERP | | | -0.000000000007275 |
| | | | KSM-PERP | | | 0.000000000000142 |
| | | | LINK | | | 0.002558663446377 |
| | | | LINK-PERP | | | 0.000000000058300 |
| | | | LTC | | | 0.124826929934764 |
| | | | LTC-PERP | | | 0.020000000000454 |
| | | | LUNA2-PERP | | | -0.000000000000270 |
| | | | LUNC-PERP | | | -0.000000000001492 |
| | | | MANA | | | 0.005960000000000 |
| | | | MANA-PERP | | | -10.000000000000000 |
| | | | MATIC | | | -1.919571748089350 |
| | | | MCB-PERP | | | 0.000000000000007 |
| | | | MKR-PERP | | | 0.000000000000043 |
| | | | MTL-PERP | | | -0.000000000006593 |
| | | | NEAR-PERP | | | 0.0000000000057934 |
| | | | NEO-PERP | | | 0.000000000000575 |
| | | | OKB-PERP | | | -0.000000000001712 |
| | | | OMG-PERP | | | -0.000000000003591 |
| | | | OXY-PERP | | | -0.000000000001364 |
| | | | PERP-PERP | | | -0.000000000026830 |
| | | | POLIS-PERP | | | -0.000000000000909 |
| | | | PROM-PERP | | | -0.000000000000085 |
| | | | PUNDIX-PERP | | | -0.000000000011368 |
| | | | QTUM-PERP | | | 0.000000000000568 |
| | | | RNDR-PERP | | | -0.000000000088220 |
| | | | RUNE-PERP | | | 0.000000000011027 |
| | | | SAND | | | 0.010150000000000 |
| | | | SAND-PERP | | | 1.000000000000000 |
| | | | SNX-PERP | | | 0.000000000001989 |
| | | | SOL | | | 0.135319656338271 |
| | | | SOL-PERP | | | 0.010000000002068 |
| | | | SRM | | | 66.463206480000000 |
| | | | SRM_LOCKED | | | 516.829161320000000 |
| | | | STORJ-PERP | | | -0.000000000016896 |
| | | | SUSHI | | | 0.480000000000000 |
| | | | SXP-PERP | | | 0.000000000007480 |
| | | | THETA-PERP | | | 0.000000000050761 |
| | | | TOMO-PERP | | | 0.000000000011866 |
| | | | TONCOIN-PERP | | | -0.000000000065059 |
| | | | TRX | | | 73.031557128166300 |
| | | | TRX-PERP | | | -4.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000067 |
| | | | UNI-PERP | | | 0.000000000007204 |
| | | | USD | Undetermined* | | | 4,613,295.425897590000000 |
| | | | USDT | | | 452.234646753164000 |
| | | | XRP | | | 2.717420692213810 |
| | | | XRP-PERP | | | -30.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000003637 |
| | | | YFII-PERP | | | 0.000000000000007 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claims | |
| | | | YFI-PERP | | | -0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 936 | Name on file | FTX Trading Ltd. | POLIS | | FTX Trading Ltd. | 0.03320000000000 |
| | | | SOL | | | 0.00620000000000 |
| | | | USD | 248,000.00000000000000 | | 249,487.68485042900000 |
| | | | USDT | | | 0.00000009814596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 856 | Name on file | FTX Trading Ltd. | USD | 216,500.00000000000000 | FTX Trading Ltd. | 216,833.78698157000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1878 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.00000001000000 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | | | 0.00000000000028 |
| | | | BTC-PERP | | | -0.00000000000001 |
| | | | ETH | | | 0.00000000850000 |
| | | | FTT | | | 25.11122697264700 |
| | | | TRX | | | 0.16801300000000 |
| | | | USD | 175,579.36000000000000 | | 110,846.49290807700000 |
| | | | USDT | | | 64,930.71979564190000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2044 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | -0.00000000000113 |
|---|---|---|---|---|---|---|
| | | | AUD | | | 27,431.32161629270000 |
| | | | AVAX-PERP | | | -0.00000000003069 |
| | | | BNB-PERP | | | -0.00000000000227 |
| | | | BOBA-PERP | | | 0.00000000007275 |
| | | | BTC | | | 0.01320674050761 |
| | | | BTC-0930 | | | 0.00000000000007 |
| | | | BTC-MOVE-1013 | | | 0.00000000000007 |
| | | | BTC-MOVE-1021 | | | 0.00000000000004 |
| | | | BTC-MOVE-1026 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0311 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000049 |
| | | | DEFI-PERP | | | -0.00000000000007 |
| | | | DOT-PERP | | | -0.00000000005456 |
| | | | DYDX-PERP | | | 0.00000000000909 |
| | | | ETH | | | 0.07400000176754 |
| | | | ETHW | | | 0.00000000176574 |
| | | | FTT | | | 1,156.07810990000000 |
| | | | FTT-PERP | | | -0.00000000001136 |
| | | | FXS-PERP | | | -0.00000000001818 |
| | | | LTC-PERP | | | 0.00000000000454 |
| | | | MKR-PERP | | | -0.00000000000010 |
| | | | OMG | | | 0.00000004365733 |
| | | | OMG-20211231 | | | 0.00000000003637 |
| | | | OXY-PERP | | | 0.00000000000018 |
| | | | POLIS-PERP | | | 0.00000000001818 |
| | | | RON-PERP | | | 0.00000000003637 |
| | | | SRM | | | 0.44712592000000 |
| | | | SRM_LOCKED | | | 96.85866580000000 |
| | | | USD | 2,366,616.71000000000000 | | 2,344,875.62642391000000 |
| | | | WBTC | | | 0.00000000100000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5646 | Name on file | FTX Trading Ltd. | BTC | | FTX EU Ltd. | 0.00000000343460 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.00000000670000 |
| | | | EUR | | | 0.00004224726269 |
| | | | USD | 1,140,775.00000000000000 | | 0.00009974900616 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 34619 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 3,109.89999999980000 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | | | 4,312.70000000040000 |
| | | | BNB-PERP | | | 5.00000000000040 |
| | | | BTC-PERP | | | 1.30000000000010 |
| | | | DAI | | | 3,400.00000000000000 |
| | | | ETH | | | 0.01000000000000 |
| | | | ETH-20211231 | | | 0.00000000000003 |
| | | | ETH-PERP | | | 80.00000000002200 |
| | | | ETHW | | | 0.01000000000000 |
| | | | FTT-PERP | | | 5,675.49999999980000 |
| | | | SOL-PERP | | | 2,141.80000000000000 |
| | | | THETA-PERP | | | 53,233.70000000010000 |
| | | | USD | -123.72780000000000 | | -123,727.80000968000000 |
| | | | USDT | 724.27501000000000 | | 724,275.01489100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 691 | Name on file | FTX Trading Ltd. | SOL | 2,975.22319805000000 | FTX Trading Ltd. | 2,975.22319805675000 |
|---|---|---|---|---|---|---|
| | | | USD | 203,798.66000000000000 | | 204,795.66445711100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33395 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.07086380000000 |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | | | 9,111.00000000000000 |
| | | | AAVE | 0.00849959000000 | | 0.00849959500000 |
| | | | AAVE-PERP | | | -16.11000000000000 |
| | | | ADA-PERP | | | -10,323.00000000000000 |
| | | | AGLD | | | 14,736.71270343000000 |
| | | | AGLD-PERP | | | 16,891.79999999990000 |
| | | | AKRO | 106.65253330000000 | | 106.65253330000000 |
| | | | ALCX | | | 47.55797068000000 |
| | | | ALCX-PERP | | | 297.09100000000000 |
| | | | ALGO | | | 67.02920000000000 |
| | | | ALGO-PERP | | | -8,229.00000000000000 |
| | | | ALICE | | | 1,094.41589865000000 |
| | | | ALICE-PERP | | | 4,384.00000000010000 |
| | | | ALPHA | | | 7.43593750000000 |
| | | | ALPHA-PERP | | | -42,324.00000000000000 |
| | | | ANC | | | 160.00000000000000 |
| | | | APE | 133.41956500000000 | | 133.41956500000000 |
| | | | APE-PERP | | | 561.10000000000000 |
| | | | APT | | | 8.18593000000000 |
| | | | APT-PERP | | | 525.00000000000000 |
| | | | AR-PERP | | | -67.49999999993100 |
| | | | ASD | | | 36.88260356000000 |
| | | | ASD-PERP | | | 1,913.50000000000000 |
| | | | ATLAS | 65.30015100000000 | | 65.30015100000000 |
| | | | ATOM | 44.76410500000000 | | 44.76410500000000 |
| | | | ATOM-PERP | | | -342.76999999999900 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | AUD | 0.102997630000000 | | 0.102997634800000 |
| | | | AUDIO | | | 18,613.739317400000000 |
| | | | AUDIO-PERP | | | -18,578.800000000200000 |
| | | | AVAX | 8.197294110000000 | | 8.197294110000000 |
| | | | AVAX-PERP | | | 402.700000000001000 |
| | | | AXS | | | 0.723428360000000 |
| | | | AXS-PERP | | | -357.599999999998800 |
| | | | BADGER | | | 208.943230325000000 |
| | | | BADGER-PERP | | | -1,584.140000000000000 |
| | | | BAL | | | 3.567621203000000 |
| | | | BAL-PERP | | | 398.079999999992000 |
| | | | BAND | | | 288.357445150000000 |
| | | | BAND-PERP | | | 2,277.700000000100000 |
| | | | BAT | 3,698.601997000000000 | | 3,698.601997000000000 |
| | | | BAT-PERP | | | 19,187.000000000000000 |
| | | | BCH | 0.371453380000000 | | 0.371453387900000 |
| | | | BCH-PERP | | | -34.360999999999600 |
| | | | BICO | | | 3,587.708230000000000 |
| | | | BNB | 0.005494340000000 | | 0.005494343000000 |
| | | | BNB-PERP | | | -18.500000000000100 |
| | | | BNT | | | 136.863026370000000 |
| | | | BNT-PERP | | | 2,068.599999999940000 |
| | | | BSV-PERP | | | -64.620000000002700 |
| | | | BTC | 0.726330500000000 | | 0.726330503077950 |
| | | | BTC-PERP | | | -0.046900000000000 |
| | | | BTT | | | 71,770,880.000000000000000 |
| | | | BTT-PERP | | | 1,881,000.000000000000000 |
| | | | C98 | | | 1,046.710123300000000 |
| | | | C98-PERP | | | 24,037.000000000000000 |
| | | | CAD | 11,691.667680000000000 | | 11,691.667678400000000 |
| | | | CAKE-PERP | | | -517.499999999998000 |
| | | | CEL | 0.309709340000000 | | 0.309709340000000 |
| | | | CELO-PERP | | | -8,242.299999999996000 |
| | | | CHR | | | 7,820.692596600000000 |
| | | | CHR-PERP | | | 42,172.000000000000000 |
| | | | CHZ | 7.871370000000000 | | 7.871370000000000 |
| | | | CHZ-PERP | | | 24,680.000000000000000 |
| | | | CLV | | | 39,966.076759500000000 |
| | | | CLV-PERP | | | 76,647.300000000400000 |
| | | | COMP | | | 26.308964381550000 |
| | | | COMP-PERP | | | 136.455600000000000 |
| | | | CREAM | | | 18.365045882000000 |
| | | | CREAM-PERP | | | -673.070000000002000 |
| | | | CRO | 44,916.898850000000000 | | 44,916.898850000000000 |
| | | | CRO-PERP | | | 190.000000000000000 |
| | | | CRV | | | 342.707793800000000 |
| | | | CRV-PERP | | | -5,528.000000000000000 |
| | | | CVC | | | 4,738.928709700000000 |
| | | | CVC-PERP | | | 34,026.000000000000000 |
| | | | CVX | | | 886.088723000000000 |
| | | | CVX-PERP | | | 1,084.800000000000000 |
| | | | DAI | | | 0.174723970000000 |
| | | | DASH-PERP | | | -151.630000000000000 |
| | | | DENT | 1,058,154.602000000000000 | | 1,058,154.602000000000000 |
| | | | DENT-PERP | | | -4,204,500.000000000000000 |
| | | | DOGE | 2,451.482396000000000 | | 2,451.482396000000000 |
| | | | DOGE-PERP | | | 63,351.000000000000000 |
| | | | DOT | 136.830338000000000 | | 136.830338040000000 |
| | | | DOT-PERP | | | 901.899999999999900 |
| | | | DYDX | | | 611.318142200000000 |
| | | | DYDX-PERP | | | -917.700000000023000 |
| | | | EDEN | | | 11,828.853444450000000 |
| | | | EDEN-PERP | | | 10,083.500000000000000 |
| | | | EGLD-PERP | | | -82.700000000001400 |
| | | | ENJ | | | 1,348.347837300000000 |
| | | | ENJ-PERP | | | -14,721.000000000000000 |
| | | | ENS | | | 243.427600382000000 |
| | | | ENS-PERP | | | 410.710000000016000 |
| | | | EOS-PERP | | | 5,728.600000000060000 |
| | | | ETC-PERP | | | -226.099999999999000 |
| | | | ETH | 15.755955350000000 | | 15.755955351900000 |
| | | | ETH-PERP | | | 4.151000000000040 |
| | | | ETHW | 0.000397180000000 | | 0.000397181900000 |
| | | | EUR | 8,992.256915000000000 | | 8,992.256915481630000 |
| | | | EURT | | | 592.072700000000000 |
| | | | FIDA | 21,335.460680000000000 | | 21,335.460680000000000 |
| | | | FIDA-PERP | | | 20,329.000000000000000 |
| | | | FIL-PERP | | | -1,195.000000000000000 |
| | | | FLOW-PERP | | | -2,902.019999999970000 |
| | | | FRONT | | | 6,513.824682800000000 |
| | | | FTM | 1,594.122388000000000 | | 1,594.122387700000000 |
| | | | FTM-PERP | | | -303.000000000000000 |
| | | | FTT | 281.121578100000000 | | 281.121578050000000 |
| | | | FTT-PERP | | | 340.799999999991000 |
| | | | FXS | 938.301900000000000 | | 938.301900000000000 |
| | | | FXS-PERP | | | 1,056.999999999960000 |
| | | | GAL | | | 921.223064000000000 |
| | | | GALA | 24,416.755770000000000 | | 24,416.755766000000000 |
| | | | GALA-PERP | | | 163,760.000000000000000 |
| | | | GAL-PERP | | | 3,262.099999999970000 |
| | | | GBP | 41,147.436550000000000 | | 41,147.436553000000000 |
| | | | GLMR-PERP | | | 8,957.000000000000000 |
| | | | GMT | | | 0.557900000000000 |
| | | | GMT-PERP | | | 12,423.000000000000000 |
| | | | GODS | | | 8,866.551862000000000 |
| | | | GRT | 1,714.957424000000000 | | 1,714.957424100000000 |
| | | | GRT-PERP | | | -74,237.000000000000000 |
| | | | GT | | | 0.216997140000000 |
| | | | HBAR-PERP | | | 6,263.000000000000000 |
| | | | HNT | | | 1,037.348092000000000 |
| | | | HNT-PERP | | | 1,840.699999999990000 |
| | | | HOT-PERP | | | 2,880,700.000000000000000 |
| | | | HT | | | 0.016844520000000 |
| | | | HT-PERP | | | -846.960000000075000 |
| | | | ICP-PERP | | | -243.799999999999000 |
| | | | ICX-PERP | | | -22,321.000000000000000 |
| | | | IMX | 306.040476000000000 | | 306.040476000000000 |
| | | | IMX-PERP | | | 470.000000000000000 |
| | | | INJ-PERP | | | 3,001.000000000000000 |
| | | | IOST-PERP | | | -371,160.000000000000000 |
| | | | IOTA-PERP | | | 22,079.000000000000000 |
| | | | JASMY-PERP | | | -787,700.000000000000000 |
| | | | JPY | 178.962602300000000 | | 178.962602263509000 |
| | | | JST | | | 11.804700000000000 |
| | | | KAVA-PERP | | | 5,418.200000000030000 |
| | | | KLAY-PERP | | | 21,930.000000000000000 |
| | | | KNC | | | 0.183765550000000 |
| | | | KNC-PERP | | | -8,193.899999999995000 |
| | | | KSM-PERP | | | -107.660000000001000 |

| | | | Asserted Claims | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LDO | | | 490.71255000000000 |
| | | | LDO-PERP | | | 4,353.00000000000000 |
| | | | LEO | | | 828.86188240000000 |
| | | | LEO-PERP | | | -221.00000000000000 |
| | | | LINA | | | 200.00000000000000 |
| | | | LINA-PERP | | | -36,060.00000000000000 |
| | | | LINK | 1.14330413000000 | | 1.14330413000000 |
| | | | LINK-PERP | | | -234.59999999996000 |
| | | | LOOKS | | | 1.00000000000000 |
| | | | LRC | | | 3,770.56724400000000 |
| | | | LRC-PERP | | | 19,305.00000000000000 |
| | | | LTC | 15.90841596000000 | | 15.90841596400000 |
| | | | LTC-PERP | | | 79.54000000000000 |
| | | | LUNA2 | 10.34942165000000 | | 10.34942165000000 |
| | | | LUNA2_LOCKED | | | 24.14865052000000 |
| | | | LUNC | 0.32000000000000 | | 0.32000000000000 |
| | | | LUNC-PERP | | | 27,518,000.00000000000000 |
| | | | MANA | 797.58281230000000 | | 797.58281230000000 |
| | | | MANA-PERP | | | -10,212.00000000000000 |
| | | | MATIC | 961.54682900000000 | | 961.54682900000000 |
| | | | MATIC-PERP | | | -4,908.00000000000000 |
| | | | MINA-PERP | | | -8,560.00000000000000 |
| | | | MKR | | | 0.00276685700000 |
| | | | MKR-PERP | | | -6.50900000000030 |
| | | | MTL | | | 1,443.06982100000000 |
| | | | MTL-PERP | | | 7,540.40000000003000 |
| | | | NEAR | | | 390.38257700000000 |
| | | | NEAR-PERP | | | 2,366.20000000000000 |
| | | | NEO-PERP | | | 591.19999999998000 |
| | | | NEXO | | | 683.95464000000000 |
| | | | OKB | | | 3.90000000000000 |
| | | | OMG | | | 20.78389960000000 |
| | | | OMG-PERP | | | -4,070.79999999999900 |
| | | | ONE-PERP | | | 262,510.00000000000000 |
| | | | ONT-PERP | | | 28,384.00000000000000 |
| | | | OP-PERP | | | 5,154.00000000000000 |
| | | | PAXG | | | 0.00007447800000 |
| | | | PAXG-PERP | | | -0.00000000000007 |
| | | | PEOPLE | | | 181,198.06270000000000 |
| | | | PEOPLE-PERP | | | 194,350.00000000000000 |
| | | | PERP | 8,199.62436800000000 | | 8,199.62436780000000 |
| | | | PERP-PERP | | | 15,140.39999999999000 |
| | | | POLIS | 0.07439258000000 | | 0.07439258000000 |
| | | | POLIS-PERP | | | 0.00000000036379 |
| | | | PORT | | | 214.27555660000000 |
| | | | PUNDIX | | | 0.05677200000000 |
| | | | PUNDIX-PERP | | | 0.00000000047293 |
| | | | QTUM-PERP | | | 2,324.49999999998000 |
| | | | RAY | 3,728.21222000000000 | | 3,728.21222000000000 |
| | | | RAY-PERP | | | 16,476.00000000000000 |
| | | | REEF | | | 693,481.84190000000000 |
| | | | REEF-PERP | | | 1,417,300.00000000000000 |
| | | | REN | | | 11,586.60991710000000 |
| | | | REN-PERP | | | -46,466.00000000000000 |
| | | | RNDR | | | 1,892.00985700000000 |
| | | | RNDR-PERP | | | -9,225.30000000044000 |
| | | | ROSE-PERP | | | -91,947.00000000000000 |
| | | | RSR | 14,515.35380000000000 | | 14,515.35379800000000 |
| | | | RSR-PERP | | | -1,140,420.00000000000000 |
| | | | RUNE | 10.38195500000000 | | 10.38195500000000 |
| | | | RUNE-PERP | | | 4,184.80000000000000 |
| | | | RVN-PERP | | | 227,560.00000000000000 |
| | | | SAND | 532.80753250000000 | | 532.80753250000000 |
| | | | SAND-PERP | | | -1,756.00000000000000 |
| | | | SC-PERP | | | -1,589,900.00000000000000 |
| | | | SCRT-PERP | | | -7,318.00000000000000 |
| | | | SHIB | 95,813,950.21000000000000 | | 95,813,950.21000000000000 |
| | | | SHIB-PERP | | | 508,700,000.00000000000000 |
| | | | SKL | | | 62,683.74051390000000 |
| | | | SKL-PERP | | | 200,796.00000000000000 |
| | | | SLP | | | 450,674.00255000000000 |
| | | | SLP-PERP | | | 1,376,900.00000000000000 |
| | | | SNX | | | 0.39449860000000 |
| | | | SNX-PERP | | | -2,540.70000000011000 |
| | | | SOL | 0.00926451000000 | | 0.00926451400000 |
| | | | SOL-PERP | | | -302.10999999999800 |
| | | | SOS | | | 43,300,000.00000000000000 |
| | | | SPELL | 37,857.92000000000000 | | 37,857.92000000000000 |
| | | | SPELL-PERP | | | 7,642,800.00000000000000 |
| | | | SRM | 12,451.21154000000000 | | 12,451.21153820000000 |
| | | | SRM-PERP | | | -12,482.00000000000000 |
| | | | STG | | | 8,118.71418000000000 |
| | | | STG-PERP | | | -12,406.00000000000000 |
| | | | STORJ | | | 1,582.76407350000000 |
| | | | STORJ-PERP | | | -15,501.31074999970000 |
| | | | STX-PERP | | | 21,370.00000000000000 |
| | | | SUN | | | 316.76904431000000 |
| | | | SUSHI | 877.24763480000000 | | 877.24763480000000 |
| | | | SUSHI-PERP | | | -3,475.00000000000000 |
| | | | SXP | 10,502.49770000000000 | | 10,502.49770100000000 |
| | | | SXP-PERP | | | 22,522.84500000000000 |
| | | | THETA-PERP | | | -5,197.09999999997000 |
| | | | TLM | | | 196,725.24421000000000 |
| | | | TLM-PERP | | | -71,695.00000000000000 |
| | | | TRU | | | 30,477.55225970000000 |
| | | | TRU-PERP | | | 161,078.00000000000000 |
| | | | TRX | 18.31515010000000 | | 18.31515010000000 |
| | | | TRX-PERP | | | -92,386.00000000000000 |
| | | | UNI | 13.15518309000000 | | 13.15518309500000 |
| | | | UNI-PERP | | | 866.10000000000000 |
| | | | USD | 66,763.04703000000000 | | 66,763.04703344480000 |
| | | | USDT | 1,169.27519300000000 | | 131,169.27519293700000 |
| | | | VET-PERP | | | 239,220.00000000000000 |
| | | | VGX | | | 3,542.60712440000000 |
| | | | WAVES | | | 778.32514250000000 |
| | | | WAVES-PERP | | | 2,298.00000000000000 |
| | | | WBTC | | | 0.04003826173000 |
| | | | XEM-PERP | | | -146,933.00000000000000 |
| | | | XLM-PERP | | | 57,985.00000000000000 |
| | | | XMR-PERP | | | -36.97999999999800 |
| | | | XRP | 700.36282440000000 | | 700.36282440000000 |
| | | | XRP-PERP | | | 12,712.00000000000000 |
| | | | XTZ-PERP | | | 5,026.62400000001000 |
| | | | YFI | | | 0.00011918130000 |
| | | | YFII | | | 0.59170966000000 |
| | | | YFII-PERP | | | 2.77699999999660 |
| | | | YFI-PERP | | | -0.33900000000003 |
| | | | YGG | | | 2,812.46756000000000 |
| | | | ZEC-PERP | | | -108.95000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ZIL-PERP | | | 230,860.0000000000000000 |
| | | | ZRX | | | 4,708.0710050000000000 |
| | | | ZRX-PERP | | | -10,646.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72041 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 2.1144762055563440 |
| | | | BULL | 0.0000000009369000 | | 0.0000000009369000 |
| | | | DAI | -0.0000000003315077 | | -0.0000000003315077 |
| | | | DFL | 0.0000000020000000 | | 0.0000000020000000 |
| | | | ETH | | | 31.7314256495533500 |
| | | | ETH-20210326 | 0.0000000000000008 | | 0.0000000000000008 |
| | | | ETHW | 31.5622284862103100 | | 31.5622284862103100 |
| | | | EUR | 1.0000500000000000 | | 1.0000500000000000 |
| | | | FTT | 560.9666241288910000 | | 560.9666241288910000 |
| | | | MATIC | | | 9.1279303936352200 |
| | | | RAY | 26.0000000000000000 | | 26.0000000000000000 |
| | | | SOL | 552.3709705698870000 | | 552.3709705698870000 |
| | | | SRM | 2.9100265400000000 | | 2.9100265400000000 |
| | | | SRM_LOCKED | 233.8246682900000000 | | 233.8246682900000000 |
| | | | STEP | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SUSHI | 0.0000000008781734 | | 0.0000000008781734 |
| | | | TRX | 0.0000000000018270 | | 0.0000000000018270 |
| | | | USD | 14,798.0454349421000000 | | 14,798.0454349421000000 |
| | | | USDT | 0.0000000010315284 | | 0.0000000010315284 |
| | | | XRP | 0.0000000008214500 | | 0.0000000008214500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2721 | Name on file | FTX Trading Ltd. | AVAX | 4,209.7553230000000000 | FTX Trading Ltd. | 4,209.7553230000000000 |
| | | | BTC | | | 0.0090818865000000 |
| | | | CEL | | | 0.0504000000000000 |
| | | | DOT | | | 0.0638950000000000 |
| | | | ETH | 5.5304459000000000 | | 5.5304459000000000 |
| | | | ETHW | 134.7782425000000000 | | 134.7782424900000000 |
| | | | FTT | | | 688.4698850000000000 |
| | | | GALA | 4.6580000000000000 | | 4.6580000000000000 |
| | | | MATIC | 71,057.1432100000000000 | | 71,057.1432100000000000 |
| | | | SAND | | | 0.7616000000000000 |
| | | | SOL | 2,376.7542070000000000 | | 2,376.7542070000000000 |
| | | | SRM | 4.0319872100000000 | | 4.0319872100000000 |
| | | | SRM_LOCKED | 82.9680127900000000 | | 82.9680127900000000 |
| | | | USD | | | 1,414,130.9322954400000000 |
| | | | USDT | 9,326.9078930000000000 | | 9,326.9078931332500000 |
| | | | XRP | 160,540.4515000000000000 | | 160,540.4514900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23004 | Name on file | FTX Trading Ltd. | APE | 9,719.0839332900000000 | FTX Trading Ltd. | 9,719.0839332900000000 |
| | | | ETH | 0.0000000010491180 | | 0.0000000010491180 |
| | | | ETHW | 27.5949845376874000 | | 27.5949845376874000 |
| | | | FTT | 1,000.0017641823800000 | | 1,000.0017641823800000 |
| | | | IMX | 10,326.7786205800000000 | | 10,326.7786205800000000 |
| | | | MATIC | 60.4276749700000000 | | 60.4276749700000000 |
| | | | SOL | | | 3,335.2135163184700000 |
| | | | SRM | 76.4863786900000000 | | 76.4863786900000000 |
| | | | SRM_LOCKED | 598.8672263000000000 | | 598.8672263000000000 |
| | | | USD | 72,206.7307310459000000 | | 72,206.7307310459000000 |
| | | | USDT | 0.0000008960646617 | | 0.0000008960646617 |
| | | | YGG | 18,918.7579741600000000 | | 18,918.7579741600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3553 | Name on file | FTX Trading Ltd. | ALCX | | FTX Trading Ltd. | 0.0000000005000000 |
| | | | ALCX-PERP | | | 0.0000000000000000 |
| | | | ALICE-PERP | | | 0.0000000000000113 |
| | | | ASD-PERP | | | -0.0000000000029217 |
| | | | ATLAS-PERP | | | -11,540.0000000000000000 |
| | | | AUDIO-PERP | | | 0.0000000000077275 |
| | | | AXS-PERP | | | -0.0000000000000682 |
| | | | BADGER-PERP | | | 0.0000000000000028 |
| | | | BAND-PERP | | | 0.0000000000000682 |
| | | | BCH-PERP | | | 0.0000000000000003 |
| | | | BNT | | | 0.0000000001220372 |
| | | | BNT-PERP | | | 0.0000000000029103 |
| | | | BTC | 0.0004000120000000 | | 0.0004000120000000 |
| | | | BTC-PERP | | | -0.0003999999999993 |
| | | | CAKE-PERP | | | 0.0000000000000909 |
| | | | CEL | | | 0.0000000001206389 |
| | | | CEL-PERP | | | -0.0000000000014097 |
| | | | CLV-PERP | | | 0.0000000000072759 |
| | | | CREAM-PERP | | | 0.0000000000001222 |
| | | | DAWN-PERP | | | -0.0000000000008185 |
| | | | DEFI-PERP | | | 0.0000000000000682 |
| | | | ETH | | | 0.0000000010000000 |
| | | | ETH-PERP | | | 0.0000000000000002 |
| | | | ETHW-PERP | | | 0.0000000000000909 |
| | | | FILM-PERP | | | -0.0000000000029103 |
| | | | FTT | 10.0560899000000000 | | 10.0560898982081000 |
| | | | FTT-PERP | | | 0.0000000000004097 |
| | | | FXS-PERP | | | 0.0000000000000625 |
| | | | GST-PERP | | | 0.0000000000029103 |
| | | | HOLY-PERP | | | 0.0000000000001364 |
| | | | HT-PERP | | | 0.0000000000000909 |
| | | | LINK-PERP | | | -0.0000000000001250 |
| | | | LTC-PERP | | | -0.0000000000000119 |
| | | | MEDIA-PERP | | | -0.0000000000002273 |
| | | | MNGO | 70.0152310000000000 | | 70.0152310000000000 |
| | | | MNGO-PERP | | | -70.0000000000000000 |
| | | | MOB-PERP | | | 0.0000000000001818 |
| | | | OP-PERP | | | -368.0000000000000000 |
| | | | OXY-PERP | | | 0.0000000000005295 |
| | | | PAXG-PERP | | | -0.0000000000000001 |
| | | | PERP-PERP | | | -0.0000000000005456 |
| | | | POLIS-PERP | | | -0.0000000000021827 |
| | | | PRIV-PERP | | | -0.0000000000000014 |
| | | | PROM-PERP | | | 0.0000000000003453 |
| | | | PUNDIX-PERP | | | -0.0000000000018189 |
| | | | RAY-PERP | | | -64.0000000000000000 |
| | | | RNDR-PERP | | | 0.0000000000003637 |
| | | | RON-PERP | | | -0.0000000000008916 |
| | | | RUNE-PERP | | | 0.0000000000000227 |
| | | | SAND | 12.0000000000000000 | | 12.0000000000000000 |
| | | | SOL | | | 0.0093236000000000 |
| | | | SOL-PERP | | | -10.0000000000000000 |
| | | | SRM-PERP | | | 55.0000000000000000 |
| | | | SUSHI | | | 1.9996200000000000 |
| | | | SUSHI-PERP | | | -2.0000000000000000 |
| | | | SXP-PERP | | | -0.0000000000001818 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TONCOIN-PERP | | | 0.000000000024783 |
| | | | TSLA | | | 0.000000020000000 |
| | | | TSLAPRE | | | -0.000000003257066 |
| | | | UNI-PERP | | | -0.000000000000676 |
| | | | UNISWAP-PERP | | | -0.000000000000001 |
| | | | USD | 4,600.182451000000000 | | 640,121.303180690000000 |
| | | | USDC | 635,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000009108548 |
| | | | XRP | 0.683530000000000 | | 0.683530000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 959 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.000512219849810 |
| | | | FTT | 27.000000000000000 | | 27.023234684994700 |
| | | | NEXO | | | 0.000000001000000 |
| | | | RSR | | | 0.000000006305630 |
| | | | TRX | | | 0.000000003136160 |
| | | | USD | 2,103,700.000000000000000 | | 2,103,700.013834790000000 |
| | | | USDT | | | 0.000000011748120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 5729 | Name on file | FTX Trading Ltd. | BTC | 16.611137190000000 | FTX Trading Ltd. | 16.729960076281000 |
| | | | COIN | | | 0.092178060000000 |
| | | | CRO | | | 8.896100000000000 |
| | | | ETH | | | 12.555708176391700 |
| | | | LTC | 912.360705380000000 | | 918.935075284304000 |
| | | | MATH | | | 0.044086000000000 |
| | | | UNI | | | 0.012189250000000 |
| | | | USD | | | 6.889256039960950 |
| | | | USDT | | | 0.000614703165600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1952 | Name on file | FTX Trading Ltd. | BTC | 7.452275790000000 | FTX Trading Ltd. | 7.452275795141830 |
| | | | DAI | 999.899980000000000 | | 999.899980000000000 |
| | | | ETH | 16.511518980000000 | | 16.511705551292100 |
| | | | ETHW | | | 0.000000008984260 |
| | | | FTT | 368.138328450000000 | | 368.138328452629000 |
| | | | TRX | 0.000163000000000 | | 0.000163000000000 |
| | | | USD | 48,246.020000000000000 | | 58,252.873922325400000 |
| | | | USDT | 17,765.830000000000000 | | 17,770.830063398400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85349* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 61,286.559800000000000 |
| | | | AAVE | | | 741.447458000000000 |
| | | | AAVE-PERP | | | -3.789999999942050 |
| | | | ADA-PERP | | | 520,651.000000000000000 |
| | | | AGLD | | | 16.399999999973900 |
| | | | AGLD-PERP | | | -44.208999999943300 |
| | | | ALCX-PERP | | | 51,322.800200000000000 |
| | | | ALGO | | | 16.399999999973900 |
| | | | ALGO-PERP | | | -2,872.000000000000000 |
| | | | ALICE-PERP | | | 200.200000000299000 |
| | | | ALPHA | | | 1,318.000000000000000 |
| | | | ALT-PERP | | | -1.656000000019330 |
| | | | APE | | | 13,144.117071680000000 |
| | | | APE-PERP | | | 3,582.800000005510000 |
| | | | APT | | | 8,792.048500000000000 |
| | | | AR-PERP | | | -0.000000000226094 |
| | | | ASD | | | 0.000000000205651 |
| | | | ASD-PERP | | | 0.000000000008526 |
| | | | ATLAS | | | 854,923.412000000000000 |
| | | | ATLAS-PERP | | | -358,850.000000000000000 |
| | | | ATOM | | | 7,889.361190000000000 |
| | | | ATOM-0325 | | | 0.000000000000039 |
| | | | ATOM-PERP | | | -101.090000000809000 |
| | | | AUDIO-PERP | | | 11,068.900000000400000 |
| | | | AURY | | | 0.984100000000000 |
| | | | AVAX | | | 12,665.732490330000000 |
| | | | AVAX-0325 | | | -0.000000000000001 |
| | | | AVAX-0930 | | | 0.000000000001136 |
| | | | AVAX-1230 | | | -0.000000000001818 |
| | | | AVAX-PERP | | | 67,673.200000001600000 |
| | | | AXS | | | 5,149.333593280000000 |
| | | | AXS-PERP | | | 31.999999998120000 |
| | | | BADGER-PERP | | | -41.660000000053500 |
| | | | BAL-PERP | | | -45.110000000049600 |
| | | | BAND-PERP | | | -2,302.900000000680000 |
| | | | BCH | | | 367.521431600000000 |
| | | | BCH-20211231 | | | -0.000000000000004 |
| | | | BCH-PERP | | | -78.590999995540000 |
| | | | BIT | | | 0.017700000000000 |
| | | | BNB | | | 8,295.702973050000000 |
| | | | BNB-0325 | | | -0.000000000000454 |
| | | | BNB-0624 | | | -0.000000000000419 |
| | | | BNB-0930 | | | 0.000000000000312 |
| | | | BNB-1230 | | | 0.000000000000312 |
| | | | BNB-20210924 | | | 0.000000000000227 |
| | | | BNB-20211231 | | | -0.000000000044447 |
| | | | BNB-PERP | | | 2.399999999986750 |
| | | | BNT-PERP | | | -972.300000000326000 |
| | | | BOBA | | | 69,361.598380000000000 |
| | | | BOBA-PERP | | | -8,684.400000000030000 |
| | | | BRZ | | | 549,948.494170913000000 |
| | | | BSV-0325 | | | -0.000000000000002 |
| | | | BSV-PERP | | | -0.333999999994849 |
| | | | BTC | | | 304.297228125727000 |
| | | | BTC-0325 | | | -0.000000000000191 |
| | | | BTC-0331 | | | 0.000000000000039 |
| | | | BTC-0624 | | | 0.000000000000120 |
| | | | BTC-0930 | | | 0.000000000000190 |
| | | | BTC-1230 | | | -0.036999999999990 |
| | | | BTC-20210625 | | | -0.000000000000007 |
| | | | BTC-20210924 | | | -0.000000000000014 |
| | | | BTC-20211231 | | | -0.000000000000397 |
| | | | BTC-PERP | | | 5,390.314999999990000 |
| | | | BULL | | | 528.662134424000000 |
| | | | C98-PERP | | | 2,934.000000000000000 |
| | | | CAKE-PERP | | | -2.399999999458170 |
| | | | CEL | | | 18,371.749350000000000 |
| | | | CEL-0930 | | | 0.000000000054569 |
| | | | CEL-1230 | | | 0.000000000054207 |
| | | | CELO-PERP | | | 2,213.199999994990000 |

85349*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | CEL-PERP | | | -0.0000000001472471 |
| | | | CHR-PERP | | | -2,389.0000000000000000 |
| | | | CHZ | | | 107,494.9940000000000000 |
| | | | CHZ-PERP | | | -10.0000000000000000 |
| | | | CLV-PERP | | | 1,322.5000000000860000 |
| | | | COMP | | | 83.6164915000000000 |
| | | | COMP-PERP | | | -6.1812999999990580 |
| | | | COPE | | | 0.6562000000000000 |
| | | | CREAM-PERP | | | 17.5300000000100800 |
| | | | CRO | | | 379.0600000000000000 |
| | | | CRO-PERP | | | -21,490.0000000000000000 |
| | | | CRV | | | 84,827.7210000000000000 |
| | | | CRV-PERP | | | 5,266.0000000000000000 |
| | | | CVX-PERP | | | 851.4000000013600000 |
| | | | DASH-PERP | | | 0.0000000000062881 |
| | | | DAWN-PERP | | | -622.8000000001900000 |
| | | | DEFI-0325 | | | 0.0000000000000000 |
| | | | DEFI-PERP | | | 0.0000000000000386 |
| | | | DENT-PERP | | | 833,100.0000000000000000 |
| | | | DODO-PERP | | | -295.5000000001445000 |
| | | | DOGE | | | 3,412,726.6871987900000000 |
| | | | DOGE-1230 | | | 2,214.0000000000000000 |
| | | | DOGEBEAR2021 | | | 0.0711370000000000 |
| | | | DOGEBULL | | | 388,250.2720000000000000 |
| | | | DOGE-PERP | | | 39,808,814.0000000000000000 |
| | | | DOT | | | 19,000.2251000000000000 |
| | | | DOT-0325 | | | 0.0000000000069150 |
| | | | DOT-0624 | | | -0.0000000000034560 |
| | | | DOT-0930 | | | 0.0000000000027284 |
| | | | DOT-1230 | | | 0.0000000000029103 |
| | | | DOT-20210924 | | | -0.0000000000027275 |
| | | | DOT-20211231 | | | -0.0000000000036379 |
| | | | DOT-PERP | | | 88,487.5000000001800000 |
| | | | DRGN-PERP | | | 0.0000000000000000 |
| | | | DYDX | | | 53,202.2998000000000000 |
| | | | DYDX-PERP | | | -674.8999999993159000 |
| | | | EDEN-PERP | | | 0.0000000003371937 |
| | | | EGLD-PERP | | | 0.5200000000000920 |
| | | | ENJ | | | 0.4537000000000000 |
| | | | ENJ-PERP | | | -1.0000000000000000 |
| | | | ENS-PERP | | | 67.1800000000397900 |
| | | | EOS-0325 | | | 0.0000000000000363 |
| | | | EOS-0930 | | | -0.0000000000069121 |
| | | | EOS-1230 | | | -0.0000000000232830 |
| | | | EOS-PERP | | | 2,614.3000000003650000 |
| | | | ETC-PERP | | | 9.1999999999967370 |
| | | | ETH | | | 634.5837187743740000 |
| | | | ETH-0325 | | | -0.0000000000005474 |
| | | | ETH-0331 | | | 0.0000000000012364 |
| | | | ETH-0624 | | | 0.0000000000002626 |
| | | | ETH-0930 | | | 0.0000000000000341 |
| | | | ETH-1230 | | | 1.0090000000003480 |
| | | | ETH-20210625 | | | 0.0000000000000056 |
| | | | ETH-20210924 | | | -0.0000000000000085 |
| | | | ETH-20211231 | | | -0.0000000000006167 |
| | | | ETHBULL | | | 12,395.4613831750000000 |
| | | | ETH-PERP | | | 50,918.4099999998000000 |
| | | | ETHW | | | 6,649.1959446400000000 |
| | | | ETHW-PERP | | | -0.0000000000072759 |
| | | | EUR | | | 5,035.2706663050000000 |
| | | | EURT | | | 27,104.0000000000000000 |
| | | | EXCH-PERP | | | -0.0449999999999940 |
| | | | FIDA-PERP | | | 641.0000000000000000 |
| | | | FIL-0325 | | | 0.0000000000000042 |
| | | | FIL-PERP | | | -87.6000000001442000 |
| | | | FLM-PERP | | | -0.0000000019956729 |
| | | | FLOW-PERP | | | -0.0029999999585488 |
| | | | FTM | | | 252,313.9845240600000000 |
| | | | FTM-PERP | | | 174.0000000000000000 |
| | | | FTT | | | 203,674.0900318200000000 |
| | | | FTT-PERP | | | 27,742.1999999994000000 |
| | | | FXS | | | 5,805.1247500000000000 |
| | | | FXS-PERP | | | 321.8999999999904000 |
| | | | GALA | | | 818,724.0110000000000000 |
| | | | GALA-PERP | | | -560.0000000000000000 |
| | | | GAL-PERP | | | -0.0000000000047293 |
| | | | GLMR-PERP | | | 37,158.0000000000000000 |
| | | | GMT | | | 64,285.2216000000000000 |
| | | | GMT-PERP | | | -1,416.0000000000000000 |
| | | | GRT | | | 78,975.4905000000000000 |
| | | | GRT-PERP | | | -993.0000000000000000 |
| | | | GST-PERP | | | 0.0000000010826624 |
| | | | HBAR-PERP | | | -1.0000000000000000 |
| | | | HNT-PERP | | | 0.0000000000322771 |
| | | | HT | | | 2,359.3122100000000000 |
| | | | HT-PERP | | | 6,378.2299999999500000 |
| | | | ICP-PERP | | | 26.5800000006405000 |
| | | | IMX-PERP | | | 3,282.0000000000000000 |
| | | | IOTA-PERP | | | 17,481.0000000000000000 |
| | | | JASMY-PERP | | | 5,800.0000000000000000 |
| | | | JPY | | | 17,409,983.1007990000000000 |
| | | | JST | | | 3.4280000000000000 |
| | | | KAVA-PERP | | | -2,810.1999999999960000 |
| | | | KNC | | | 6,291.7354800959000000 |
| | | | KNC-PERP | | | -842.5000000002780000 |
| | | | KSHIB | | | 10.0010000000000000 |
| | | | KSHIB-PERP | | | 1,606,215.0000000000000000 |
| | | | KSM-PERP | | | -789.3299999999990000 |
| | | | LDO | | | 23,666.8094000000000000 |
| | | | LEO-PERP | | | -37.0000000000000000 |
| | | | LINA-PERP | | | 2,999,920.0000000000000000 |
| | | | LINK | | | 12,619.9947312500000000 |
| | | | LINK-0325 | | | 0.0000000000014154 |
| | | | LINK-0624 | | | 0.0000000000031377 |
| | | | LINK-0930 | | | 0.0000000000027398 |
| | | | LINK-1230 | | | 0.0000000000002728 |
| | | | LINK-20210924 | | | 0.0000000000006366 |
| | | | LINK-20211231 | | | -0.0000000000025465 |
| | | | LINK-PERP | | | -1,455.6000000009200000 |
| | | | LOOKS | | | 57,108.2983000000000000 |
| | | | LOOKS-PERP | | | 171,323.0000000000000000 |
| | | | LRC-PERP | | | 1,800.0000000000000000 |
| | | | LTC | | | 4,177.0210980500000000 |
| | | | LTC-0325 | | | 0.0000000000000909 |
| | | | LTC-0624 | | | 0.0000000000017962 |
| | | | LTC-0930 | | | -0.0000000000010572 |
| | | | LTC-1230 | | | -0.0000000000000383 |
| | | | LTC-20211231 | | | 0.0000000000002273 |
| | | | LTC-PERP | | | 16,651.6800000000100000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | LUNA2 | | | 1,210.390155376000000 |
| | | | LUNA2_LOCKED | | | 2,824.243695840000000 |
| | | | LUNA2-PERP | | | -0.000000000105046 |
| | | | LUNC | | | 1,583,722.238123000000000 |
| | | | LUNC-PERP | | | 0.000001986396682 |
| | | | MANA | | | 66,449.197200000000000 |
| | | | MANA-PERP | | | 749.000000000000000 |
| | | | MAPS-PERP | | | 12,875.000000000000000 |
| | | | MATIC | | | 224,751.654100000000000 |
| | | | MATICBULL | | | 1,408,161.068940000000000 |
| | | | MATIC-PERP | | | 9,344.000000000000000 |
| | | | MID-PERP | | | 0.202999999999343 |
| | | | MINA-PERP | | | 4,881.000000000000000 |
| | | | MKR-PERP | | | -1.019999999997450 |
| | | | MOB | | | 0.000000004543568 |
| | | | MOB-PERP | | | 0.000000000028760 |
| | | | MTL-PERP | | | -402.800000005480000 |
| | | | NEAR | | | 44,341.005330000000000 |
| | | | NEAR-PERP | | | 330.700000003939000 |
| | | | NEO-PERP | | | -129.500000000287000 |
| | | | OKB-032S | | | 0.000000000000007 |
| | | | OKB-PERP | | | -0.000000000019717 |
| | | | OMG | | | 331.263500000000000 |
| | | | OMG-032S | | | -0.000000000120067 |
| | | | OMG-0624 | | | -0.000000000101863 |
| | | | OMG-0930 | | | 0.000000000013869 |
| | | | OMG-1230 | | | 0.000000000000255 |
| | | | OMG-20211231 | | | 0.000000000029103 |
| | | | OMG-PERP | | | 270.100000001262000 |
| | | | ONT-PERP | | | 13,645.000000000000000 |
| | | | OXY-PERP | | | -21,553.600000000400000 |
| | | | PAXG | | | 0.141600000000000 |
| | | | PAXG-PERP | | | 0.009999999999942 |
| | | | PEOPLE-PERP | | | -9,580.000000000000000 |
| | | | PERP | | | 0.076340000000000 |
| | | | PERP-PERP | | | 5,318.799999999340000 |
| | | | POLIS | | | 15,447.615150000000000 |
| | | | POLIS-PERP | | | -718.700000000368000 |
| | | | PRIV-PERP | | | 0.000000000000084 |
| | | | PROM-PERP | | | 979.089999999975000 |
| | | | PUNDIX-PERP | | | -5,783.200000001220000 |
| | | | PYTH_LOCKED | | | 58,333,333.000000000000000 |
| | | | QTUM-PERP | | | 47.800000002774600 |
| | | | RAY | | | 99,692.231800000000000 |
| | | | RAY-PERP | | | 291.000000000000000 |
| | | | REEF-PERP | | | -826,240.000000000000000 |
| | | | REN-PERP | | | -2,105.000000000000000 |
| | | | RNDR | | | 5,175.822260000000000 |
| | | | RNDR-PERP | | | -3,141.600000003650000 |
| | | | RON-PERP | | | -2,902.399999999960000 |
| | | | ROSE-PERP | | | -147,433.000000000000000 |
| | | | RSR | | | 9,076,210.000000000000000 |
| | | | RSR-PERP | | | -10.000000000000000 |
| | | | RUNE | | | 9,716.205618750000000 |
| | | | RUNE-PERP | | | 2,896.699999996280000 |
| | | | SAND | | | 58,512.615600000000000 |
| | | | SC-PERP | | | 300.000000000000000 |
| | | | SCRT-PERP | | | 5,856.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000880 |
| | | | SLP | | | 1.345000000000000 |
| | | | SLP-PERP | | | 24,280.000000000000000 |
| | | | SNX | | | 12,705.132600000000000 |
| | | | SNX-PERP | | | 124.600000000698000 |
| | | | SOL | | | 30,520.368406430000000 |
| | | | SOL-032S | | | 0.000000000009197 |
| | | | SOL-0624 | | | 0.000000000009094 |
| | | | SOL-0930 | | | 0.000000000007275 |
| | | | SOL-1230 | | | 0.000000000056843 |
| | | | SOL-20210924 | | | -0.000000000004547 |
| | | | SOL-20211231 | | | -0.000000000008185 |
| | | | SOL-PERP | | | -906.329999997737000 |
| | | | SPELL | | | 17,806,701.650000000000000 |
| | | | SPELL-PERP | | | -171,800.000000000000000 |
| | | | SRM | | | 135,450.169441070000000 |
| | | | SRM_LOCKED | | | 36,173.182108930000000 |
| | | | SRM-PERP | | | 667,115.000000000000000 |
| | | | STEP | | | 78,082.478820000000000 |
| | | | STEP-PERP | | | -101,332.800000008000000 |
| | | | STETH | | | 60.603473837462400 |
| | | | STG | | | 80,689.009900000000000 |
| | | | STORJ-PERP | | | -0.039550004609374 |
| | | | SUN | | | 373,267.575678800000000 |
| | | | SUSHI | | | 19,168.448375000000000 |
| | | | SUSHI-PERP | | | 49.500000000000000 |
| | | | SXP | | | 0.004700000000000 |
| | | | SXP-PERP | | | -0.000300003433835 |
| | | | THETA-032S | | | -0.000000000000090 |
| | | | THETA-PERP | | | 588.900000001437000 |
| | | | TLM-PERP | | | -154.000000000000000 |
| | | | TOMO | | | 8,114.513140000000000 |
| | | | TOMO-PERP | | | -21,101.499999999900000 |
| | | | TONCOIN | | | 8,308.490090000000000 |
| | | | TONCOIN-PERP | | | 63,112.899999999400000 |
| | | | TRU | | | 2,406.000000000000000 |
| | | | TRU-PERP | | | 5,529,059.000000000000000 |
| | | | TRX | | | 610,378.659503000000000 |
| | | | TRX-PERP | | | -91,562.000000000000000 |
| | | | TRYB | | | 112,878.794140000000000 |
| | | | TRYB-PERP | | | 172,711.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000020730 |
| | | | UNI | | | 19,328.049790000000000 |
| | | | UNI-032S | | | -0.000000000001813 |
| | | | UNI-0624 | | | 0.000000000002728 |
| | | | UNI-0930 | | | -0.000000000001364 |
| | | | UNI-1230 | | | 0.000000000009549 |
| | | | UNI-20210924 | | | -0.000000000013187 |
| | | | UNI-20211231 | | | 0.000000000000454 |
| | | | UNI-PERP | | | 36.199999999446200 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | Undetermined* | | -28,328,051.899261900000000 |
| | | | USDT | | | 1,294,856.479528370000000 |
| | | | USTC | | | 101.612788280000000 |
| | | | VET-PERP | | | 18,841.000000000000000 |
| | | | WAVES-PERP | | | 25.500000000000000 |
| | | | WBTC | | | 19.689950240000000 |
| | | | XAUT-PERP | | | 0.000000000000001 |
| | | | XLM-PERP | | | -5,946.000000000000000 |
| | | | XMR-PERP | | | 1.320000000002090 |
| | | | XRP | | | 607,588.888439000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP-PERP | | | | 5,132,481.00000000000000 |
| | | | XTZ-PERP | | | | -214.80700000319000 |
| | | | YFI | | | | 7.24731865000000 |
| | | | YFII-PERP | | | | -0.00000000003500 |
| | | | YFI-PERP | | | | -0.12100000000358 |
| | | | ZEC-PERP | | | | -119.90000000062000 |
| | | | ZIL-PERP | | | | 5,860.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 12858 | Name on file | FTX Trading Ltd. | 1INCH | -901.51573538391700 | | FTX Trading Ltd. | -901.51573538391700 |
| | | | 1INCH-PERP | 901.00000000000000 | | | 901.00000000000000 |
| | | | AAVE | 0.00000000250000 | | | 0.00000000250000 |
| | | | AMPL | 0.00000000339299 | | | 0.00000000339299 |
| | | | APT | 0.00000000491786 | | | 0.00000000491786 |
| | | | ASD | 0.00000000443212 | | | 0.00000000443212 |
| | | | ASD-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | AXS | 0.00000000702437 | | | 0.00000000702437 |
| | | | BNB | 37.05999340803650 | | | 37.05999340803650 |
| | | | BNT | -20,016.98611761020000 | | | -20,016.98611761020000 |
| | | | BNT-PERP | 20,000.00000000000000 | | | 20,000.00000000000000 |
| | | | BTC | 1.24257655075130 | | | 1.24257655075130 |
| | | | CEL | 0.00000000476097 | | | 0.00000000476097 |
| | | | CEL-PERP | -0.00000000005115 | | | -0.00000000005115 |
| | | | COMP | 0.00000000835000 | | | 0.00000000835000 |
| | | | COMP-PERP | -0.00000000000027 | | | -0.00000000000027 |
| | | | CREAM-PERP | 0.00000000000008 | | | 0.00000000000008 |
| | | | DOT | 0.00000000456900 | | | 0.00000000456900 |
| | | | DOT-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | ETH | 18.15984171080000 | | | 18.15984171438650 |
| | | | ETHW | 0.00000000629000 | | | 0.00000000629000 |
| | | | FTT | 1,508.73414158327000 | | | 1,508.73414158327000 |
| | | | GRT | 0.00000000280620 | | | 0.00000000280620 |
| | | | HNT | 0.00000000280620 | | | 0.00000000280620 |
| | | | HT-PERP | -0.00000000000142 | | | -0.00000000000142 |
| | | | LTC | 0.00000000353970 | | | 0.00000000353970 |
| | | | OKB | 0.00000001057296 | | | 0.00000001057296 |
| | | | OKB-PERP | -0.00000000000291 | | | -0.00000000000291 |
| | | | PAXG | 0.00000002500000 | | | 0.00000002500000 |
| | | | PAXG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAY | 0.00000000426358 | | | 0.00000000426358 |
| | | | ROOK | 0.00000000500000 | | | 0.00000000500000 |
| | | | RSR | 0.00000000461861 | | | 0.00000000461861 |
| | | | RUNE | 0.00000000117214 | | | 0.00000000117214 |
| | | | SOL | 314.86186495462600 | | | 314.86186495462600 |
| | | | SRM | 434.96550850000000 | | | 434.96550850000000 |
| | | | SRM_LOCKED | 1,889.59544553000000 | | | 1,889.59544553000000 |
| | | | SUSHI | 0.00000000500000 | | | 0.00000000500000 |
| | | | TRU | 205,360.00000000000000 | | | 205,360.00000000000000 |
| | | | TRU-PERP | -205,360.00000000000000 | | | -205,360.00000000000000 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | TRYB | 0.00000000683794 | | | 0.00000000683794 |
| | | | USD | 442,610.17782713300000 | | | 442,610.17782713300000 |
| | | | USDT | 0.00000000000000 | | | 109.40726933281700 |
| | | | XAUT | 0.00000002358405 | | | 0.00000002358405 |
| | | | XAUT-PERP | 0.00000000000002 | | | 0.00000000000002 |
| | | | XRP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFII | 0.00000000425000 | | | 0.00000000425000 |
| | | | YFII-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 769 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.00000000796500 |
| | | | AMC | 0.00594500000000 | | | 0.00000000000037 |
| | | | AMPL | | | | 0.00000000096635 |
| | | | ASD | 40,116.67284353000000 | | | 40,116.67284354320000 |
| | | | ASD-PERP | | | | 0.00000000001807 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | BAO | | | | 1,986,000.00000000000000 |
| | | | BCH | | | | 0.00000001214006 |
| | | | BITW | 99.13005285000000 | | | 99.13005286000000 |
| | | | BNB | 0.00000050000000 | | | 0.00000050169291 |
| | | | BTC | 0.00001500000000 | | | 0.00015024075377 |
| | | | BTC-20210326 | | | | 0.00000000000000 |
| | | | BTC-20210625 | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CREAM-20210625 | | | | -0.00000000000035 |
| | | | CREAM-PERP | | | | -0.00000000000028 |
| | | | DAWN-PERP | | | | -0.00000000000005 |
| | | | DEFI-20210326 | | | | 0.00000000000000 |
| | | | DEFI-PERP | | | | 0.00000000000000 |
| | | | DMG | 0.05693000000000 | | | 0.05698300000000 |
| | | | DMG-PERP | | | | 0.00000000000011 |
| | | | DOGE | | | | 0.00000002415357 |
| | | | DOT-PERP | | | | 0.00000000000007 |
| | | | EOS-20210625 | | | | -0.00000000000227 |
| | | | EOS-PERP | | | | 0.00000000000225 |
| | | | ETH | 0.00901007800000 | | | 0.00901080970776 |
| | | | ETH-20210625 | | | | 0.00000000000000 |
| | | | ETH-20210924 | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | 0.00501007800000 | | | 0.00501078021762 |
| | | | EXCH-PERP | | | | 0.00000000000000 |
| | | | FIL-20210625 | | | | 0.00000000000028 |
| | | | FIL-PERP | | | | -0.00000000000028 |
| | | | FTT | 150.00000000000000 | | | 150.00000004906000 |
| | | | FTT-PERP | | | | 0.00000000000003 |
| | | | GRT | | | | 0.00000002947731 |
| | | | LINK | | | | 0.00000003127419 |
| | | | LINK-PERP | | | | 0.00000000000003 |
| | | | LTC-PERP | | | | 0.00000000000002 |
| | | | MID-20210326 | | | | 0.00000000000000 |
| | | | MID-PERP | | | | 0.00000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | MTA | | | | 1.00000500000000 |
| | | | OKB-PERP | | | | 0.00000000000014 |
| | | | OXY | 0.14020792000000 | | | 0.14020792773900 |
| | | | OXY-PERP | | | | -0.00000000000909 |
| | | | PAXG | | | | 0.00000000000000 |
| | | | RUNE | | | | 0.00000003484433 |
| | | | SHIT-20210625 | | | | 0.00000000000000 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | STEP | 0.02000000000000 | | | 0.02000000000000 |
| | | | SUSHI | | | | 0.00000002538947 |
| | | | SXP | | | | 0.00000000238133 4 |
| | | | THETA-PERP | | | | 0.00000000000227 |
| | | | TONCOIN | 0.10000000000000 | | | 0.10000000000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRU | | | 0.00000000200000000 |
| | | | TRX | 200,000.330916000000000 | | 200,000.330916000000000 |
| | | | USD | 5,522,903.207772300000000 | | 5,522,759.097098750000000 |
| | | | USDT | 1,218.513589578400000 | | 1,218.513589578400000 |
| | | | XAUT-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 0.00000000014323598 |
| | | | YFI | | | 0.00000000011406264 |
| | | | YFI-20210625 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer's claim to the modified quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts and holdings in such customer's accounts.

| 45354 | Name on file | FTX Trading Ltd. | BNB | 4.814241099091250 | FTX Trading Ltd. | 4.814241099091250 |
| | | | BTC | 0.00000000268641 | | 0.00000000268641 |
| | | | ETH | | | 15.806745010063700 |
| | | | FTT | 25.000000004545400 | | 25.000000004545400 |
| | | | LUNC | 0.000000004621720 | | 0.000000004621720 |
| | | | NFT (294828806770628242/BELGIUM TICKET STUB #640) | | | 1.000000000000000 |
| | | | NFT (303603820091663635/FTX AU - WE ARE HERE! #27060) | | | 1.000000000000000 |
| | | | NFT (322869775605644074/MONTREAL TICKET STUB #1469) | | | 1.000000000000000 |
| | | | NFT (355338705947172045/BAKU TICKET STUB #852) | | | 1.000000000000000 |
| | | | NFT (370587279954219280/FRANCE TICKET STUB #605) | | | 1.000000000000000 |
| | | | NFT (525725154701306364/THE HILL BY FTX #2571) | | | 1.000000000000000 |
| | | | NFT (544301570195558104/FTX AU - WE ARE HERE! #15674) | | | 1.000000000000000 |
| | | | SOL | 0.000000003225729 | | 0.000000003225729 |
| | | | SRM | 0.493457140000000 | | 0.493457140000000 |
| | | | SRM_LOCKED | 11.012705020000000 | | 11.012705020000000 |
| | | | TRX | | | 20,245.979263324300000 |
| | | | USD | 0.000000026275942 | | 0.000000026275942 |
| | | | USDT | | | 141,763.745843993000000 |
| | | | USTC | 0.000000006534507 | | 0.000000006534507 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer's claim and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3896 | Name on file | FTX Trading Ltd. | ATLAS | 126,077,585.300000000000000 | FTX Trading Ltd. | 126,077,585.320000000000000 |
| | | | BTC | | | 0.000032630000000 |
| | | | COMPBEAR | | | 0.000012600000000 |
| | | | ETH | | | 0.000014066000000 |
| | | | ETHW | | | 0.000014066000000 |
| | | | FTT | 99.962800000000000 | | 99.962800000000000 |
| | | | POLIS | 401,890.720000000000000 | | 401,890.720000000000000 |
| | | | RAY | | | 0.043707500000000 |
| | | | USD | 77.779653060000000 | | 77.779653064366200 |
| | | | USDT | 138,161.160100000000000 | | 138,161.160097457000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer's claim and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73019 | Name on file | FTX Trading Ltd. | BTC | 0.627783520025000 | FTX Trading Ltd. | 0.627783520025000 |
| | | | ETH | 20.126505740000000 | | 20.126505740000000 |
| | | | ETHW | 60.476505740000000 | | 60.476505740000000 |
| | | | FTT | 0.071250640000000 | | 0.071250640000000 |
| | | | HXRO | 10,046,741.520190100000000 | | 10,046,741.520190100000000 |
| | | | LINK | | | 99.564906657537000 |
| | | | NFT (322112781912511547/FTX FOUNDATION GROUP DONATION CERIFICATE #18) | | | 1.000000000000000 |
| | | | SOL | 1,794.996171255280000 | | 1,794.996171255280000 |
| | | | SRM | 116,954.160388390000000 | | 116,954.160388390000000 |
| | | | SRM_LOCKED | 49,641.974579830000000 | | 49,641.974579830000000 |
| | | | USD | 441,665.506710897000000 | | 441,665.506710897000000 |
| | | | USDT | 1,938.305522664700000 | | 1,938.305522664700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer's claim and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 251 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BTC | | | 0.000000000784800 |
| | | | ETHW | | | 0.004231500000000 |
| | | | USD | 182,536.110000000000000 | | 182,536.110021443000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 798 | Name on file | FTX Trading Ltd. | BNB | 0.129974000000000 | FTX Trading Ltd. | 0.129974000000000 |
| | | | BRZ | 4,611.850000000000000 | | 4,611.846800540000000 |
| | | | ETH | 0.194961000000000 | | 0.194961000000000 |
| | | | HT | 0.100000000000000 | | 0.100000000000000 |
| | | | TRX | 0.277011000000000 | | 0.472018863943070 |
| | | | USD | 2.940000000000000 | | 2.946544285600000 |
| | | | USDT | 234,720.830000000000000 | | 234,579.564747598000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer's claim and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47812 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 728.508301189299000 |
| | | | BTC | | | 5.046380844288940 |
| | | | CEL | 0.000000007942650 | | 0.000000007942650 |
| | | | DOGE | 0.000000006749360 | | 0.000000006749360 |
| | | | ETH | | | 133.546478254200000 |
| | | | ETHW | 132.823415997169000 | | 132.823415997169000 |
| | | | LINK | | | 204.926248195268000 |
| | | | LTC | | | 42.867119845437800 |
| | | | SOL | | | 616.579479559617000 |
| | | | SRM | 1,437.595587840000000 | | 1,437.595587840000000 |
| | | | SRM_LOCKED | 30.430212160000000 | | 30.430212160000000 |
| | | | SUSHI | 0.000000001449790 | | 0.000000001449790 |
| | | | TRX | 0.156817921733440 | | 0.156817921733440 |
| | | | USD | 22,867.130395763600000 | | 22,867.130395763600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the customer's claim and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85351 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | | | -0.00000000000000010 |
| | | | BTC | 20.631585770000000 | | 20.631585775731300 |
| | | | BTC-PERP | | | 0.00000000000000045 |
| | | | ETH | | | 0.000000000307349 |
| | | | ETH-PERP | | | -0.00000000000000000 |
| | | | ETHW | | | 0.00000007678643 |
| | | | FTT | 25.002804800000000 | | 25.002809480000000 |
| | | | USD | 4,333.270000000000000 | | 4,333.269796270460000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the customer's claim to the modified quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38668 | Name on file | FTX Trading Ltd. | BTC | 0.00000000018090 | FTX Trading Ltd. | 0.00000000018090 |
| | | | ETH | | | 0.028596956410360 |
| | | | ETHW | 100.027872350370000 | | 100.027872350370000 |
| | | | RAY | 14,460.262548408700000 | | 14,460.262548408700000 |
| | | | SOL | 43,176.222660251000000 | | 43,176.222660251000000 |
| | | | TRX | 959,812.000032660000000 | | 959,812.000032660000000 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 372.45153773063500 | | 372.45153773063500 |
| | | | USDT | 0.00385177624717 | | 0.00385177624717 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39685 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000026 | FTX Trading Ltd. | 0.00000000000026 |
| | | | AXS-PERP | 0.00000000006366 | | 0.00000000006366 |
| | | | BNB | 0.00663491289084 | | 0.00663491289084 |
| | | | BTC | 0.70006914795000 | | 0.70006914795000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | HT-PERP | 0.00000000000397 | | 0.00000000000397 |
| | | | ICP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | LOOKS | 428,911.82939775600000 | | 428,911.82939775600000 |
| | | | LUNC-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | RAY | 0.65352676000000 | | 0.65352676000000 |
| | | | SOL | 0.00529680000000 | | 0.00529680000000 |
| | | | SOL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SRM | 28.08943908000000 | | 28.08943908000000 |
| | | | SRM_LOCKED | 116.46468293000000 | | 116.46468293000000 |
| | | | STG | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | 0.00158800000000 | | 0.00158800000000 |
| | | | USD | 793.73176342088000 | | 793.73176342088000 |
| | | | USDT | 0.20020473674788 0 | | 0.20020473674788 0 |
| | | | XAUT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | XMR-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | XTZ-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | YFII-PERP | -16.71900000000000 | | -16.71900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10595 | Name on file | FTX Trading Ltd. | DOGE | 350,423.11534961900000 | FTX Trading Ltd. | 350,423.11534961900000 |
| | | | ETH | 271.45167120170000 | | 271.45167120170000 |
| | | | ETHW | 1.09278724235000 | | 1.09278724235000 |
| | | | FTT | 27.19011552908450 0 | | 27.19011552908450 0 |
| | | | HT | 135.00000000073000 | | 135.00000000073000 |
| | | | LTC | 29.91000000236700 | | 29.91000000236700 |
| | | | LUNA2_LOCKED | 52.42216190000000 0 | | 52.42216190000000 0 |
| | | | TRX | 105,088.86121157600000 | | 105,088.86121157600000 |
| | | | USD | 2,503.04728225723000 | | 2,503.04728225723000 |
| | | | USDT | 0.00656250736881 6 | | 0.00656250736881 6 |
| | | | USTC | 0.00000000026949 00 | | 0.00000000026949 00 |
| | | | XRP | 10,181.00461426880000 0 | | 10,181.00461426880000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35022 | Name on file | FTX Trading Ltd. | AAPL | 2.50540801509550 0 | FTX Trading Ltd. | 2.50540801509550 0 |
| | | | BTC | 18.46490338360860 0 | | 18.46490338360860 0 |
| | | | ETH | 3.42992350249730 0 | | 3.42992350249730 0 |
| | | | FTT | 0.00000001030678 5 | | 0.00000001030678 5 |
| | | | LUNA2 | 0.00538220823900 0 | | 0.00538220823900 0 |
| | | | LUNA2_LOCKED | 0.01255848589000 0 | | 0.01255848589000 0 |
| | | | SOL | 384.10710913652800 0 | | 384.10710913652800 0 |
| | | | SPY | 431.16541435523000 0 | | 431.16541435523000 0 |
| | | | SRM | 27.67337795000000 | | 27.67337795000000 |
| | | | SRM_LOCKED | 110.68378431000000 0 | | 110.68378431000000 0 |
| | | | TRX | 0.00101300000000 | | 0.00101300000000 |
| | | | USD | 20,099.72053097920000 | | 20,099.72053097920000 |
| | | | USDT | 67,275.68623494710000 | | 67,275.68623494710000 |
| | | | USTC | 0.76187758944488 0 | | 0.76187758944488 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5750 | Name on file | FTX Trading Ltd. | BTC | 0.00000064000000 | FTX Trading Ltd. | 0.00000065856000 0 |
| | | | BTC-20200626 | | | 0.00000000000000 |
| | | | BTC-20200925 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHF | | | 0.00000643390001 9 |
| | | | ETH-PERP | | | 0.00000000000021 |
| | | | FTT | | | 2.20000000712997 0 |
| | | | SUN | 0.00038217000000 | | 0.00038217000000 |
| | | | USD | 0.61000000000000 | | 284,923.29512781854604 5 |
| | | | USDC | 284,922.68354098000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00218005604418 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1896 | Name on file | FTX Trading Ltd. | USD | 397,683.55000000000000 | West Realm Shires Services Inc. | 397,983.55920957673200 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71647 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.00000000000000019 | FTX Trading Ltd. | -0.00000000000000019 |
| | | | ATOM-PERP | -0.00000000359060 | | -0.00000000359060 |
| | | | AVAX | -0.00000003579060 | | -0.00000003579060 |
| | | | AXS | -0.00000007454370 | | -0.00000007454370 |
| | | | AXS-PERP | -0.00000000000173 | | -0.00000000000173 |
| | | | BAND-PERP | -0.00000000000818 | | -0.00000000000818 |
| | | | BCH | 0.00000009331900 | | 0.00000009331900 |
| | | | BCH-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BRZ | -0.00000000501550 | | -0.00000000501550 |
| | | | BTC | 0.00000007820031 | | 0.00000007820031 |
| | | | BTC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | CEL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | CRO | 0.00000000849575 6 | | 0.00000000849575 6 |
| | | | DOT | 0.08565311159388 0 | | 0.08565311159388 0 |
| | | | ETH | 0.00000000372744 0 | | 0.00000000372744 0 |
| | | | ETH-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | ETHW | 0.00000000902523 0 | | 0.00000000902523 0 |
| | | | EUR | 0.00000000458818 1 | | 0.00000000458818 1 |
| | | | FTT | 0.00000000547525 | | 0.00000000547525 |
| | | | FTT-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | FXS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | KNC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LINK-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | LTC | 0.00000001882350 | | 0.00000001882350 |
| | | | LUNA2 | 0.05260467365000 0 | | 0.05260467365000 0 |
| | | | LUNA2_LOCKED | 0.12274423850000 0 | | 0.12274423850000 0 |
| | | | LUNC | 0.00000000653304 0 | | 0.00000000653304 0 |
| | | | NEAR-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | OMG | 0.00000000565770 | | 0.00000000565770 |
| | | | PERP-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | RAY | 274.03974279696500 0 | | 274.03974279696500 0 |
| | | | RNDR-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SOL | 14.22453283320700 0 | | 14.22453283320700 0 |
| | | | SOL-PERP | -0.00000000000596 | | -0.00000000000596 |

| | | | | Asserted Claims | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TONCOIN-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | USD | 287,126.545976398000000 | | 287,126.545976398000000 |
| | | | USDT | 134,041.228422923000000 | | 134,041.228422923000000 |
| | | | USTC | 0.000000000945420 | | 0.000000000945420 |
| | | | XRP | 2,298.745524558970000 | | 2,298.745524558970000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87021 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000840200000000 |
| | | | SOL | | | 3,476.976144100000000 |
| | | | USD | 200,000.000000000000000 | | 362,898.843399295000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84653 | Name on file | FTX Trading Ltd. | 1INCH | 382.158900000000000 | FTX Trading Ltd. | 382.158902639500200 |
| | | | AAVE | 12,305.419800000000000 | | 12,305.420512370400000 |
| | | | AAVE-PERP | | | 0.000000000000018 |
| | | | ALGO-PERP | -35.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000227 |
| | | | AVAX | -1,415.202300000000000 | | -1,415.202281578360000 |
| | | | AVAX-PERP | | | -0.000000000000113 |
| | | | AXS | | | 0.000000002702110 |
| | | | BAL-PERP | -272.000000000000000 | | -272.000000000000000 |
| | | | BCH | -189.183300000000000 | | -189.183310284131000 |
| | | | BNB | | | 0.002390100000000 |
| | | | BNB-PERP | -500.000000000000000 | | -500.000000000000000 |
| | | | BTC | | | -12.828404676382800 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC 1230 | -4.800000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | | | -4.799400000000000 |
| | | | BTC-PERP | -0.620000000000000 | | -0.616900000000000 |
| | | | CRV-PERP | -1,350.000000000000000 | | -1,350.000000000000000 |
| | | | ETH | -96.283600000000000 | | -96.283551973915900 |
| | | | ETH-PERP | -99.980000000000000 | | -100.012000000000000 |
| | | | ETHW | 4.048300000000000 | | 4.048334259097600 |
| | | | EUR | 30.376670720000000 | | 30.376670720000000 |
| | | | FTM | -57,406.469970000000000 | | -57,406.469797255000000 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | FXS-PERP | -414.000000000000000 | | -414.000000000000000 |
| | | | GMT | | | 0.692537500000000 |
| | | | IMX-PERP | -3,826.000000000000000 | | -3,826.000000000000000 |
| | | | LINK | -4,010.704300000000000 | | -4,010.704253206490000 |
| | | | LINK-PERP | -187.000000000000000 | | -187.000000000000000 |
| | | | LTC | -971.374300000000000 | | -971.374288081844000 |
| | | | LUNA2 | 80.336183290000000 | | 80.336183290000000 |
| | | | LUNA2_LOCKED | | | 187.451094300000000 |
| | | | LUNC | 10,675.770676120000000 | | 10,675.770676121240000 |
| | | | LUNC-PERP | | | -0.000000000300014 |
| | | | MANA | | | 0.332400000000000 |
| | | | MANA-PERP | -76,200.000000000000000 | | -76,200.000000000000000 |
| | | | MATIC | -90,585.990400000000000 | | -90,585.990390873800000 |
| | | | NEAR | 452.050286990000000 | | 452.050286990000000 |
| | | | NEAR-PERP | | | -0.000000000000227 |
| | | | POLIS-PERP | -26,890.600000000000000 | | -2,680.600000000000000 |
| | | | SAND | | | 0.200000000000000 |
| | | | SAND-PERP | -38,200.000000000000000 | | -38,200.000000000000000 |
| | | | SOL | -1,544.841000000000000 | | -1,544.840963218590000 |
| | | | SOL-PERP | 36.580000000000000 | | -16.950000000000000 |
| | | | TRX | | | 0.001045000000000 |
| | | | UNI-PERP | -314.800000000000000 | | -314.800000000000000 |
| | | | USD | 1,581,745.960000000000000 | | 1,581,745.959613450000000 |
| | | | USDT | 3,842.933368970000000 | | 3,842.933368975170000 |
| | | | USTC | | | 0.000000011807454 |
| | | | XLM-PERP | -470,000.000000000000000 | | -470,000.000000000000000 |
| | | | XRP | 0.915500000000000 | | 0.915497989034897 |
| | | | XRP-PERP | 935,857.000000000000000 | | 935,857.000000000000000 |
| | | | YFI | -2.017300000000000 | | -2.017300265568240 |
| | | | ZEC-PERP | -635.000000000000000 | | -635.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21080 | Name on file | FTX Trading Ltd. | AVAX | 0.002485845279339 | FTX Trading Ltd. | 0.002485845279339 |
| | | | AVAX-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | AXS-PERP | -0.000000000005911 | | -0.000000000005911 |
| | | | BAT | 0.964255000000000 | | 0.964255000000000 |
| | | | BNB | 0.001121488170350 | | 0.001121488170350 |
| | | | BNB-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BTC | | | 0.000487635384160 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.007500000000000 | | 0.007500000000000 |
| | | | ETH | | | 0.000293685950442 |
| | | | ETHW | 0.000292092696080 | | 0.000292092696080 |
| | | | FTM | 0.102504600710469 | | 0.102504600710469 |
| | | | FTT | 941.436434920000000 | | 941.436434920000000 |
| | | | GENE | 0.062642360000000 | | 0.062642360000000 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 20.532019710000000 | | 20.532019710000000 |
| | | | LUNC | 0.000000006712210 | | 0.000000006712210 |
| | | | MANA | 0.117110000000000 | | 0.117110000000000 |
| | | | MATIC | 0.033500000000000 | | 0.033500000000000 |
| | | | MSOL | 0.000040026548171 | | 0.000040026548171 |
| | | | NEAR-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | POLIS | 0.000350000000000 | | 0.000350000000000 |
| | | | RAY | 0.375630740029358 | | 0.375630740029358 |
| | | | SAND | 0.105370000000000 | | 0.105370000000000 |
| | | | SLND | 0.003214000000000 | | 0.003214000000000 |
| | | | SOL | 0.004375815495847 | | 0.004375815495847 |
| | | | SOL-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | SRM | 6.970867110000000 | | 6.970867110000000 |
| | | | SRM_LOCKED | 125.869132890000000 | | 125.869132890000000 |
| | | | STSOL | | | 0.005954203066435 |
| | | | TRX | 1,517.499721507140000 | | 1,517.499721507140000 |
| | | | USD | 176,307.447724122000000 | | 176,307.447724122000000 |
| | | | USDT | | | 772,071.653133650000000 |
| | | | USTC | 0.000000009582870 | | 0.000000009582870 |
| | | | WRX | 0.024675000000000 | | 0.024675000000000 |
| | | | XRP | | | 0.403679452086290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1085 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000020359774520 |
| | | | ETH | | | 0.000653710217640 |
| | | | ETHW | | | 0.000688096677820 |
| | | | FTT | | | 199.960000000000000 |
| | | | USD | 2,176,475.780000000000000 | | 2,176,475.783550600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| 965 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 8.128000000000000 |
| | | | AXS-PERP | | | 0.000000000000170 |
| | | | BTC | 8.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 70.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000909 |
| | | | LUNC-PERP | | | -0.000000000000270 |
| | | | SOL | | | 0.700575300000000 |
| | | | USD | | | -1.300588667498960 |
| | | | USDT | 40.000000000000000 | | 0.000000010927349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83394 | Name on file | FTX Trading Ltd. | ALGO | 2,564.000000000000000 | FTX Trading Ltd. | 2,564.000000000000000 |
| | | | AUDIO | 657.881231000000000 | | 657.881231000000000 |
| | | | AXS | | | 328.885077641115000 |
| | | | BNB | | | 6.568018012918620 |
| | | | BTC | 4.425813361250000 | | 4.425813361250000 |
| | | | CRO | 2,449.557775000000000 | | 2,449.557775000000000 |
| | | | DFL | 9,998.195000000000000 | | 9,998.195000000000000 |
| | | | DOGE | | | 100,627.103536265000000 |
| | | | DOT | | | 209.016695439000000 |
| | | | ENJ | 372.000000000000000 | | 372.000000000000000 |
| | | | ETH | | | 22.780357581827700 |
| | | | ETHW | 22.718288720000000 | | 22.718288720000000 |
| | | | FTM | 576.000000000000000 | | 576.000000000000000 |
| | | | FTT | | | 101.281313880000000 |
| | | | GALA | 9,259.391715000000000 | | 9,259.391715000000000 |
| | | | HNT | 20.900000000000000 | | 20.900000000000000 |
| | | | LINK | | | 290.745158008445000 |
| | | | MANA | 846.000000000000000 | | 846.000000000000000 |
| | | | MATIC | | | 4,079.556797962040000 |
| | | | NEAR | 172.400000000000000 | | 172.400000000000000 |
| | | | POLIS | 320.000000000000000 | | 320.000000000000000 |
| | | | SAND | 736.000000000000000 | | 736.000000000000000 |
| | | | SHIB | 157,097,311.226970000000000 | | 157,097,311.226970000000000 |
| | | | SOL | 37.846634590000000 | | 37.846634590000000 |
| | | | SPELL | 38,400.000000000000000 | | 38,400.000000000000000 |
| | | | TRX | | | 46,039.792386301000000 |
| | | | USD | 3.491890100448250 | | 3.491890100448250 |
| | | | XRP | | | 12,340.445240689600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22611 | Name on file | FTX Trading Ltd. | AXS | 272.180501834095000 | FTX Trading Ltd. | 272.180501834095000 |
| | | | BTC | 1.076622520000000 | | 1.076622520000000 |
| | | | ETH | 74.573760760000000 | | 74.573760760000000 |
| | | | ETHW | 74.554053650000000 | | 74.554053650000000 |
| | | | FTT | 148.650000000000000 | | 148.650000000000000 |
| | | | LINK | | | 331.355999932841000 |
| | | | LUNA2 | 845.010697900000000 | | 845.010697900000000 |
| | | | LUNA2_LOCKED | 1,971.691629000000000 | | 1,971.691629000000000 |
| | | | LUNC | 31,587,048.570781000000000 | | 31,587,048.570781000000000 |
| | | | SOL | | | 195.120689608710000 |
| | | | TRX | 871.000000034390000 | | 871.000000034390000 |
| | | | USD | 348,091.986604957000000 | | 348,091.986604957000000 |
| | | | USDT | 0.465696999546486 | | 0.465696999546486 |
| | | | USTC | 99,081.451060452900000 | | 99,081.451060452900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 557 | Name on file | FTX Trading Ltd. | BNB | 100.000726982898000 | FTX Trading Ltd. | 100.000726982898000 |
| | | | BNB-PERP | | | -0.000000000000028 |
| | | | BTC | 5.000051453560200 | | 5.000051453560200 |
| | | | BTC-PERP | | | -0.000000000000002 |
| | | | BUSD | 108,272.315020000000000 | | 0.000000000000000 |
| | | | CRO | | | 0.100000000000000 |
| | | | DOT-PERP | | | -0.000000000000909 |
| | | | ETH | 7.126350000000000 | | 7.126352967148680 |
| | | | ETH-PERP | | | 0.000000000000142 |
| | | | ETHW | | | 0.000000006106469 |
| | | | FTT | | | 104.951275010000000 |
| | | | FTT-PERP | | | -0.000000000000113 |
| | | | GBP | | | 0.000000008696387 |
| | | | LTC | | | 0.000000009653235 |
| | | | SOL | | | 0.000000008244768 |
| | | | SOL-PERP | | | 0.000000000000227 |
| | | | SRM | | | 1.719896200000000 |
| | | | SRM_LOCKED | | | 153.448927920000000 |
| | | | USD | | | 108,272.315023982000000 |
| | | | USDT | 31,404.865390000000000 | | 31,404.865393190900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4204 | Name on file | FTX Trading Ltd. | ATLAS | 6.328200000000000 | FTX Trading Ltd. | 6.328200000000000 |
| | | | BLT | 0.677925000000000 | | 0.677925000000000 |
| | | | BNB | 0.018774130000000 | | 0.018774130000000 |
| | | | ETH | 1.900223000000000 | | 1.900223000000000 |
| | | | ETHW | 1.900223000000000 | | 1.900223000000000 |
| | | | FTT | 300.013124900000000 | | 300.013124900000000 |
| | | | LEO | 100.758349201012000 | | 100.758349201012000 |
| | | | POLIS | 0.060000000000000 | | 0.060000000000000 |
| | | | SOL | 25.007419380000000 | | 25.007419384110700 |
| | | | SRM | | | 1.590805980000000 |
| | | | SRM_LOCKED | | | 6.319153520000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 0.009504752438893 |
| | | | USDT | 253,035.629700000000000 | | 253,035.629714904000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54289 | Name on file | FTX Trading Ltd. | 1INCH | 1.011789979704300 | FTX Trading Ltd. | 1.011789979704300 |
| | | | AGLD | 228.301141500000000 | | 228.301141500000000 |
| | | | ALPHA | 0.000280000000000 | | 0.000280000000000 |
| | | | APE | 0.000000006572610 | | 0.000000006572610 |
| | | | ATOM | 0.000013000000000 | | 0.000013000000000 |
| | | | BCH | 0.000000005619808 | | 0.000000005619808 |
| | | | BNB | 0.006300190940856 | | 0.006300190940856 |
| | | | BTC | 4.008064893669400 | | 4.008064893669400 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 1,750.013450000000000 | | 1,750.013450000000000 |
| | | | DAI | 0.000000005006747 | | 0.000000005006747 |
| | | | DOT | 625.290662411976000 | | 625.290662411976000 |
| | | | DOT-20210625 | -0.000000000000001 | | -0.000000000000001 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ENJ | 827.004735000000000 | | | 827.004735000000000 |
| | | | ETH | 0.050383989481190 | | | 0.050383989481190 |
| | | | ETH-20210326 | -0.000000000000035 | | | -0.000000000000035 |
| | | | ETH-20210625 | 0.000000000000024 | | | 0.000000000000024 |
| | | | ETH-20210924 | -0.000000000000006 | | | -0.000000000000006 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETHW | 0.050656885892980 | | | 0.050656885892980 |
| | | | FTM | 800.004000000000000 | | | 800.004000000000000 |
| | | | FTT | 295.096279794145000 | | | 295.096279794145000 |
| | | | HNT | 60.000300000000000 | | | 60.000300000000000 |
| | | | IMX | 505.102525500000000 | | | 505.102525500000000 |
| | | | LINK | 50.000250000000000 | | | 50.000250000000000 |
| | | | LTC-20210326 | 0.000000000000014 | | | 0.000000000000014 |
| | | | LUNA2 | 8.156569540000000 | | | 8.156569540000000 |
| | | | LUNA2_LOCKED | 19.031995590000000 | | | 19.031995590000000 |
| | | | LUNC | 1,100,082.674224470000000 | | | 1,100,082.674224470000000 |
| | | | MATIC | 0.001000000000000 | | | 0.001000000000000 |
| | | | NEAR | 0.005394500000000 | | | 0.005394500000000 |
| | | | NEXO | 1,444.000000000000000 | | | 1,444.000000000000000 |
| | | | OXY | 0.000605000000000 | | | 0.000605000000000 |
| | | | PORT | 11,690.288945000000000 | | | 11,690.288945000000000 |
| | | | SOL | 50.001357260998900 | | | 50.001357260998900 |
| | | | SRM | 315.210230000000000 | | | 315.210230000000000 |
| | | | SUSHI | 1,058.638313165100000 | | | 1,058.638313165100000 |
| | | | TRX | 0.000038002630704 | | | 0.000038002630704 |
| | | | UNI | 180.148895467531000 | | | 180.148895467531000 |
| | | | USD | 2,181.275268308180000 | | | 2,181.275268308180000 |
| | | | USDT | 0.063449388854430 | | | 0.063449388854430 |
| | | | USTC | 0.050000000000000 | | | 0.050000000000000 |
| | | | XRP | 0.009940000000000 | | | 0.009940000000000 |
| | | | YFI | 0.000000000021570 | | | 0.000000000021570 |
| | | | YFI-20210326 | 0.000000000000006 | | | 0.000000000000006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70442 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000028 | FTX Trading Ltd. | | 0.000000000000028 |
| | | | AGLD | 0.095469450000000 | | | 0.095469450000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | BNB | 0.010267562500000 | | | 0.010267562500000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000220 | | | -0.000000000000220 |
| | | | DOT-PERP | 0.000000000000031 | | | 0.000000000000031 |
| | | | EDEN | 0.094249840000000 | | | 0.094249840000000 |
| | | | EDEN-PERP | 14,588.700000000000000 | | | 14,588.700000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | ETC-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | ETH | 9.445452005827230 | | | 9.445452005827230 |
| | | | ETH-0624 | -0.000000000000003 | | | -0.000000000000003 |
| | | | ETH-1230 | -0.000000000000003 | | | -0.000000000000003 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 1.546000000000000 | | | 1.546000000000000 |
| | | | ETHW | 7.445451997327230 | | | 7.445451997327230 |
| | | | FIDA | 0.379520900000000 | | | 0.379520900000000 |
| | | | FIDA_LOCKED | 0.290793690000000 | | | 0.290793690000000 |
| | | | FIL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | FTT | 66.188988500000000 | | | 66.188988500000000 |
| | | | GAL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | HT-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | ICP-PERP | -0.000000000000017 | | | -0.000000000000017 |
| | | | MATH | 0.070577525000000 | | | 0.070577525000000 |
| | | | MOB | 0.496390000000000 | | | 0.496390000000000 |
| | | | NEAR-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | NFT (30823560389562196A/THE HILL BY FTX #4148) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OKB | 0.057240500000000 | | | 0.057240500000000 |
| | | | OMG-20211231 | -0.000000000000007 | | | -0.000000000000007 |
| | | | OP-PERP | 1,177.000000000000000 | | | 1,177.000000000000000 |
| | | | SOL | 0.025554225000000 | | | 0.025554225000000 |
| | | | SOL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | SRM | 13.981950000000000 | | | 13.981950000000000 |
| | | | SXP | 0.093177100000000 | | | 0.093177100000000 |
| | | | TRX | 0.001155000000000 | | | 0.001155000000000 |
| | | | UNI-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | USD | -3,410.889926417910000 | | | -3,410.889926417910000 |
| | | | USDT | 69,147.589382489600000 | | | 69,147.589382489600000 |
| | | | USTC | 0.000000005536349 | | | 0.000000005536349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8170 | Name on file | FTX Trading Ltd. | BNB | 0.008459108129468 | FTX Trading Ltd. | | 0.008459108129468 |
| | | | BTC | 5.461577090000000 | | | 5.461577092158000 |
| | | | DAI | 0.989859520000000 | | | 0.989859520000000 |
| | | | ETH | 292.122255460000000 | | | 292.122255469377000 |
| | | | ETHW | 0.000255464376923 | | | 0.000255464376923 |
| | | | FTT | 10,090.514614650000000 | | | 10,090.514614650000000 |
| | | | LUNA2_LOCKED | 10,620.297850000000000 | | | 10,620.297850000000000 |
| | | | SRM | 831.190446830000000 | | | 831.190446830000000 |
| | | | SRM_LOCKED | 23,913.929553170000000 | | | 23,913.929553170000000 |
| | | | USD | 102.224938237275000 | | | 102.224938237275000 |
| | | | USDT | 1.091853323827150 | | | 1.091853323827150 |
| | | | USTC | 0.000000005009628 | | | 0.000000005009628 |
| | | | WBTC | 0.000117900000000 | | | 0.000117900000000 |
| | | | XRP | 710,619.415368000000000 | | | 710,619.415368000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28146 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | | 0.223399315181430 |
| | | | BTC | | | | 2.305006926036240 |
| | | | BTC-PERP | | | | 0.021000000000000 |
| | | | ETH | | | | 1.257232945521030 |
| | | | ETHW | | | | 1.252212390571010 |
| | | | FTT | | | | 409.984725791690000 |
| | | | LUNA2 | | | | 0.835148171700000 |
| | | | LUNA2_LOCKED | | | | 1.948679067000000 |
| | | | LUNC | | | | 181,855.272690000000000 |
| | | | PRISM | | | | 0.000000000157200 |
| | | | SOL | | | | 240.171896987594000 |
| | | | TRX | | | | 10.597903149064300 |
| | | | USD | Undetermined* | | | -4,563.169447470430000 |
| | | | USTC | | | | 0.000000005684680 |
| | | | XRP | | | | 48,538.415411854700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26148 | Name on file | FTX Trading Ltd. | AAVE | 41.489463911100000 | FTX Trading Ltd. | | 41.489463911100000 |
| | | | AKRO | 4,613.117316980000000 | | | 4,613.117316980000000 |
| | | | ALGO | 153.000000000000000 | | | 153.000000000000000 |
| | | | AMPL | 36,898.339365952500000 | | | 36,898.339365952500000 |
| | | | APT | 741.000000000000000 | | | 741.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ASDBEAR | 4,224,278,320.771000000000000 | | 4,224,278,320.771000000000000 |
| | | | ASDBULL | 17,457,166.008348000000000 | | 17,457,166.008348000000000 |
| | | | ATOM | 2,426.177807550960000 | | 2,426.177807550960000 |
| | | | AUD | 186.651674627487000 | | 186.651674627487000 |
| | | | AUDIO | 9,361.795365470000000 | | 9,361.795365470000000 |
| | | | AVAX | | | 74.513753429435600 |
| | | | BAL | 164.611550632600000 | | 164.611550632600000 |
| | | | BALBEAR | 58,560,280.523100000000000 | | 58,560,280.523100000000000 |
| | | | BALBULL | 10,319,643.823742700000000 | | 10,319,643.823742700000000 |
| | | | BAT | 7,418.000000000000000 | | 7,418.000000000000000 |
| | | | BCH | 37.526722293980200 | | 37.526722293980200 |
| | | | BCHA | 0.000779180000000 | | 0.000779180000000 |
| | | | BCHBEAR | 5,190,823.233060000000000 | | 5,190,823.233060000000000 |
| | | | BCHBULL | 74,943,710.355117200000000 | | 74,943,710.355117200000000 |
| | | | BEAR | 4,518,905.479104000000000 | | 4,518,905.479104000000000 |
| | | | BNB | 16.505211946299100 | | 16.505211946299100 |
| | | | BNBBEAR | 50,457.240000000000000 | | 50,457.240000000000000 |
| | | | BNBBULL | 375.610687779717000 | | 375.610687779717000 |
| | | | BRZ | 35,938.122582292100000 | | 35,938.122582292100000 |
| | | | BSVBEAR | 92,000,934.339620000000000 | | 92,000,934.339620000000000 |
| | | | BSVBULL | 96,700,403.435569800000000 | | 96,700,403.435569800000000 |
| | | | BTC | 5.107982046228500 | | 5.107982046228500 |
| | | | BULL | 112.671723879632000 | | 112.671723879632000 |
| | | | BVOL | 0.000000011096000 | | 0.000000011096000 |
| | | | CEL | 3,980.842274657140000 | | 3,980.842274657140000 |
| | | | CHZ | 27,450.669757690000000 | | 27,450.669757690000000 |
| | | | COMP | 58.045425806662000 | | 58.045425806662000 |
| | | | COMPBEAR | 92,690,000.000000000000000 | | 92,690,000.000000000000000 |
| | | | COMPBULL | 19,412,644.001853000000000 | | 19,412,644.001853000000000 |
| | | | CREAM | 25.455323330100000 | | 25.455323330100000 |
| | | | CUSDT | 13,326.860702689700000 | | 13,326.860702689700000 |
| | | | CUSDTBEAR | 0.011890000000000 | | 0.011890000000000 |
| | | | CUSDTBULL | 0.050960000000000 | | 0.050960000000000 |
| | | | DAI | 929.289954297333000 | | 929.289954297333000 |
| | | | DEFIBEAR | 647,709.874549090000000 | | 647,709.874549090000000 |
| | | | DEFIBULL | 47,084.060626990500000 | | 47,084.060626990500000 |
| | | | DMG | 25,587.808885844000000 | | 25,587.808885844000000 |
| | | | DOGE | 22,118.860327772600000 | | 22,118.860327772600000 |
| | | | DOT | 379.888376511822000 | | 379.888376511822000 |
| | | | ENJ | 129.000000000000000 | | 129.000000000000000 |
| | | | EOSBEAR | 19,050,007.556671000000000 | | 19,050,007.556671000000000 |
| | | | EOSBULL | 158,335,005.521618000000000 | | 158,335,005.521618000000000 |
| | | | ETH | 6.759380540059380 | | 6.759380540059380 |
| | | | ETHBEAR | 7,103,279.370999990000000 | | 7,103,279.370999990000000 |
| | | | ETHBULL | 2,141.873371393650000 | | 2,141.873371393650000 |
| | | | ETHW | 0.000788453408186 | | 0.000788453408186 |
| | | | EUR | 2,244.223509862600000 | | 2,244.223509862600000 |
| | | | EURT | 3,004.000000000000000 | | 3,004.000000000000000 |
| | | | FIDA | 87.625512350000000 | | 87.625512350000000 |
| | | | FRONT | 1,115.551275610000000 | | 1,115.551275610000000 |
| | | | FTT | 15,792.867853494900000 | | 15,792.867853494900000 |
| | | | GST | 245,717.300000000000000 | | 245,717.300000000000000 |
| | | | HGET | 5,073.559776876000000 | | 5,073.559776876000000 |
| | | | HNT | 231.050235366000000 | | 231.050235366000000 |
| | | | HT | 0.000000000342020 | | 0.000000000342020 |
| | | | HXRO | 69,471.549892930000000 | | 69,471.549892930000000 |
| | | | IBVOL | 0.000000838260600 | | 0.000000838260600 |
| | | | JPY | 542,684.458743793000000 | | 542,684.458743793000000 |
| | | | KNC | 6,151.841457634910000 | | 6,151.841457634910000 |
| | | | KNCBEAR | 31,954,200.267185000000000 | | 31,954,200.267185000000000 |
| | | | KNCBULL | 356,326.207775019000000 | | 356,326.207775019000000 |
| | | | LINK | 285.397502855137000 | | 285.397502855137000 |
| | | | LINKBEAR | 9,190.050000000000000 | | 9,190.050000000000000 |
| | | | LINKBULL | 4,374,834.002425080000000 | | 4,374,834.002425080000000 |
| | | | LTC | 34.532723178281200 | | 34.532723178281200 |
| | | | LTCBEAR | 19,255,455.864966600000000 | | 19,255,455.864966600000000 |
| | | | LTCBULL | 3,139,087.023823780000000 | | 3,139,087.023823780000000 |
| | | | LUA | 4,992.619434118000000 | | 4,992.619434118000000 |
| | | | LUNA2 | 109.475439220000000 | | 109.475439220000000 |
| | | | LUNA2_LOCKED | 255.442691500000000 | | 255.442691500000000 |
| | | | LUNC | 21,764,746.127861500000000 | | 21,764,746.127861500000000 |
| | | | MAPS | 4,172.044944240000000 | | 4,172.044944240000000 |
| | | | MATH | 5,063.801339082000000 | | 5,063.801339082000000 |
| | | | MATIC | 1,447.855054920250000 | | 1,447.855054920250000 |
| | | | MKR | 0.001919081394841 | | 0.001919081394841 |
| | | | MOB | 1,078.496560664190000 | | 1,078.496560664190000 |
| | | | MTA | 17,561.051585370000000 | | 17,561.051585370000000 |
| | | | NEAR | 2,250.000000000000000 | | 2,250.000000000000000 |
| | | | NFT (348635077994357951/THE HILL BY FTX #43918) | 157.000000000000000 | | 1.000000000000000 |
| | | | OMG | | | 157.000000000000000 |
| | | | OXY | 1,729.320223460000000 | | 1,729.320223460000000 |
| | | | PAXG | 11.422338633393000 | | 11.422338633393000 |
| | | | ROOK | 71.886746700580000 | | 71.886746700580000 |
| | | | RUNE | 0.036415873000000 | | 0.036415873000000 |
| | | | SOL | 0.048485207829319 | | 0.048485207829319 |
| | | | SRM | 62,299.038217820000000 | | 62,299.038217820000000 |
| | | | SRM_LOCKED | 632.400210090000000 | | 632.400210090000000 |
| | | | SUSHI | 2,231.500000000000000 | | 2,231.500000000000000 |
| | | | SXP | 134,338.692481766000000 | | 134,338.692481766000000 |
| | | | SXPHALF | 0.002440139385000 | | 0.002440139385000 |
| | | | TOMO | 1,474.860026998000000 | | 1,474.860026998000000 |
| | | | TRU | 122,528.119538040000000 | | 122,528.119538040000000 |
| | | | TRX | 59,832.181895157100000 | | 59,832.181895157100000 |
| | | | TRY | 202.852900838202000 | | 202.852900838202000 |
| | | | TRYB | 8,883.662969028720000 | | 8,883.662969028720000 |
| | | | TSLA | 23.988427620000000 | | 23.988427620000000 |
| | | | TSLAPRE | 0.000000003817885 | | 0.000000003817885 |
| | | | UBXT | 74,957.971417180000000 | | 74,957.971417180000000 |
| | | | UNI | 77.084326548749200 | | 77.084326548749200 |
| | | | USD | 75,150.156465396400000 | | 75,150.156465396400000 |
| | | | USDT | 1,807.127485565740000 | | 1,807.127485565740000 |
| | | | USTC | 1,123.995068460800000 | | 1,123.995068460800000 |
| | | | VETBEAR | 20,120,084.092078000000000 | | 20,120,084.092078000000000 |
| | | | VETBULL | 542,284.008724303000000 | | 542,284.008724303000000 |
| | | | WBTC | 0.085292083533126 | | 0.085292083533126 |
| | | | WRX | 4,386.059140470000000 | | 4,386.059140470000000 |
| | | | XAUT | 0.250758970779000 | | 0.250758970779000 |
| | | | XRP | 75,920.270140797300000 | | 75,920.270140797300000 |
| | | | XRPBEAR | 534,000,898.988900000000000 | | 534,000,898.988900000000000 |
| | | | XRPBULL | 22,989,000.763814000000000 | | 22,989,000.763814000000000 |
| | | | XTZBEAR | 57,330,047.558625000000000 | | 57,330,047.558625000000000 |
| | | | XTZBULL | 23,553,409.036126500000000 | | 23,553,409.036126500000000 |
| | | | YFI | 0.237340283162405 | | 0.237340283162405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the asserted quantities with their books and records.

| 10659 | Name on file | FTX Trading Ltd. | FTT | 25.317963860000000 | FTX Trading Ltd. | 25.317963860000000 |
| | | | USD | 0.842669292730000 | | 0.842669292730000 |
| | | | USDT | 40,656.120000000000000 | | 167,690.848904337000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 534 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 6.83259657257671680 |
| | | | ETH | | | | 102.20805978461400000 |
| | | | ETHW | | | | 73.34891131975577000 |
| | | | FIDA | | | | 0.67713391000000000 |
| | | | SOL | | | | 4,401.83667948143000000 |
| | | | SRM | | | | 198,830.99379149000000000 |
| | | | SRM_CUSTOM | | | | 3,640,011.38847335000000000 |
| | | | USD | 3,000,000.000000000000000 | | | 2,636,613.42252161000000000 |
| | | | USDT | | | | 0.52941634539193800 |
| | | | XRP | | | | 371,505.05619295800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66166 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.00000003828206 |
| | | | DAI | | | | 0.00187194000000 |
| | | | ETH | | | | 0.00000004062853 |
| | | | ETHW | | | | 0.00022496406285 |
| | | | SOL | | | | 0.00000000950989 |
| | | | USD | 282,890.900000000000000 | | | 282,890.89750461300000000 |
| | | | USDT | | | | 0.00000002677348 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 27582 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 0.00064900000000000 |
| | | | USD | Undetermined* | | | 0.00000000000000000 |
| | | | USDT | | | | 443,084.39036418000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3323 | Name on file | FTX Trading Ltd. | BTC | 0.129933660000000000 | | FTX Trading Ltd. | 0.129933659738540 |
| | | | BTC-0325 | | | | 0.000000000000000 |
| | | | BTC-0331 | | | | 0.000000000000000 |
| | | | BTC-1230 | | | | 0.000000000000001 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-20210924 | | | | 0.000000000000000 |
| | | | BTC-20211231 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CREAM | 75.640884000000000 | | | 75.640884000000000 |
| | | | CREAM-PERP | | | | -75.700390000000000 |
| | | | DOGE | 46.461404540000000 | | | 46.461405361723800 |
| | | | ETH | 0.000649075000000 | | | 0.000649074701410 |
| | | | ETH-20210326 | | | | 0.000000000000003 |
| | | | ETH-20210625 | | | | 0.000000000000003 |
| | | | ETH-20210924 | | | | -0.000000000000001 |
| | | | ETH-20211231 | | | | -0.000000000000001 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | ETHW | 1.700988006000000 | | | 1.700988005933530 |
| | | | FTT | 25.500000000000000 | | | 25.500000000000000 |
| | | | SOL | 2.006935345000000 | | | 2.006935344771140 |
| | | | SOL-PERP | | | | 0.000000000000004 |
| | | | TRX | 0.001027261000000 | | | 0.001072260535080 |
| | | | UNI | 0.001027261000000 | | | 0.000000009736050 |
| | | | USD | 1,059.005407000000000 | | | 559,350.40381661000000000 |
| | | | USDT | | | | 1,059.00540736241000 |
| | | | XMR-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1742 | Name on file | FTX Trading Ltd. | APE-PERP | | | FTX Trading Ltd. | 0.00000000000072725 |
| | | | AVAX-PERP | | | | 0.00000000000001818 |
| | | | BTC | | | | 0.00000000465250 |
| | | | BTC-PERP | | | | 0.00000000000011 |
| | | | ETH-PERP | | | | -0.00000000000056 |
| | | | EUR | | | | 516,544.76472024600000000 |
| | | | FLOW-PERP | | | | 0.00000000000072725 |
| | | | FTT | | | | 0.00000001125090 |
| | | | FTT-PERP | | | | -0.00000000000000909 |
| | | | LTC-PERP | | | | 0.00000000000056 |
| | | | LUNC-PERP | | | | 0.00000000000001818 |
| | | | SOL-PERP | | | | 0.00000000000012732 |
| | | | USD | 532,608.520000000000000 | | | 0.38222411033952 |
| | | | USDT | | | | 0.00000000647746 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify such customer's claim to the modified quantities and amounts.

| 22850 | Name on file | FTX Trading Ltd. | BNB-PERP | | | 0.00000000000000007 | FTX Trading Ltd. | 0.00000000000000007 |
| | | | BTC | | | 0.00000000151260000 | | 0.00000000151260000 |
| | | | BTC-20201225 | | | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20201112 | | | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20201220 | | | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-2020Q4 | | | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000353846 | | 0.00000000353846 |
| | | | ETH-PERP | | | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-20201225 | | | 0.00000000000000002 | | 0.00000000000000002 |
| | | | FTT | | | 26.01584819568470 | | 26.01584819568470 |
| | | | TRUMP | | | 0.00000000000000909 | | 0.00000000000000909 |
| | | | TRUMPFEBWIN | | | 0.52077280000000000 | | 0.52077280000000000 |
| | | | TSM | | | 31.66726690690400 | | 31.66726690690400 |
| | | | USD | 63.529525009956100 | | | | 63.52952500995610 |
| | | | USDT | | | 0.00000000000000000 | | 54,783.91014468050000 |
| | | | XRP | | | 0.00000000639480 | | 0.00000000639480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69244 | Name on file | FTX Trading Ltd. | AURY | | | 0.00000001000000000 | FTX Trading Ltd. | 0.00000001000000000 |
| | | | AXS | | | 0.00000010000000000 | | 0.00000010000000000 |
| | | | AXS-PERP | | | 0.00000000000035015 | | 0.00000000000035015 |
| | | | BNB | | | 0.00281814579198 | | 0.00281814579198 |
| | | | BNB-PERP | | | 0.00000000000000028 | | -0.00000000000000028 |
| | | | BTC | | | 1.00003910692559300 | | 75.58521012476749000 |
| | | | BTC-0624 | | | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210326 | | | 0.00000000000000005 | | 0.00000000000000005 |
| | | | BTC-PERP | | | 0.00000000000000226 | | 0.00000000000000226 |
| | | | CEL | | | 0.00000000118561500 | | 0.00000000118561500 |
| | | | CRV | | | 0.24388554000000000 | | 0.24388554000000000 |
| | | | DAI | | | 0.00527809965669300 | | 0.00527809965669300 |
| | | | DFL | | | 0.00000001000000000 | | 0.00000001000000000 |
| | | | DYDX-PERP | | | 0.00000000000001818 | | 0.00000000000001818 |
| | | | ETH | | | 0.00151358568772200 | | 0.00151358568772200 |
| | | | ETH-PERP | | | 0.00000000000000000 | | -0.00000000000000909 |
| | | | ETHW | | | 0.00222480431276700 | | 0.00222480431276700 |
| | | | EUR | | | 0.00006577700000000 | | 0.00006577700000000 |
| | | | FLOW-PERP | | | 0.00000000000000909 | | 0.00000000000000909 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | FTT | 25.1175530200000000 | | 25.1175530200000000 |
| | | | FTT-PERP | 0.0000000000077275 | | 0.0000000000077275 |
| | | | LTC | 0.0007941500000000 | | 0.0007941500000000 |
| | | | LUNA2 | 0.0041972388100000 | | 0.0041972388100000 |
| | | | LUNA2_LOCKED | 0.0097935572230000 | | 0.0097935572230000 |
| | | | LUNC-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | SAI | 1.0000000000000000 | | |
| | | | SOL | 0.0000000015090702 | | 0.0000000015090702 |
| | | | SOL-PERP | 0.0000000000050590 | | 0.0000000000050590 |
| | | | SRM | 13.9694854700000000 | | 13.9694854700000000 |
| | | | SRM_LOCKED | 5,299.4871470300000000 | | 5,299.4871470300000000 |
| | | | SUSHI | 0.0000000100000000 | | 0.0000000100000000 |
| | | | TRX | 0.0007830000000000 | | 0.0007830000000000 |
| | | | USD | 95,208.5647805869500000 | | -1,439,924.5967489300000000 |
| | | | USDT | 0.6638183261021810 | | 0.6638183261021810 |
| | | | USTC | 0.5941394357942100 | | 0.5941394357942100 |
| | | | WBTC | 0.0000003932254538 | | 0.0000003932254538 |
| | | | XAUT | 0.0000566560000000 | | 0.0000566560000000 |
| | | | XAUT-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | XRP | 0.0836201841477270 | | 1.0836201841477270 |
| | | | YFI | 0.0000000000858280 | | 0.0000000000858280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 35400 | Name on file | | BTC | 0.0000000068161000 | FTX Trading Ltd. | 0.0000000068161000 |
| | | | DOGE | 0.0000000854717000 | | 0.0000000854717000 |
| | | | ETH | 0.0000003965066739 | | 0.0000003965066739 |
| | | | ETHW | 0.0000003965066739 | | 0.0000003965066739 |
| | | | FTT | 1,000.0527829409100000 | | 1,000.0527829409100000 |
| | | | NFT (29993332221028240062/FTX EU - WE ARE HERE! #234066) | | | 1.0000000000000000 |
| | | | NFT (31072451413578036363/FTX AU - WE ARE HERE! #10781) | | | 1.0000000000000000 |
| | | | NFT (34197816538860818187/FTX EU - WE ARE HERE! #234058) | | | 1.0000000000000000 |
| | | | NFT (37122510612160387863/FTX AU - WE ARE HERE! #10793) | | | 1.0000000000000000 |
| | | | NFT (43494934570267076263/FTX AU - WE ARE HERE! #23940) | | | 1.0000000000000000 |
| | | | NFT (45782899624501937363/FTX SWAG PACK #268) | | | 1.0000000000000000 |
| | | | NFT (46804988626660270463/THE HILL BY FTX #28864) | | | 1.0000000000000000 |
| | | | NFT (47531115522796627763/FTX EU - WE ARE HERE! #234063) | | | 1.0000000000000000 |
| | | | SOL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SRM | 250.9455025600000000 | | 250.9455025600000000 |
| | | | SRM_LOCKED | 2,006.8322125800000000 | | 2,006.8322125800000000 |
| | | | USD | 1,013.0404015237800000 | | 1,013.0404015237800000 |
| | | | USDT | | | 142,889.3144400870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 39724 | Name on file | | AVAX | 263.2456226090440000 | FTX Trading Ltd. | 263.2456226090440000 |
| | | | BNB | | | 0.0074482131320000 |
| | | | DOT | | | 12,504.7666596843000000 |
| | | | ETH | 0.0007000286645100 | | 0.0007000286645100 |
| | | | ETHW | 0.0007000203000000 | | 0.0007000203000000 |
| | | | EUR | 0.0000000000870863 | | 0.0000000000870863 |
| | | | FTT | 102.6810148200000000 | | 102.6810148200000000 |
| | | | GALA | 60,600.0000000000000000 | | 60,600.0000000000000000 |
| | | | LUNA2 | 2.1902474330000000 | | 2.1902474330000000 |
| | | | LUNA2_LOCKED | 5.1105773440000000 | | 5.1105773440000000 |
| | | | LUNC | 476,930.9898613710000000 | | 476,930.9898613710000000 |
| | | | SOL | | | 186.7191643487370000 |
| | | | USD | 0.7938067990087960 | | 0.7938067990087960 |
| | | | USDT | | | 1,833.4500488054100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 3624 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -0.0000000000000009 |
| | | | FTT | | | 0.0000000007013600 |
| | | | HKD | | | 0.0000000006892315 |
| | | | USD | 202,737.0400000000000000 | | 182,703.5142444810000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 64996 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 283.8851273885910000 |
| | | | BTC | 81,569.4694386920000000 | | 81,569.4694386920000000 |
| | | | CEL | 28,377.4826549474000000 | | 28,377.4826549474000000 |
| | | | ETH | | | 3.1427011559804590 |
| | | | ETHW | | | 3.1286560905600200 |
| | | | EUR | 115,261.8247842480000000 | | 115,261.8247842480000000 |
| | | | LTC | | | 42.5616029577295000 |
| | | | LUNA2 | 0.0288112778200000 | | 0.0288112778200000 |
| | | | LUNA2_LOCKED | 0.0672261492000000 | | 0.0672261492000000 |
| | | | LUNC | 6,273.7164043282500000 | | 6,273.7164043282500000 |
| | | | MANA | 12,600.4262866000000000 | | 12,600.4262866000000000 |
| | | | RUNE | 3,508.6416565050700000 | | 3,508.6416565050700000 |
| | | | SNX | | | 17,298.9410699965000000 |
| | | | SOL | | | 198.5018301531100000 |
| | | | USD | 15,173.2378871635000000 | | 15,173.2378871635000000 |
| | | | XRP | 33,552.2623305038000000 | | 33,552.2623305038000000 |
| | | | YFI | 3.4531364376892100 | | 3.4531364376892100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1824 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 33.6000000000000000 |
| | | | ETH | | | 52.3520000000000000 |
| | | | ETHW | | | 52.3520000000000000 |
| | | | LINK | | | 4,073.9479000000000000 |
| | | | SOL | | | 537.0000000000000000 |
| | | | USD | 737,133.2100000000000000 | | 90,487.1181681192000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 47 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | BTC | | | 2.0000734500000000 |
| | | | ETH | | | 15.0011018900000000 |
| | | | GRT | | | 1.0000000000000000 |
| | | | SUSHI | | | 1.0000734500000000 |
| | | | TRX | | | 2.0000000000000000 |
| | | | USD | 474,997.0000000000000000 | | 426,268.7858126820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 4707* | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | GRT | | | 1.0000000000000000 |
| | | | MATIC | | | 1.0000000000000000 |
| | | | TRX | | | 0.0114520000000000 |
| | | | USD | 197,177.0000000000000000 | | 197,177.4211334000000000 |
| | | | USDT | | | 0.7100000017490607 |

4707*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer's claim to the modified quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59180 | Name on file | FTX Trading Ltd. | ALT-20190927 | 0.00000000000011 | | FTX Trading Ltd. | 0.00000000000011 |
| | | | ALT-20191227 | -0.00000000000028 | | | -0.00000000000028 |
| | | | AURY | 321.11296981000000 | | | 321.11296981000000 |
| | | | AVAX-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | BAL-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | BNB | 11.40199816071600 | | | 11.40199816071600 |
| | | | BTC | | | | 1.49080546262000 |
| | | | BTC-20191227 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.07600006670458 | | | 0.07600006670458 |
| | | | EXCH-20191227 | -0.00000000000049 | | | -0.00000000000049 |
| | | | EXCH-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | FTT | 0.08788130032060 | | | 0.08788130032060 |
| | | | LUNC-PERP | -0.00000005966285 | | | -0.00000005966285 |
| | | | MATIC | 3,641.85585000000000 | | | 3,641.85585000000000 |
| | | | MID-20191227 | -0.00000000000056 | | | -0.00000000000056 |
| | | | MID-PERP | 0.00000000000025 | | | 0.00000000000025 |
| | | | MTA | 2,845.00000000000000 | | | 2,845.00000000000000 |
| | | | RAY | 729,009.49144019900000 | | | 729,009.49144019900000 |
| | | | RUNE | 432.58506607967900 | | | 432.58506607967900 |
| | | | SHIT-20190927 | 0.00000000000003 | | | 0.00000000000003 |
| | | | SHIT-20191227 | 0.00000000000038 | | | 0.00000000000038 |
| | | | SHIT-PERP | 0.00000000000039 | | | 0.00000000000039 |
| | | | SOL | 5.15000008116690 | | | 5.15000008116690 |
| | | | SOL-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | SRM | 2,999.99276788000000 | | | 2,999.99276788000000 |
| | | | SRM_LOCKED | 4.81191712000000 | | | 4.81191712000000 |
| | | | USD | 322,613.16791082000000 | | | 322,613.16791082000000 |
| | | | USDT | 149,616.97264144100000 | | | 149,616.97264144100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83497 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 5.76932966909180 |
| | | | ETH | | | | 10.01335582083070 |
| | | | LUNA2 | 4.41715009100000 | | | 4.41715009100000 |
| | | | LUNA2_LOCKED | 10.30668350000000 | | | 10.30668350000000 |
| | | | LUNC | 961,843.73214530000000 | | | 961,843.73214530000000 |
| | | | TRX | | | | 21033623981874 |
| | | | USD | 0.248859299971976 | | | 0.248859299971976 |
| | | | USDT | | | | 38,735.54380533460000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85355 | Name on file | FTX Trading Ltd. | ATOM | | | FTX Trading Ltd. | 0.03187279000000 |
| | | | BTC | | | | 2.60699756700000 |
| | | | DOGE | | | | 0.87377800000000 |
| | | | MANA | | | | 0.70179500000000 |
| | | | MATIC | | | | 0.03355154000000 |
| | | | SOL | | | | 0.00975487500000 |
| | | | TRX | | | | 3,284.00000000000000 |
| | | | USD | Undetermined* | | | 230,179.74879761500000 |
| | | | USDT | | | | 0.00000000471206 |
| | | | XRP | | | | 0.47609877000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3117 | Name on file | FTX Trading Ltd. | USD | 307,838.94000000000000000 | | West Realm Shires Services Inc. | 307,838.94921339900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 728 | Name on file | FTX Trading Ltd. | BTC | 20.29300637000000000 | | FTX Trading Ltd. | 10.00000000000000000 |
| | | | EUR | | | | 0.00000000600000000 |
| | | | KIN | | | | 1.00000000000000000 |
| | | | RAY | 3,034.19077400000000 | | | 3,034.19077430000000 |
| | | | SOL | 565.64241645000000 | | | 21.74241646089638000 |
| | | | USD | | | | 187,207.94223235500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40696 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 2.55520542141256000 |
| | | | ETH | | | | 15.71798874533630000 |
| | | | ETHW | 15.67762220402940000 | | | 15.67762220402940000 |
| | | | FTT | 510.97158959161000 | | | 510.97158959161000 |
| | | | SGD | 0.00000326864196 | | | 0.00000326864196 |
| | | | SRM | 15.18317554000000 | | | 15.18317554000000 |
| | | | SRM_LOCKED | 143.93682446000000 | | | 143.93682446000000 |
| | | | USD | 0.00000200970064 | | | 0.00000200970064 |
| | | | USDT | 0.00003752129736 | | | 0.00003752129736 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71129 | Name on file | West Realm Shires Services Inc. | USD | 360,000.00000000000000 | | West Realm Shires Services Inc. | 360,004.28083784000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50090 | Name on file | FTX Trading Ltd. | ALT-20200327 | -0.00000000000007 | | FTX Trading Ltd. | -0.00000000000007 |
| | | | ALT-PERP | 0.00000000000034 | | | 0.00000000000034 |
| | | | AMPL | 0.61915561502957 6 | | | 0.61915561502957 6 |
| | | | APE-PERP | 0.00000000000181 8 | | | 0.00000000000181 8 |
| | | | ASD-PERP | -0.00000000001709 | | | -0.00000000001709 |
| | | | ATOM-20200327 | 0.00000000000087 5 | | | 0.00000000000087 5 |
| | | | ATOM-PERP | 0.00000000000272 8 | | | 0.00000000000272 8 |
| | | | AVAX-PERP | 0.00000000000261 4 | | | 0.00000000000261 4 |
| | | | BCH-20200327 | 0.00000000000000 5 | | | 0.00000000000000 5 |
| | | | BCH-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | BNB | | | | 1.56193156876046 0 |
| | | | BNB-20200327 | 0.00000000000009 9 | | | 0.00000000000009 9 |
| | | | BNB-20210625 | 0.00000000000000 0 | | | 0.00000000000000 0 |
| | | | BNB-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | BOBA-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | BSV-20200327 | -0.00000000000024 | | | -0.00000000000024 |
| | | | BSV-PERP | -0.00000000000006 | | | -0.00000000000006 |
| | | | BTC | 0.01069510683213 8 | | | 0.01069510683213 8 |
| | | | BTC-20200626 | 0.00000000000014 | | | 0.00000000000014 |
| | | | BTC-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | BTMX-20200327 | 0.00000000001330 70 | | | 0.00000000001330 70 |
| | | | CREAM-PERP | 0.00000000000049 | | | 0.00000000000049 |
| | | | DAI | 0.00000000330528 8 | | | 0.00000000330528 8 |
| | | | DODO-PERP | -0.00000000000363 7 | | | -0.00000000000363 7 |
| | | | DOT-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | DRGN-20191227 | -0.00000000000019 | | | -0.00000000000019 |
| | | | DRGN-20200327 | -0.00000000000003 | | | -0.00000000000003 |
| | | | DRGN-PERP | -0.00000000000005 | | | -0.00000000000005 |
| | | | EOS-20200327 | -0.00000000000454 | | | -0.00000000000454 |
| | | | EOS-PERP | 0.00000000002501 1 | | | 0.00000000002501 1 |
| | | | ETC-20200327 | -0.00000000000227 | | | -0.00000000000227 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | 0.3717143061426302 | | 0.3717143061426302 |
| | | | ETH-20191227 | -0.0000000000000003 | | -0.0000000000000003 |
| | | | ETH-20200327 | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ETH-PERP | -0.0000000000000632 | | -0.0000000000000632 |
| | | | ETHW | 0.3717143061430800 | | 0.3717143061430800 |
| | | | EUR | 44,547.1619899167000000 | | 44,547.1619891670000000 |
| | | | EXCH-20191227 | 0.0000000000000002 | | 0.0000000000000002 |
| | | | EXCH-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 1,302.6023473363500000 | | 1,302.6023473363500000 |
| | | | FTT-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | GME | 0.0000000110000000 | | 0.0000000110000000 |
| | | | GMEPRE | 0.0000000001852833 | | 0.0000000001852833 |
| | | | GST-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | HOOD | 0.0000000004541780 | | 0.0000000004541780 |
| | | | HT-20200327 | 0.0000000000032315 | | 0.0000000000032315 |
| | | | HT-PERP | 0.0000000000007872 | | 0.0000000000007872 |
| | | | LINK-20200327 | -0.0000000000000909 | | -0.0000000000000909 |
| | | | LINK-PERP | 0.0000000000000540 | | 0.0000000000000540 |
| | | | LTC-20191227 | -0.0000000000000397 | | -0.0000000000000397 |
| | | | LTC-20200327 | 0.0000000000000540 | | 0.0000000000000540 |
| | | | LTC-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LUNC-PERP | -0.0000000000003581 | | -0.0000000000003581 |
| | | | MID-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-PERP | -0.0000000000000079 | | -0.0000000000000079 |
| | | | MOB-PERP | -0.0000000000000284 | | |
| | | | OKB-20200327 | -0.0000000000002074 | | -0.0000000000002074 |
| | | | OKB-PERP | 0.0000000000002017 | | 0.0000000000002017 |
| | | | POLIS-PERP | 0.0000000000002046 | | 0.0000000000002046 |
| | | | RNDR-PERP | 0.0000000000000738 | | 0.0000000000000738 |
| | | | SHIT-20200327 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | SHIT-PERP | 0.0000000000000017 | | 0.0000000000000017 |
| | | | SOL-PERP | -0.0000000000000142 | | -0.0000000000000142 |
| | | | SRM | 121.1792616700000000 | | 121.1792616700000000 |
| | | | SRM_LOCKED | 608.8912995700000000 | | 608.8912995700000000 |
| | | | TOMO-20200327 | -0.0000000000009265 | | -0.0000000000009265 |
| | | | TOMO-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | TONCOIN-PERP | 0.0000000000001705 | | 0.0000000000001705 |
| | | | TRX | 154,124.0000000000000000 | | 154,124.0000000000000000 |
| | | | TRYB-20200327 | -0.0000000000011709 | | -0.0000000000011709 |
| | | | TRYB-PERP | 0.0000000000026943 | | 0.0000000000026943 |
| | | | UNI-PERP | -0.0000000000007048 | | -0.0000000000007048 |
| | | | USD | 552,906.6447392120000000 | | 552,906.6447392120000000 |
| | | | USDT | 0.0000000450282330 | | 0.0000000450282330 |
| | | | XTZ-20200327 | 0.0000000000000085 | | 0.0000000000000085 |
| | | | XTZ-PERP | -0.0000000000001158 | | -0.0000000000001158 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 11467 | Name on file | FTX Trading Ltd. | 1INCH | 0.6407957884037560 | FTX Trading Ltd. | 0.6407957884037560 |
| | | | AAPL | 0.0000664418270400 | | 0.0000664418270400 |
| | | | APT | 123.9362888643790000 | | 123.9362888643790000 |
| | | | ATOM | | | 3,000.0120207538800000 |
| | | | AVAX | 5.0031120261066800 | | 5.0031120261066800 |
| | | | BCH | 0.0002294954030600 | | 0.0002294954030600 |
| | | | BNB | 0.0034075644022800 | | 0.0034075644022800 |
| | | | BTC | 0.0010346086460400 | | 0.0010346086460400 |
| | | | CEL | 0.0114340111795810 | | 0.0114340111795810 |
| | | | CRO | 0.0423000000000000 | | 0.0423000000000000 |
| | | | DOT | | | 0.7399269323820960 |
| | | | ETH | | | 34.0707672301464000 |
| | | | ETHW | 0.0001487701800909 | | 0.0001487701800909 |
| | | | EUR | 861.3291286040800000 | | 861.3291286040800000 |
| | | | FTT | 11,741.4052030000000000 | | 11,741.4052030000000000 |
| | | | GMT | | | 0.7690487950893000 |
| | | | GMX | 0.0000001000000000 | | 0.0000001000000000 |
| | | | GST | 10.1230019900000000 | | 10.1230019900000000 |
| | | | LUNA2 | 2.3908488836310000 | | 2.3908488836310000 |
| | | | LUNA2_LOCKED | 5.5786473962056000 | | 5.5786473962056000 |
| | | | LUNC | 0.0000001241116740 | | 0.0000001241116740 |
| | | | MATIC | 0.0000000010000000 | | 0.0000000010000000 |
| | | | NEAR | 0.0000001000000000 | | 0.0000001000000000 |
| | | | NFT (3506720468577940/FTX CRYPTO CUP 2022 KEY #16105) | | | 1.0000000000000000 |
| | | | OXY | 337.0000000000000000 | | 337.0000000000000000 |
| | | | PYPL | 0.0001024175077790 | | 0.0001024175077790 |
| | | | RAY | | | 0.8523183776904800 |
| | | | SLRS | 0.0091250000000000 | | 0.0091250000000000 |
| | | | SNX | | | 0.0789942047414500 |
| | | | SOL | 0.0134806512039070 | | 0.0134806512039070 |
| | | | SQ | 0.0000339431184540 | | 0.0000339431184540 |
| | | | SRM | 118.4152015900000000 | | 118.4152015900000000 |
| | | | SRM_LOCKED | 2,045.1930846900000000 | | 2,045.1930846900000000 |
| | | | TRX | | | 44.2978316462600 |
| | | | UNI | 0.0000000010000000 | | 0.0000000010000000 |
| | | | USD | 6,745.0946700188100000 | | 6,745.0946700188100000 |
| | | | USDT | | | 2,956.5231063404400000 |
| | | | USTC | 0.2740200000000000 | | 0.2740200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 1995 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 1,366.0000000000000000 |
| | | | AAVE-PERP | | | 31.1500000000000000 |
| | | | ADA-PERP | | | 77,385.0000000000000000 |
| | | | ALGO-PERP | | | 15,502.0000000000000000 |
| | | | APE-PERP | | | 690.5000000000000000 |
| | | | AR-PERP | | | 110.1000000000000000 |
| | | | ATOM-PERP | | | 644.8600000000000000 |
| | | | AUDIO-PERP | | | 2,024.7000000000000000 |
| | | | AVAX-PERP | | | 659.1000000000000000 |
| | | | BAL-PERP | | | 82.0400000000000000 |
| | | | BAT-PERP | | | 3,294.0000000000000000 |
| | | | BCH-PERP | | | 42.1770000000000000 |
| | | | BIT-PERP | | | 2,345.0000000000000000 |
| | | | BSV-PERP | | | 42.0800000000000000 |
| | | | BTC-PERP | | | 2.3273000000000000 |
| | | | BTT-PERP | | | 2,096,000,000.0000000000000000 |
| | | | CAKE-PERP | | | 319.2000000000000000 |
| | | | CELO-PERP | | | 1,030.8000000000000000 |
| | | | CEL-PERP | | | 932.9000000000000000 |
| | | | CHZ-PERP | | | 11,760.0000000000000000 |
| | | | COMP-PERP | | | 15.0749000000000000 |
| | | | CRO-PERP | | | 55,460.0000000000000000 |
| | | | CRV-PERP | | | 1,238.0000000000000000 |
| | | | CVX-PERP | | | 154.0000000000000000 |
| | | | DASH-PERP | | | 24.2100000000000000 |
| | | | DOGE-PERP | | | 300,571.0000000000000000 |
| | | | DOT-PERP | | | 2,557.7000000000000000 |
| | | | DYDX-PERP | | | 289.9000000000000000 |
| | | | EGLD-PERP | | | 52.3300000000000000 |
| | | | ENJ-PERP | | | 2,187.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ENS-PERP | | | 56.7000000000000000 |
| | | | EOS-PERP | | | 2,217.5000000000000000 |
| | | | ETC-PERP | | | 302.4000000000000000 |
| | | | ETH-PERP | | | 29.8190000000000000 |
| | | | FIL-PERP | | | 676.7000000000000000 |
| | | | FLOW-PERP | | | 2,279.6900000000000000 |
| | | | FLUX-PERP | | | 619.0000000000000000 |
| | | | FTM-PERP | | | 5,603.0000000000000000 |
| | | | FXS-PERP | | | 147.9000000000000000 |
| | | | GALA-PERP | | | 16,600.0000000000000000 |
| | | | GLMR-PERP | | | 946.0000000000000000 |
| | | | GMT-PERP | | | 1,292.0000000000000000 |
| | | | GRT-PERP | | | 16,261.0000000000000000 |
| | | | HBAR-PERP | | | 53,614.0000000000000000 |
| | | | HNT-PERP | | | 288.9000000000000000 |
| | | | HOT-PERP | | | 390,500.0000000000000000 |
| | | | HT-PERP | | | 289.4500000000000000 |
| | | | ICP-PERP | | | 587.2700000000000000 |
| | | | ICX-PERP | | | 1,958.0000000000000000 |
| | | | IMX-PERP | | | 1,259.0000000000000000 |
| | | | INJ-PERP | | | 170.0000000000000000 |
| | | | IOST-PERP | | | 51,470.0000000000000000 |
| | | | KAVA-PERP | | | 677.4000000000000000 |
| | | | KLAY-PERP | | | 6,810.0000000000000000 |
| | | | KNC-PERP | | | 361.1000000000000000 |
| | | | KSM-PERP | | | 19.7300000000000000 |
| | | | LDO-PERP | | | 1,580.0000000000000000 |
| | | | LINK-PERP | | | 1,086.0000000000000000 |
| | | | LRC-PERP | | | 2,752.0000000000000000 |
| | | | LTC-PERP | | | 157.9400000000000000 |
| | | | MANA-PERP | | | 3,997.0000000000000000 |
| | | | MATIC-PERP | | | 19,555.0000000000000000 |
| | | | MINA-PERP | | | 1,590.0000000000000000 |
| | | | MKR-PERP | | | 1.9760000000000000 |
| | | | NEAR-PERP | | | 1,803.0000000000000000 |
| | | | NEO-PERP | | | 154.2000000000000000 |
| | | | OMG-PERP | | | 307.8000000000000000 |
| | | | ONE-PERP | | | 27,030.0000000000000000 |
| | | | ONT-PERP | | | 1,932.0000000000000000 |
| | | | OP-PERP | | | 474.0000000000000000 |
| | | | PUNDIX-PERP | | | 561.7000000000000000 |
| | | | QTUM-PERP | | | 229.0000000000000000 |
| | | | REN-PERP | | | 2,203.0000000000000000 |
| | | | RNDR-PERP | | | 653.3000000000000000 |
| | | | ROSE-PERP | | | 11,121.0000000000000000 |
| | | | RUNE-PERP | | | 659.7000000000000000 |
| | | | RVN-PERP | | | 26,020.0000000000000000 |
| | | | SAND-PERP | | | 3,312.0000000000000000 |
| | | | SC-PERP | | | 112,200.0000000000000000 |
| | | | SCRT-PERP | | | 402.0000000000000000 |
| | | | SHIB-PERP | | | 1,299,500,000.0000000000000000 |
| | | | SKL-PERP | | | 8,794.0000000000000000 |
| | | | SLP-PERP | | | 87,470.0000000000000000 |
| | | | SNX-PERP | | | 529.8000000000000000 |
| | | | SOL-PERP | | | 787.7900000000000000 |
| | | | SRM-PERP | | | 819.0000000000000000 |
| | | | SUSHI-PERP | | | 419.5000000000000000 |
| | | | SXP-PERP | | | 1,098.6231000000000000 |
| | | | UNI-PERP | | | 1,667.1000000000000000 |
| | | | USD | | 397,866.4300000000000000 | | 14,714.0117544090000000 |
| | | | VET-PERP | | | 159,040.0000000000000000 |
| | | | WAVES-PERP | | | 218.5000000000000000 |
| | | | XEM-PERP | | | 19,644.0000000000000000 |
| | | | XLM-PERP | | | 56,209.0000000000000000 |
| | | | XMR-PERP | | | 39.9700000000000000 |
| | | | XRP-PERP | | | 104,850.0000000000000000 |
| | | | XTZ-PERP | | | 1,982.5120000000000000 |
| | | | YFI-PERP | | | 0.0680000000000000 |
| | | | ZEC-PERP | | | 28.7000000000000000 |
| | | | ZIL-PERP | | | 33,050.0000000000000000 |
| | | | ZRX-PERP | | | 1,862.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce the customer's claim to the modified quantities.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14 | Name on file | West Realm Shires Services Inc. | USD | 229,697.2700000000000000 | West Realm Shires Services Inc. | 229,697.2754289340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce the customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1974 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0003810049519 |
| | | | ETH | | | 0.0006635738268 |
| | | | ETHW | | | 0.1068046872008 |
| | | | FTT | | | 29.9943000000000000 |
| | | | MATIC | | | 0.4896950436089 |
| | | | SOL | | | 0.0099623982939 |
| | | | USD | 365,374.0000000000000000 | | 365,374.0009120080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71124 | Name on file | FTX Trading Ltd. | SOL | 0.0000000100000000 | FTX Trading Ltd. | 0.0000000100000000 |
| | | | SRM | 192,771.2428957000000000 | | 192,771.2428957000000000 |
| | | | SRM_LOCKED | 2,452,310.2814718980000000 | | 2,452,310.2814719800000000 |
| | | | USD | | | 0.0020000090012702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1693 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.0804620000000000 |
| | | | ALGO | | | 489.0008350000000000 |
| | | | BCH | | | 21.2330159700000000 |
| | | | BRZ | | | 679.9995300000000000 |
| | | | BTC | | | -0.0000764028355573 |
| | | | DOGE | | | 210,860.8433672040000000 |
| | | | DOT | | | 445.1601159952240000 |
| | | | ETH | | | 40.8510586794515000 |
| | | | ETHW | | | 72.9330153853800000 |
| | | | EUR | | | 3,043.2983571785000000 |
| | | | FTT | | | 329.9933550000000000 |
| | | | LINK | | | 0.0998693053698750 |
| | | | LTC | | | 143.4647697572720000 |
| | | | SOL | | | 0.0000000009547080 |
| | | | SUSHI | | | 28.0020100000000000 |
| | | | TRX | | | 0.0028610000000000 |
| | | | TRYB | | | 950.8417599565000000 |
| | | | UNI | | | 101.1004983746300000 |
| | | | USD | 598,629.6800000000000000 | | 134,217.2525011060000000 |
| | | | USDT | | | 269,149.4812412600000000 |
| | | | WBTC | | | 6.0000557676291800 |
| | | | XRP | | | 30,344.2062824279000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 548 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | APE-PERP | | | | 0.00000000001818 |
| | | | BCH-PERP | | | | -0.00000000000273 |
| | | | BNB-PERP | | | | -0.00000000000694 |
| | | | BTC | | | | 1.7739796630000000 |
| | | | BTC-1230 | | | | -0.00000000000007 |
| | | | BTC-PERP | | | | -0.00000000000006 |
| | | | DOT-PERP | | | | -0.00000000000909 |
| | | | EOS-PERP | | | | -0.0000000029103 |
| | | | ETC-PERP | | | | 0.00000000005798 |
| | | | ETH | | | | 0.0500000000000000 |
| | | | ETH-1230 | | | | 0.0000000000120 |
| | | | ETH-PERP | | | | 0.00000000000056 |
| | | | ETHW | | | | 0.0500000000000000 |
| | | | FTT | | | | 25.0952310000000000 |
| | | | LINK-PERP | | | | -0.00000000001364 |
| | | | LTC-PERP | | | | -0.00000000000014 |
| | | | NEAR-PERP | | | | -0.00000000003637 |
| | | | SOL-PERP | | | | -0.00000000002728 |
| | | | TRX | | | | 0.0009750000000000 |
| | | | USD | | 3,274,684.6300000000000000 | | 3,180,400.4512680900000000 |
| | | | USDT | | | | 67,748.4000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6633 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | AAVE | | 0.0070000000000000 | | 0.0070000000000000 |
| | | | AGLD | | 1,872.9628060000000000 | | 1,872.9628060000000000 |
| | | | ATLAS | | 0.8632000000000000 | | 0.8632000000000000 |
| | | | ATOM-PERP | | 0.0000000000000056 | | 0.0000000000000056 |
| | | | AVAX | | 0.0870000000000000 | | 0.0870000000000000 |
| | | | BADGER | | 0.0036750000000000 | | 0.0036750000000000 |
| | | | BCH | | 0.0031962600000000 | | 0.0031962600000000 |
| | | | BTC | | 3.8439495800000000 | | 3.8439495800000000 |
| | | | CRV | | 0.6853600000000000 | | 0.6853600000000000 |
| | | | DAI | | 66,937.9291880000000000 | | 66,937.9291880000000000 |
| | | | DOGE | | 41,312.8551693827000000 | | 41,312.8551693827000000 |
| | | | DYDX | | 0.0250120000000000 | | 0.0250120000000000 |
| | | | ETH | | 65.9106993256000000 | | 65.9106993256000000 |
| | | | ETHW | | 0.0007309121798810 | | 0.0007309121798810 |
| | | | FTM | | 0.8174000000000000 | | 0.8174000000000000 |
| | | | GODS | | 0.0531380000000000 | | 0.0531380000000000 |
| | | | GRT | | 0.6000000000000000 | | 0.6000000000000000 |
| | | | HXRO | | 16,136.1160000000000000 | | 16,136.1160000000000000 |
| | | | IMX | | 831.3503300000000000 | | 831.3503300000000000 |
| | | | LINK | | 3,749.1561784302900000 | | 3,749.1561784302900000 |
| | | | LTC | | 0.0085356900000000 | | 0.0085356900000000 |
| | | | MATIC | | -3,669.6827787864900000 | | -3,669.6827787864900000 |
| | | | OMG | | 0.4136000000000000 | | 0.4136000000000000 |
| | | | OXY | | 0.5204800000000000 | | 0.5204800000000000 |
| | | | RAY | | 1,777.5190997500000000 | | 1,777.5190997500000000 |
| | | | REN | | 0.3000000000000000 | | 0.3000000000000000 |
| | | | SRM | | 238.7573775800000000 | | 238.7573775800000000 |
| | | | SRM_LOCKED | | 4.4144540200000000 | | 4.4144540200000000 |
| | | | SUSHI | | 0.4543800000000000 | | 0.4543800000000000 |
| | | | SXP | | 0.0302232100000000 | | 0.0302232100000000 |
| | | | UNI | | 0.0314820000000000 | | 0.0314820000000000 |
| | | | USD | | -158,627.4634789890000000 | | -158,627.4634789890000000 |
| | | | USDT | | 27,997.0502669179000000 | | 27,997.0502669179000000 |
| | | | VGX | | 1,190.7856200000000000 | | 1,190.7856200000000000 |
| | | | XRP | | 0.7500000000000000 | | 0.7500000000000000 |
| | | | YFI | | -0.1243630427624 36 | | -0.1243630427624 36 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1162 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | AAVE | | 0.0098757400000000 | | 0.0098761331342975 |
| | | | AMPL | | 0.1036185700000000 | | 0.0996676857555602 |
| | | | ATOM | | 457.1667644600000000 | | 467.3587813176332000 |
| | | | ATOM-0930 | | | | -0.0000000000000113 |
| | | | ATOM-PERP | | | | 0.0000000000000170 |
| | | | AXS-1230 | | | | 200.0000000000000000 |
| | | | BCH | | 3.1124654700000000 | | 3.1179286869148 80 |
| | | | BCH-1230 | | | | 20.0000000000000000 |
| | | | BNB | | 21.1111134700000000 | | 21.1184384790571 00 |
| | | | BNB-PERP | | | | -0.0000000000000028 |
| | | | BOBA | | 1.0168555400000000 | | 1.0168555400000000 |
| | | | BOLSONARO2022 | | | | 0.0000000000000653 |
| | | | BRZ | | | | 0.0000000011643163 |
| | | | BTC | | 7.1629687400000000 | | 7.2629747579500 70 |
| | | | BTC-0325 | | | | 0.0000000000000000 |
| | | | BTC-1230 | | | | -3.3332000000000000 |
| | | | BTC-PERP | | | | -6.0229000000000000 |
| | | | CAKE-PERP | | | | 127.0000000000000000 |
| | | | CEL-PERP | | | | 0.0000000000000909 |
| | | | CHZ | | 0.9063000000000000 | | 0.9063000000000000 |
| | | | CHZ-1230 | | | | 45,520.0000000000000000 |
| | | | DYDX | | 0.0027225000000000 | | 0.0027225000000000 |
| | | | ETH | | 48.4583600900000000 | | 50.0143092133664 00 |
| | | | ETH-0624 | | | | 0.0000000000000048 |
| | | | ETH-0930 | | | | -0.0000000000000003 |
| | | | ETH-1230 | | | | 0.0000000000000000 |
| | | | ETH-PERP | | | | -10.3060000000000000 |
| | | | ETHW | | 107.9876921000000000 | | 107.9576920704960 00 |
| | | | EUR | | 0.9142293200000000 | | 0.9142293595502540 |
| | | | FIL-1230 | | | | 300.0000000000000000 |
| | | | FTT | | 219.8953570000000000 | | 219.8936590000000000 |
| | | | FTT-PERP | | | | -0.0000000000000055 |
| | | | GBP | | 23.8722093700000000 | | 0.8720936542625 71 |
| | | | GRT | | 0.0822634000000000 | | 0.0823310086634 04 |
| | | | GRT-PERP | | | | 2,863.0000000000000000 |
| | | | LINK | | 0.2321355000000000 | | 0.2732943784219 31 |
| | | | LINK-1230 | | | | 225.0000000000000000 |
| | | | LINK-PERP | | | | 0.0000000000000454 |
| | | | LTC | | 0.0045708700000000 | | 0.0045708841 26060 |
| | | | LTC-0325 | | | | 0.0000000000000028 |
| | | | LTC-1230 | | | | 232.4200000000000000 |
| | | | LUNA2 | | 4.3594220800000000 | | 4.3594220833000000 |
| | | | LUNA2 LOCKED | | 10.1798486000000000 | | 0.0000000000000000 |
| | | | LUNA2_LOCKED | | | | 10.1798486000000000 |
| | | | LUNC | | 949,276.3369000000000000 | | 949,273.3368522000000000 |
| | | | MANA | | 547.0030850000000000 | | 547.0030850000000000 |
| | | | MATIC | | 1,965.7445270000000000 | | 1,967.4437056537000000 |
| | | | NEXO | | 1,000.0475000000000000 | | 1,000.0475000000000000 |
| | | | OMG | | 4,379.9997710000000000 | | 4,386.2960869487600000 |
| | | | OMG-PERP | | | | -0.0000000000000909 |
| | | | PAXG | | 2.0000100000000000 | | 2.0000100025000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | POLIS | 0.701863500000000 | | 0.701863500000000 |
| | | | POLIS-PERP | | | 372.000000000000000 |
| | | | SAND | 382.001935000000000 | | 387.001935000000000 |
| | | | SHIB | 51,522.250000000000000 | | 51,522.250000000000000 |
| | | | SLP | 0.140400000000000 | | 0.140400000000000 |
| | | | SLP-PERP | | | 21,060.000000000000000 |
| | | | SOL | 57.857347000000000 | | 58.038293277658700 |
| | | | SOL-PERP | | | 0.000000000000806 |
| | | | SUSHI | 0.337992930000000 | | 0.337992931996860 |
| | | | TRX | 980,709.662300000000000 | | 984,200.054695240000000 |
| | | | TRX-PERP | | | -100,000.000000000000000 |
| | | | USD | 108,920.294000000000000 | | 253,150.908245581000000 |
| | | | USDT | 59,180.914193810000000 | | 39,263.725541928100000 |
| | | | XRP | 31,972.207480000000000 | | 31,973.000612363900000 |
| | | | YGG | | | 369.001845000000000 |
| | | | YOG | 369.001845000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80023 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 10.000060000000000 |
| | | | BTC-PERP | | | 0.011100000000091 |
| | | | DOT-PERP | | | 0.000000000000909 |
| | | | ETH | | | 95.617258160000000 |
| | | | ETH-PERP | | | 0.000000000000909 |
| | | | ETHW | | | 273.501802000000000 |
| | | | LUNC-PERP | | | 0.000000000000909 |
| | | | SOL-PERP | | | -0.000000000000568 |
| | | | USD | | Undetermined* | 162,654.815544130000000 |
| | | | USDT | | | 1,663,703.551524340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10209 | Name on file | | AVAX | 0.000000000214988 | FTX Trading Ltd. | 0.000000000214988 |
| | | | BNB | | | 1,145.898890307020000 |
| | | | BNB-PERP | -0.000000000000653 | | -0.000000000000653 |
| | | | BOBA-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | BTC | 0.000000006894854 | | 0.000000006894854 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000992203400148 | | 0.000992203400148 |
| | | | ETH-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | FTM | 0.000000003051082 | | 0.000000003051082 |
| | | | FTT | 1,000.234795175060000 | | 1,000.234795175060000 |
| | | | LINK | 0.000000000792920 | | 0.000000000792920 |
| | | | LUA | 152,552.199826180000000 | | 152,552.199826180000000 |
| | | | LUNA2_LOCKED | 66,209.295720000000000 | | 66,209.295720000000000 |
| | | | MATIC | 0.755214289645825 | | 0.755214289645825 |
| | | | NEAR-PERP | -0.000000000011823 | | -0.000000000011823 |
| | | | SOL | 0.000000005726670 | | 0.000000005726670 |
| | | | SRM | 8.275981270000000 | | 8.275981270000000 |
| | | | SRM_LOCKED | 156.618303240000000 | | 156.618303240000000 |
| | | | TRX | 0.001284000000000 | | 0.001284000000000 |
| | | | USD | 639,004.958179250000000 | | 639,004.958179250000000 |
| | | | USDT | 0.007975115511998 | | 0.007975115511998 |
| | | | USTC | 0.000000000469780 | | 0.000000000469780 |
| | | | WBTC | | | 2.623974982354070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1738 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000004156902 |
| | | | BTC | | | 0.000017870000000 |
| | | | ETH | | | 0.000291010000000 |
| | | | ETHW | | | 0.000291012003744 |
| | | | FTT | | | 26.205445490000000 |
| | | | RUNE | | | 0.000000010000000 |
| | | | TRX | | | 3,420.749501020000000 |
| | | | USD | | | 0.085991119098044 |
| | | | USDT | | 265.505000000000000 | 264,512.100309379000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25598 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008926400 | FTX Trading Ltd. | 0.000000008926400 |
| | | | ATLAS | 60,000.300000000000000 | | 60,000.300000000000000 |
| | | | AVAX | 0.000000001567613 | | 0.000000001567613 |
| | | | AVAX-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | BCH | | | 170.458366259106000 |
| | | | BNB | 0.000000000287040 | | 0.000000000287040 |
| | | | BTC | 2.100682463974100 | | 2.100682463974100 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000358 | | 0.000000000000358 |
| | | | CEL-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | DEFI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE | 20.491793256196400 | | 20.491793256196400 |
| | | | DYDX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ENS-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | ETH | | | 40.125274179247900 |
| | | | ETH-PERP | 0.000000000000037 | | 0.000000000000037 |
| | | | ETHW | 51.716022240904900 | | 51.716022240904900 |
| | | | FIDA | 0.021496650000000 | | 0.021496650000000 |
| | | | FIDA_LOCKED | 16.423441040000000 | | 16.423441040000000 |
| | | | FLM-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | FTM | 0.000000007750520 | | 0.000000007750520 |
| | | | FTT | 1,000.000000057300000 | | 1,000.000000057300000 |
| | | | FTT-PERP | 5,833.300000000000000 | | 5,833.300000000000000 |
| | | | HT | 0.000000003475040 | | 0.000000003475040 |
| | | | ICP-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | IMX | 10,346.390129000000000 | | 10,346.390129000000000 |
| | | | IP3 | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | LINK | 0.000000001682280 | | 0.000000001682280 |
| | | | LTC | | | 470.316140789783000 |
| | | | LUNA2 | 47.770737790000000 | | 47.770737790000000 |
| | | | LUNA2_LOCKED | 111.465054800000000 | | 111.465054800000000 |
| | | | LUNC | 0.000000000040520 | | 0.000000000040520 |
| | | | MER | 2,000.010000000000000 | | 2,000.010000000000000 |
| | | | OXY | 1,000.001785000000000 | | 1,000.001785000000000 |
| | | | OXY-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | PERP | 528.492117330000000 | | 528.492117330000000 |
| | | | POLIS | 600.000000000000000 | | 600.000000000000000 |
| | | | POLIS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | PSY | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | RAY | 1,020.000000002110000 | | 1,020.000000002110000 |
| | | | RUNE-PERP | 0.000000000000682 | | 0.000000000000682 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SLRS | 116,570.15081000000000000 | | 116,570.15081000000000000 |
| | | | SOL | 1,020.00000000000000000 | | 1,020.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000341 | | 0.00000000000000341 |
| | | | SRM | 2,020.00000000000000000 | | 2,020.00000000000000000 |
| | | | SRM_LOCKED | 4,481.23074815000000000 | | 4,481.23074815000000000 |
| | | | STG | 24,074.33333000000000000 | | 24,074.33333000000000000 |
| | | | TOMO | 0.00000000071993000 | | 0.00000000071993000 |
| | | | TRX | 0.00024900000000000 | | 0.00024900000000000 |
| | | | UBXT | 645,718.51029000000000000 | | 645,718.51029000000000000 |
| | | | UNI | 0.00000000058063400 | | 0.00000000058063400 |
| | | | USD | 649,014.78929582600000000 | | 649,014.78929582600000000 |
| | | | USDT | | | 794.82286620240300000 |
| | | | XRP | | | 80,055.46583127010000000 |
| | | | YFI | 0.00000000353514840 | | 0.00000000353514840 |
| | | | ZEC-PERP | -0.00000000000000014 | | -0.00000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match the Debtors' books and records.

| 1349* | Name on file | FTX Trading Ltd. | USD | 409,952.80000000000000000 | FTX Trading Ltd. | 0.00000001435132 |
| | | | USDT | | | 456,857.16403645000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56308 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000014551 | FTX Trading Ltd. | 0.00000000014551 |
| | | | BNB | 0.00000000006605902 | | 0.00000000006605902 |
| | | | BTC | 36.90570000435900 | | 36.90570000435900 |
| | | | BTC-PERP | -0.00000000000000540 | | -0.00000000000000540 |
| | | | DAI | 0.00000000045971 | | 0.00000000045971 |
| | | | DOGE | 0.00000000298710 | | 0.00000000298710 |
| | | | ETH | 0.08000000148290 | | 0.08000000148290 |
| | | | ETH-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | FTM | 0.00000002894314 | | 0.00000002894314 |
| | | | FTT | 1,000.09700526754000 | | 1,000.09700526754000 |
| | | | GRT | 1.00732682000000 | | 1.00732682000000 |
| | | | LUNC-PERP | 0.00000000296859 | | 0.00000000296859 |
| | | | MAPS | 910.79936288000000 | | 910.79936288000000 |
| | | | MAPS_LOCKED | 121,018.98726144000000 | | 121,018.98726144000000 |
| | | | MATIC | 0.00000000793432 | | 0.00000000793432 |
| | | | MOB | 0.00000001061240 | | 0.00000001061240 |
| | | | NFT (32595419772963125/NFT) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (432510355336670440/FTX SWAG PACK #495) | 1.00000000000000 | | 1.00000000000000 |
| | | | OXY | 2,311.78702289000000 | | 2,311.78702289000000 |
| | | | OXY_LOCKED | 37,748,091.60305350000000 | | 37,748,091.60305350000000 |
| | | | RAY | 0.00000007212365 | | 0.00000007212365 |
| | | | RUNE | 0.00000000027000 | | 0.00000000027000 |
| | | | SOL | 0.04900000865981636 | | 0.04900000865981636 |
| | | | SOL-PERP | 0.00000000000094 | | 0.00000000000094 |
| | | | SRM | 3,483.69787103000000 | | 3,483.69787103000000 |
| | | | SRM_LOCKED | 862,545.64275023000000 | | 862,545.64275023000000 |
| | | | TRX | 1.01810187401922 | | 1.01810187401922 |
| | | | USD | 194,014.26170203000000 | | 194,014.26170203000000 |
| | | | USDT | 84,315.53648361660000 | | 84,315.53648361660000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 76692 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 838.86433774066540000 |
| | | | BTC | | | 2.26066592812770840 |
| | | | ETH | 18.28207134735614400 | | 18.28207134735614400 |
| | | | ETH-PERP | 3.83000000000000000 | | 3.83000000000000000 |
| | | | ETHW | 18.28207134311161440 | | 18.28207134311161440 |
| | | | FTT | 1,627.50000000000000000 | | 1,627.50000000000000000 |
| | | | SOL | | | 259.34329496549000000 |
| | | | SRM | 61.91219918000000000 | | 61.91219918000000000 |
| | | | SRM_LOCKED | 1,271.19997766000000000 | | 1,271.19997766000000000 |
| | | | SUSHI | 0.00000000350262 | | 0.00000000350262 |
| | | | UNI | 0.00000000636799 | | 0.00000000636799 |
| | | | USD | 228,367.00436259696000000 | | 228,887.43863589210000000 |
| | | | USDT | | | 15,141.10817540570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 4070 | Name on file | FTX Trading Ltd. | USD | 198,499.05000000000000000 | FTX Trading Ltd. | 198,499.09150968500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 15648 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 28.44363037883410 |
| | | | BTC | 0.00000000715080 | | 0.00000000715080 |
| | | | ETH | 0.00000000042354 | | 0.00000000042354 |
| | | | ETHW | 0.00000000092440 | | 0.00000000092440 |
| | | | FTT | 0.24671021000000 | | 0.24671021000000 |
| | | | HT | 78,903.67034984930000 | | 78,903.67034984930000 |
| | | | LTC | 0.00000003606100 | | 0.00000003606100 |
| | | | OKB | | | 7,212.51856297762000 |
| | | | SRM | 2.57456699000000 | | 2.57456699000000 |
| | | | SRM_LOCKED | 15.42543010000000 | | 15.42543010000000 |
| | | | TRX | 11.99760000000000 | | 11.99760000000000 |
| | | | USD | 2.47086660829796 | | 2.47086660829796 |
| | | | USDT | 0.11667358782603 | | 0.11667358782603 |
| | | | XRP | | | 507,709.82283110900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 8 | Name on file | FTX Trading Ltd. | ATOM-0624 | | FTX Trading Ltd. | -0.00000000002472 |
| | | | ATOM-PERP | | | 0.00000000037646 |
| | | | BTC | | | 0.00000000000000 |
| | | | DOT-0325 | | | 0.00000000007325 |
| | | | DOT-0624 | | | -0.00000000000696 |
| | | | DOT-PERP | | | -0.00000000000371 |
| | | | ETH-0624 | | | 0.00000000000056 |
| | | | ETH-PERP | | | 0.00000000000056 |
| | | | FTT | | | 25.62248804349650 |
| | | | KAVA-PERP | | | 0.00000000000738 |
| | | | KSM-PERP | | | 0.00000000000056 |
| | | | LUNC-PERP | | | -0.00000000000727 |
| | | | MATIC | | | 0.00000000476000 |
| | | | SOL-0624 | | | -0.00000000000008 |
| | | | SOL-PERP | | | 0.00000000000795 |
| | | | STETH | | | 0.00008890733576 |
| | | | USD | | | 1,400,102.00984977000000 |
| | | | USDC | 1,400,102.01000000000000000 | | 0.00000000000000 |
| | | | XTZ-0624 | | | -0.00000000000329 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88217 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.00000000000999 |
| | | | BTC | 0.00000001176000 | | 0.00000001176000 |
| | | | BTC-PERP | | | 214.98620000000000 |
| | | | COMP-PERP | | | 0.00000000000511 |

1349*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.00016367950000 | | | 0.00016367950000 |
| | | | ETH-PERP | | | | 698.28299999998000 |
| | | | ETHW | 0.00016367950000 | | | 0.00016367950000 |
| | | | FTT | 0.04255650200000 | | | 0.04255650200000 |
| | | | LINK-PERP | | | | 0.00000000007275 |
| | | | LUNC-PERP | | | | 0.00000000142563 |
| | | | SHIT-PERP | | | | -0.00000000000008 |
| | | | SRM | 0.26257518000000 | | | 0.26257518000000 |
| | | | SRM_LOCKED | 75.84047308000000 | | | 75.84047308000000 |
| | | | TRX | 0.00000300000000 | | | 0.00000300000000 |
| | | | USD | 1,167,297.95447001000000 | | | -3,115,175.86222998000000 |
| | | | USDC | 249,999.00000000000000 | | | 0.00000000000000 |
| | | | USDT | 0.00560000000000 | | | 0.00560000000000 |
| | | | XTZ-PERP | | | | 0.00000000023646 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | -0.00000000001136 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67786 | Name on file | FTX Trading Ltd. | 1INCH | 881.04244850120300 | | FTX Trading Ltd. | 881.04244850120300 |
| | | | AAVE | 28.20750031320560 | | | 28.20750031320560 |
| | | | AKRO | 135,313.00000000000000 | | | 135,313.00000000000000 |
| | | | ALPHA | | | | 2,008.61939837938000 |
| | | | APE | 116.33942325190800 | | | 116.33942325190800 |
| | | | ATLAS | 124,000.02000000000000 | | | 124,000.02000000000000 |
| | | | AUD | 0.00000019164869 | | | 0.00000019164869 |
| | | | AUDIO | 1,425.01425000000000 | | | 1,425.01425000000000 |
| | | | AVAX | 0.00000000849130 | | | 0.00000000849130 |
| | | | AXS | 24.15936428036600 | | | 24.15936428036600 |
| | | | BAL | 50.00025000000000 | | | 50.00025000000000 |
| | | | BLT | 38.00019000000000 | | | 38.00019000000000 |
| | | | BNB | 0.00000016045620 | | | 0.00000016045620 |
| | | | BOBA | 132.18133975000000 | | | 132.18133975000000 |
| | | | BTC | 3.23243281384540 | | | 3.23243281384540 |
| | | | BTC-PERP | 0.25999999999999 | | | 0.25999999999999 |
| | | | C98 | 339.00169500000000 | | | 339.00169500000000 |
| | | | COMP | 20.79102411730000 | | | 20.79102411730000 |
| | | | CREAM | 11.57002510000000 | | | 11.57002510000000 |
| | | | CRO | 220.00110000000000 | | | 220.00110000000000 |
| | | | CRO-PERP | 600.00000000000000 | | | 600.00000000000000 |
| | | | CRV | 1,020.00510000000000 | | | 1,020.00510000000000 |
| | | | DFL | 850.00425000000000 | | | 850.00425000000000 |
| | | | DOGE | 0.00000000491621 | | | 0.00000000491621 |
| | | | DOGEBULL | 0.00000000000000 | | | 0.00000000000000 |
| | | | DYDX | 521.80260900000000 | | | 521.80260900000000 |
| | | | ENJ | 3,364.01682000000000 | | | 3,364.01682000000000 |
| | | | ENS | 22.00011000000000 | | | 22.00011000000000 |
| | | | ETH | 103.98518815896600 | | | 103.98518815896600 |
| | | | ETH-PERP | 10.00000000000000 | | | 10.00000000000000 |
| | | | ETHW | 103.78021209406700 | | | 103.78021209406700 |
| | | | FTM | 4,194.93814852006000 | | | 4,194.93814852006000 |
| | | | FTT | 555.27432860122300 | | | 555.27432860122300 |
| | | | FXS | 10.00005000000000 | | | 10.00005000000000 |
| | | | GODS | 300.00150000000000 | | | 300.00150000000000 |
| | | | GRT | | | | 5,240.35721603285000 |
| | | | IMX | 140.10070050000000 | | | 140.10070050000000 |
| | | | INDI | 500.00000000000000 | | | 500.00000000000000 |
| | | | IP3 | 1,500.00000000000000 | | | 1,500.00000000000000 |
| | | | LINK | 957.44081109088300 | | | 957.44081109088300 |
| | | | LOOKS | 107.33087670312700 | | | 107.33087670312700 |
| | | | LTC | 0.00000000544348 | | | 0.00000000544348 |
| | | | LUNA2 | 194.25681490000000 | | | 194.25681490000000 |
| | | | LUNA2_LOCKED | 453.26590130000000 | | | 453.26590130000000 |
| | | | LUNC | 1,686.76251449057000 | | | 1,686.76251449057000 |
| | | | MAPS | 2,000.00000000000000 | | | 2,000.00000000000000 |
| | | | MATIC | 5,332.27818679887000 | | | 5,332.27818679887000 |
| | | | MKR | | | | 3.294304027665760 |
| | | | MNGO | 900.00450000000000 | | | 900.00450000000000 |
| | | | MOB | 86.00000000000000 | | | 86.00000000000000 |
| | | | MSOL | 0.000000003704020 | | | 0.000000003704020 |
| | | | NEAR | 110.00055000000000 | | | 110.00055000000000 |
| | | | NFT (531946791674873941/THE HILL BY FTX #36394) | | | | 1.00000000000000 |
| | | | OMG | | | | 139.134690701365000 |
| | | | POLIS | 1,800.00000000000000 | | | 1,800.00000000000000 |
| | | | PSY | 659.00329500000000 | | | 659.00329500000000 |
| | | | REN | 3,862.35952565013000 | | | 3,862.35952565013000 |
| | | | RUNE | 317.364284977937000 | | | 317.364284977937000 |
| | | | SAND | 500.00250000000000 | | | 500.00250000000000 |
| | | | SGD | 0.00000007285239 | | | 0.00000007285239 |
| | | | SNX | | | | 399.068249781618000 |
| | | | SOL | 919.06960883744400 | | | 919.06960883744400 |
| | | | SRM | 127.11096207000000 | | | 127.11096207000000 |
| | | | SRM_LOCKED | 54.39132545000000 | | | 54.39132545000000 |
| | | | STG | 1,000.00500000000000 | | | 1,000.00500000000000 |
| | | | SUSHI | 517.99751451995800 | | | 517.99751451995800 |
| | | | SXP | 1,029.26948543735000 | | | 1,029.26948543735000 |
| | | | TRU | 2,330.01165000000000 | | | 2,330.01165000000000 |
| | | | TRX | 0.00000003976500 | | | 0.00000003976500 |
| | | | TULIP | 15.00007500000000 | | | 15.00007500000000 |
| | | | UNI | 1,371.80942763248000 | | | 1,371.80942763248000 |
| | | | USD | -32,786.81395625800000 | | | -32,786.81395625800000 |
| | | | USDT | | | | 0.120547402300271 |
| | | | USTC | 27,496.89452353450000 | | | 27,496.89452353450000 |
| | | | VET-PERP | 20,000.00000000000000 | | | 20,000.00000000000000 |
| | | | WBTC | 0.000000008847490 | | | 0.000000008847490 |
| | | | YFI | 0.480581200108560 | | | 0.480581200108560 |
| | | | YGG | 50.00025000000000 | | | 50.00025000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73717 | Name on file | FTX Trading Ltd. | AAVE | 50.19132870443900 | | FTX Trading Ltd. | 50.19132870443900 |
| | | | ADA-1230 | -80,662.00000000000000 | | | -80,662.00000000000000 |
| | | | ALCX-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | AMPL | 0.00000000241905 | | | 0.00000000241905 |
| | | | ATOM | 7,000.04405100000000 | | | 7,000.04405100000000 |
| | | | AUDIO-PERP | 0.00000000029103 | | | 0.00000000029103 |
| | | | AVAX | 1,018.80094893517000 | | | 1,018.80094893517000 |
| | | | AVAX-1230 | -250.00000000000000 | | | -250.00000000000000 |
| | | | AXS-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | BAND | | | | 1,375.03533921724000 |
| | | | BAND-PERP | 0.00000000003637 | | | 0.00000000003637 |
| | | | BAO | 0.00000001000000 | | | 0.00000001000000 |
| | | | BCH-1230 | -470.53600000000000 | | | -470.53600000000000 |
| | | | BNBBEAR | 28,546,626,620.00000000000000 | | | 28,546,626,620.00000000000000 |
| | | | BNB-PERP | 0.00000000000270 | | | 0.00000000000270 |
| | | | BTC | 0.00000012916964 | | | 0.00000012916964 |
| | | | BTC-PERP | -0.00000000000021 | | | -0.00000000000021 |
| | | | CEL | 0.045810442592920 | | | 0.045810442592920 |
| | | | CEL-0325 | 0.00000000001818 | | | 0.00000000001818 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | CEL-PERP | 0.0000000000007275 | | 0.0000000000007275 |
| | | | COMP-PERP | 0.0000000000001142 | | 0.0000000000001142 |
| | | | CREAM-20200925 | 0.0000000000000003 | | 0.0000000000000003 |
| | | | CREAM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | DAI | 0.0805721700000000 | | 0.0805721700000000 |
| | | | DMG-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | DYDX | 0.0911597600000000 | | 0.0911597600000000 |
| | | | EOS-0624 | 0.0000000000001364 | | 0.0000000000001364 |
| | | | EOS-PERP | 0.0000000000058207 | | 0.0000000000058207 |
| | | | ETH | 100.0010865500000 | | 100.0010865500000 |
| | | | ETH-0325 | 0.0000000000000004 | | 0.0000000000000004 |
| | | | ETH-PERP | 0.0000000000000511 | | 0.0000000000000511 |
| | | | ETHW | 0.0000099950000000 | | 0.0000099950000000 |
| | | | EUR | 55,841.5043197359000000 | | 55,841.5043197359000000 |
| | | | FIL-20210625 | -0.0000000000000113 | | -0.0000000000000113 |
| | | | FIL-PERP | 0.0000000000000795 | | 0.0000000000000795 |
| | | | FTT | 1,000.0412815483000000 | | 1,000.0412815483000000 |
| | | | HTBEAR | 1,693,479.7538000000000000 | | 1,693,479.7538000000000000 |
| | | | HXRO | 27,197.2383875000000000 | | 27,197.2383875000000000 |
| | | | ICP-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | LTC-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | LUNA2 | 1,024.5287210000000000 | | 1,024.5287210000000000 |
| | | | LUNC-PERP | -0.0000000001491571 | | -0.0000000001491571 |
| | | | MID-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000034 | | 0.0000000000000034 |
| | | | MNGO | 650,245.1830000000000000 | | 650,245.1830000000000000 |
| | | | MNGO-PERP | 505,910.0000000000000000 | | 505,910.0000000000000000 |
| | | | MOB | 0.0000000004374925 | | 0.0000000004374925 |
| | | | MTA | 4,487.7417475000000000 | | 4,487.7417475000000000 |
| | | | NEAR-PERP | -0.0000000000002188 | | -0.0000000000002188 |
| | | | PERP-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | ROOK | 20.1844949600000000 | | 20.1844949600000000 |
| | | | ROOK-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | RUNE-20200925 | -0.0000000000003637 | | -0.0000000000003637 |
| | | | RUNE-PERP | -0.0000000000005456 | | -0.0000000000005456 |
| | | | SHIT-PERP | -0.0000000000000006 | | -0.0000000000000006 |
| | | | SNX-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | SOL | 0.0039965585504106 | | 0.0039965585504106 |
| | | | SOL-PERP | -19,611.9800000000000000 | | -19,611.9800000000000000 |
| | | | SRM | 3.6691603400000000 | | 3.6691603400000000 |
| | | | SRM_LOCKED | 1,988.3332536800000000 | | 1,988.3332536800000000 |
| | | | STETH | 0.0000000053843996 | | 0.0000000053843996 |
| | | | USD | 875,393.1428551580000000 | | 875,393.1428551580000000 |
| | | | USDT | 0.0000000066361511 | | 0.0000000066361511 |
| | | | YFI | 4.9922671900031060 | | 4.9922671900031060 |
| | | | YFI-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII | 0.0002932600000000 | | 0.0002932600000000 |
| | | | YFII-PERP | 0.0000000000000019 | | 0.0000000000000019 |
| | | | YFI-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | ZECBULL | 45,318.7516740000000000 | | 45,318.7516740000000000 |
| | | | ZEC-PERP | 0.0000000000000113 | | 0.0000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 986 | Name on file | FTX Trading Ltd. | BTC | 62.2490349400000000 | FTX Trading Ltd. | 62.2491977282750000 |
| | | | ETH | 0.0015741500000000 | | 0.0015741500000000 |
| | | | ETHW | 0.0005331300000000 | | 0.0005331300000000 |
| | | | TRX | 0.0002850000000000 | | 0.0002850000000000 |
| | | | USD | 23.5761710560160000 | | 23.5761710560160000 |
| | | | USDT | 1.0356600000008840 | | 1.0356600000008840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1449 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 193.7785002900000000 |
| | | | ATOMBULL | | | 3,653,387.8650000000000000 |
| | | | BTC | | | 0.2235277671036000 |
| | | | DOT | | | 0.0281150000000000 |
| | | | ETH | | | 0.6817621600000000 |
| | | | ETHBULL | | | 34.0649359200000000 |
| | | | ETHW | | | 2.0842239600000000 |
| | | | MATICBULL | | | 133,655.5093000000000000 |
| | | | SHIB | | | 55,553,840.0000000000000000 |
| | | | SOL | | | 108.4370965000000000 |
| | | | UNI | | | 0.0485990000000000 |
| | | | USD | 280,000.0000000000000000 | | 74.9721728472463000 |
| | | | XRPBULL | | | 64.3900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42854 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000001855817 | FTX Trading Ltd. | 0.0000000001855817 |
| | | | AVAX | 130.3695936099190000 | | 130.3695936099190000 |
| | | | AVAX-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | BAND | 0.0000000001796330 | | 0.0000000001796330 |
| | | | BNB | 25.8608621982990000 | | 25.8608621982990000 |
| | | | BTC | 15.7494449257306310 | | 15.7494449257306310 |
| | | | BTC-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | C98 | 0.2343530000000000 | | 0.2343530000000000 |
| | | | ETH | 105.1025288570500000 | | 105.1025288570500000 |
| | | | ETH-PERP | 0.0000000000000004 | | 0.0000000000000004 |
| | | | ETHW | 0.0000000036192703 | | 0.0000000036192703 |
| | | | FTM | 0.0000001430923000 | | 0.0000001430923000 |
| | | | FTT | 150.3726390273850000 | | 150.3726390273850000 |
| | | | PAXG | 0.0000000001000000 | | 0.0000000001000000 |
| | | | REN | 0.0000000005340801 | | 0.0000000005340801 |
| | | | RSR | 0.0000000004885770 | | 0.0000000004885770 |
| | | | RUNE | 0.0000000009993748 | | 0.0000000009993748 |
| | | | SOL | | | 0.0014352655391300 |
| | | | SRM | 48.9929835400000000 | | 48.9929835400000000 |
| | | | SRM_LOCKED | 10,201.4233984400000000 | | 10,201.4233984400000000 |
| | | | USD | 46,021.7723157473000000 | | 46,021.7723157473000000 |
| | | | USDT | 0.0046654525533471 | | 0.0046654525533471 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 1369 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 73.0150695868313000 |
| | | | BTC-PERP | | | 0.0000000000000493 |
| | | | DOGE | | | 82,563,191.6241772000000000 |
| | | | DOGE-PERP | | | 14,870,673.0000000000000000 |
| | | | ETH | | | 0.0000000101000000 |
| | | | FTT | | | 2.0070346200000000 |
| | | | LINK-PERP | | | -0.0000000000077275 |
| | | | LUNA2 | | | 338.6627413000000000 |
| | | | LUNA2_LOCKED | | | 790.2130630000000000 |
| | | | LUNC | | | 73,744,524.9284320000000000 |
| | | | SHIB | | | 129,983,884,437.2060000000000000 |
| | | | SLP | | | 231,040.0000000000000000 |
| | | | USD | 10,708,884.0900000000000000 | | 214,834.0519088690000000 |
| | | | USDT | | | 63,994.1481868372000000 |

| Claim Number | Name | | | Asserted Claims | | | Modified Claims | |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP | | | | 53,552.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11500 | Name on file | FTX EU Ltd. | AAVE | 244.7510231369980000 | FTX Trading Ltd. | 244.7510231369980000 |
| | | | AAVE-20201225 | -0.0000000000000227 | | -0.0000000000000227 |
| | | | AAVE-20210326 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ALCX | 0.0009407000000000 | | 0.0009407000000000 |
| | | | ALPHA | 0.3712600000000000 | | 0.3712600000000000 |
| | | | ATOM-20200925 | -0.0000000000000341 | | -0.0000000000000341 |
| | | | ATOM-20201225 | -0.0000000000003376 | | -0.0000000000003376 |
| | | | BABA | 1,915.8656991000000000 | | 1,915.8656991000000000 |
| | | | BAL | 0.0046671800000000 | | 0.0046671800000000 |
| | | | BCH-PERP | -0.0000000000000068 | | -0.0000000000000068 |
| | | | BNB | 409.2860116161719000 | | 409.2860116161719000 |
| | | | BNB-20210326 | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BNB-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BNT | 0.0920137038354700 | | 0.0920137038354700 |
| | | | BSV-20201225 | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BSV-PERP | 0.0000000000000016 | | 0.0000000000000016 |
| | | | BTC | 23.9343268459003000 | | 23.9343268459003000 |
| | | | BTC-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-20201225 | 0.0000000000000003 | | 0.0000000000000003 |
| | | | COMP-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | CREAM-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | CRV | 3,427.0624301200000000 | | 3,427.0624301200000000 |
| | | | DAI | 3,669.9315384801500000 | | 3,669.9315384801500000 |
| | | | DMG-20200925 | -0.0000000000001818 | | -0.0000000000001818 |
| | | | DMG-20201225 | -0.0000000000003637 | | -0.0000000000003637 |
| | | | DMG-PERP | 0.0000000000003637 | | 0.0000000000003637 |
| | | | DOT-20200925 | -0.0000000000000028 | | -0.0000000000000028 |
| | | | DOT-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EMB | 0.9659050000000000 | | 0.9659050000000000 |
| | | | EOS-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | ETC-20200925 | -0.0000000000000227 | | -0.0000000000000227 |
| | | | ETC-20201225 | -0.0000000000000682 | | -0.0000000000000682 |
| | | | ETH | 244.4302041668730000 | | 244.4302041668730000 |
| | | | ETH-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.5124820547277110 | | 0.5124820547277110 |
| | | | EUR | 517,222.4312363240000000 | | 517,222.4312363240000000 |
| | | | FB | 1,355.0470380981800000 | | 1,355.0470380981800000 |
| | | | FB-20210326 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | FIL-20201225 | -0.0000000000000021 | | -0.0000000000000021 |
| | | | FTT | 3,603.2414700500000000 | | 3,603.2414700500000000 |
| | | | FTT-PERP | 0.0000000000000142 | | 0.0000000000000142 |
| | | | GLD | 144.8066626305410000 | | 144.8066626305410000 |
| | | | GOOGL | 184.7178471600000000 | | 184.7178471600000000 |
| | | | HGET | 0.0340400000000000 | | 0.0340400000000000 |
| | | | HNT-20201225 | 0.0000000000000113 | | 0.0000000000000113 |
| | | | HT-20201225 | -0.0000000000000909 | | -0.0000000000000909 |
| | | | KIN | 2,000.0000000000000000 | | 2,000.0000000000000000 |
| | | | KNC | 0.0909553300000000 | | 0.0909553300000000 |
| | | | KNC-PERP | -0.0000000000002273 | | -0.0000000000002273 |
| | | | LINA | 4.0841127500000000 | | 4.0841127500000000 |
| | | | LTC-PERP | -0.0000000000000135 | | -0.0000000000000135 |
| | | | LUNA2 | 0.0146863041100000 | | 0.0146863041100000 |
| | | | LUNA2_LOCKED | 0.0342680429200000 | | 0.0342680429200000 |
| | | | MKR | 0.0009591925000000 | | 0.0009591925000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTA | 0.2968276100000000 | | 0.2968276100000000 |
| | | | NEO-20201225 | 0.0000000000000113 | | 0.0000000000000113 |
| | | | NEO-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | PAXG | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG-20200626 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | PAXG-20200925 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ROOK | 0.0008947000000000 | | 0.0008947000000000 |
| | | | RUNE | 0.0875091250000000 | | 0.0875091250000000 |
| | | | SLV | 2,851.2233480000000000 | | 2,851.2233480000000000 |
| | | | SNX | 0.0556544228722300 | | 0.0556544228722300 |
| | | | SOL | 0.3987592050000000 | | 0.3987592050000000 |
| | | | SRM | 435.8086055600000000 | | 435.8086055600000000 |
| | | | SRM_LOCKED | 2,128.8899058600000000 | | 2,128.8899058600000000 |
| | | | SUSHI | 0.1324383526918150 | | 0.1324383526918150 |
| | | | SXP | 0.0517012300000000 | | 0.0517012300000000 |
| | | | SXP-20200925 | 0.0000000000000909 | | 0.0000000000000909 |
| | | | SXP-20210326 | -0.0000000000000909 | | -0.0000000000000909 |
| | | | THETA-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | TRX | 0.0000480000000000 | | 0.0000480000000000 |
| | | | TSLA-20210326 | 0.0000000000000227 | | 0.0000000000000227 |
| | | | TWTR | -0.4292940960474158 | | -0.4292940960474158 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 3,081,348.0426039000000000 | | 3,081,348.0426039000000000 |
| | | | USDT | 166,057.2928124560000000 | | 116,421.2928124560000000 |
| | | | USO | 720.8186649383340000 | | 720.8186649383340000 |
| | | | USTC | 2.0789173300000000 | | 2.0789173300000000 |
| | | | WBTC | 10.7572898445232000 | | 10.7572898445232000 |
| | | | XAUT-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XAUT-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI | 0.0005535595986400 | | 0.0005535595986400 |
| | | | YFI-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-20200925 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ZEC-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | ZRX | 0.9429280000000000 | | 0.9429280000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39451 | Name on file | FTX Trading Ltd. | APE | 0.0070244200000000 | FTX Trading Ltd. | 0.0070244200000000 |
| | | | AVAX | 1.0000100000000000 | | 1.0000100000000000 |
| | | | AXS-PERP | -0.0000000000014551 | | -0.0000000000014551 |
| | | | BADGER | 0.0097745300000000 | | 0.0097745300000000 |
| | | | BAL | 0.0066503800000000 | | 0.0066503800000000 |
| | | | BCH | 0.0002700000000000 | | 0.0002700000000000 |
| | | | BNB | 0.0082490055394028 | | 0.0082490055394028 |
| | | | BSV-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | BTC | 0.1116917128532 | | 0.1116917128532 |
| | | | BTC-PERP | -0.0000000000000012 | | -0.0000000000000012 |
| | | | DFL | 8.6725000000000000 | | 8.6725000000000000 |
| | | | DOGE | 0.3841000000000000 | | 0.3841000000000000 |
| | | | ETH | 0.0574978106368790 | | 0.0574978106368790 |
| | | | ETHW | 0.0076548892595280 | | 0.0076548892595280 |
| | | | EUR | 0.3547704000000000 | | 0.3547704000000000 |
| | | | FTT | 7,758.7356130000000000 | | 7,758.7356130000000000 |
| | | | GODS | 0.0626230000000000 | | 0.0626230000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HKD | 0.4450000000000000 | | 0.4450000000000000 |
| | | | HNT | 0.0223530000000000 | | 0.0223530000000000 |
| | | | HXRO | 0.3119600000000000 | | 0.3119600000000000 |
| | | | MOB | 0.3103300000000000 | | 0.3103300000000000 |
| | | | PAXG-PERP | 0.0000000000000111 | | 0.0000000000000111 |
| | | | POLIS | 0.3267000000000000 | | 0.3267000000000000 |
| | | | RUNE | 0.8429230939660190 | | 0.8429230939660190 |
| | | | SAND | 0.8636999400000000 | | 0.8636999400000000 |
| | | | SOL | 0.7018870000000000 | | 0.7018870000000000 |
| | | | SOS | 3,001.1893000000000000 | | 3,001.1893000000000000 |
| | | | SRM | 32,837.7974816200000000 | | 32,837.7974816200000000 |
| | | | SRM_LOCKED | 3,303,794.6215795000000000 | | 3,303,794.6215795000000000 |
| | | | TLM | 0.6000000000000000 | | 0.6000000000000000 |
| | | | TONCOIN | 841.7262870000000000 | | 841.7262870000000000 |
| | | | TRX | 0.6513170000000000 | | 0.6513170000000000 |
| | | | USD | 273,899.7098875039400000 | | 273,899.7179024040000000 |
| | | | USDT | 46,827.0130492024500000 | | 46,827.0130492024500000 |
| | | | WBTC | 0.0000899237769003 | | 0.0000899237769003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match the Debtors' books and records and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53303 | Name on file | FTX Trading Ltd. | BTC | 0.0000587315135500 | FTX Trading Ltd. | 0.0000587315135500 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DAWN | 0.0936400000000000 | | 0.0936400000000000 |
| | | | ETH | 0.0073400000507360 | | 0.0073400000507360 |
| | | | ETHW | 0.0073400000507360 | | 0.0073400000507360 |
| | | | FTT | 1,000.2095150000000000 | | 1,000.2095150000000000 |
| | | | SRM | 98.3449375200000000 | | 98.3449375200000000 |
| | | | SRM_LOCKED | 796.1236153800000000 | | 796.1236153800000000 |
| | | | TRX | 1.0024520000000000 | | 1.0024520000000000 |
| | | | USD | 151,475.3985473110000000 | | 151,475.3985473110000000 |
| | | | USDT | | | 98,758.7545113750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1114 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.0872006445345537 |
| | | | BTC | | | 4.6560259570000000 |
| | | | FTM | | | 0.3405656216909560 |
| | | | FTT | | | 0.0918857274620000 |
| | | | HT | | | 3.5000000000000000 |
| | | | SOL | | | 0.0093946343939644 |
| | | | SRM | | | 0.8791400000000000 |
| | | | USD | 203,151.0000000000000000 | | 107,775.1405863430000000 |
| | | | USDT | | | 0.0000000001305133 |
| | | | USTC | | | 0.0000000021196634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47079 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 7.5794877992056640 |
| | | | ETH | 34.8456277194704000 | | 34.8456277194704000 |
| | | | ETH-20211231 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETHW | 127.6286277194700000 | | 127.6286277194700000 |
| | | | FTM | 2,293.0000000000000000 | | 2,293.0000000000000000 |
| | | | FTT | 157.1659567301220000 | | 157.1659567301220000 |
| | | | HNT | 116.6000000000000000 | | 116.6000000000000000 |
| | | | LINK | 211.6468061600000000 | | 211.6468061600000000 |
| | | | LUNA2 | 41.9599730400000000 | | 41.9599730400000000 |
| | | | LUNA2_LOCKED | 97.9066037700000000 | | 97.9066037700000000 |
| | | | LUNC | 12,541.3383169000000000 | | 12,541.3383169000000000 |
| | | | SAND | 730.0000000000000000 | | 730.0000000000000000 |
| | | | SOL | 234.4091049800000000 | | 234.4091049800000000 |
| | | | UNI | 442.1986000000000000 | | 442.1986000000000000 |
| | | | USD | 12,768.3099281897000000 | | 12,768.3099281897000000 |
| | | | USDT | -5,175.4683816982200000 | | -5,175.4683816982200000 |
| | | | USTC | 5,931.4842000000000000 | | 5,931.4842000000000000 |
| | | | XRP | 16,363.8741810000000000 | | 16,363.8741810000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82428 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 2,405.5515037636400000 |
| | | | BNB | | | 74.5665745415971000 |
| | | | BTC | 8.1081440540000000 | | 8.1081440540000000 |
| | | | ETH | 90.8425434711532000 | | 90.8425434711532000 |
| | | | ETHW | 0.0006971711531160 | | 0.0006971711531160 |
| | | | FTT | 7,944.5546240000000000 | | 7,944.5546240000000000 |
| | | | HNT | 1,592.3582770000000000 | | 1,592.3582770000000000 |
| | | | HT | 2.0000200000000000 | | 2.0000200000000000 |
| | | | LINK | | | 779.3746728647500000 |
| | | | SRM | 5.8308770400000000 | | 5.8308770400000000 |
| | | | SRM_LOCKED | 127.7291229600000000 | | 127.7291229600000000 |
| | | | SUSHI | 7,708.6070900000000000 | | 7,708.6070900000000000 |
| | | | UNI | 5,516.3551630000000000 | | 5,516.3551630000000000 |
| | | | USD | 11.4695787092300900 | | 11.4695787092309000 |
| | | | USDT | 10,000.0000000000000000 | | 10,000.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1012 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -4,456.0999999999990000 |
| | | | AVAX-PERP | | | 15,155.2000000000000000 |
| | | | FTT | | | 0.0000000310000000 |
| | | | GRT-PERP | | | -2,050,694.0000000000000000 |
| | | | JASMY-PERP | | | 15,496,800.0000000000000000 |
| | | | KSM-PERP | | | -0.0000000000000113 |
| | | | QTUM-PERP | | | -0.0000000000007617 |
| | | | REEF-PERP | | | 2,892,170.0000000000000000 |
| | | | TRX-PERP | | | -1,613,894.0000000000000000 |
| | | | USD | 314,011.6900000000000000 | | 367,041.7401655640000000 |
| | | | USDT | | | 36.8051153942620000 |
| | | | XTZ-PERP | | | -0.0000000000000909 |
| | | | YFI-PERP | | | 4.1669999999999990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1387* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 5.4760107500000000 |
| | | | ETH | | | 70.5808178700000000 |
| | | | USD | Undetermined* | | 0.0001664868724940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2507 | Name on file | FTX Trading Ltd. | BCH | 2,500.8600000000000000 | FTX Trading Ltd. | 2,500.8619933600000000 |
| | | | BITCOIN CASH ( BCH ) | 2,500.8600000000000000 | | 0.0000000000000000 |
| | | | TRX | | | 0.0000110000000000 |
| | | | USDT | | | 0.2471864550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1608 | Name on file | FTX Trading Ltd. | KIN | | FTX Trading Ltd. | 5,180,039,044.0965100000000000 |

1387*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 280,000.000000000000000 | | | 0.041895276324688 |
| | | | USDT | | | | 0.000000001542184 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56820 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000006460180 | | FTX Trading Ltd. | 0.000000006460180 |
| | | | BADGER | 0.000000010000000 | | | 0.000000010000000 |
| | | | BNB | 0.000000000363836 | | | 0.000000000363836 |
| | | | BTC | 13.000098624579300 | | | 13.000098624579300 |
| | | | BTC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | CREAM-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | ETH | 0.000702584902540 | | | 0.000702584902540 |
| | | | ETHW | 0.000000006363603 | | | 0.000000006363603 |
| | | | FLOW-PERP | 0.000000000000127 | | | 0.000000000000127 |
| | | | FTT | 0.027473988553453 | | | 0.027473988553453 |
| | | | ROOK | 0.000000010000000 | | | 0.000000010000000 |
| | | | SOL | | | | 0.002537271750000 |
| | | | SRM | 1.853360070000000 | | | 1.853360070000000 |
| | | | SRM_LOCKED | 1,002.842522150000000 | | | 1,002.842522150000000 |
| | | | TRUMPFEB | -0.000000000029103 | | | -0.000000000029103 |
| | | | UNI | 0.000000005093680 | | | 0.000000005093680 |
| | | | USD | 610,476.386663411000000 | | | 610,476.386663411000000 |
| | | | USDT | 0.000000013631599 | | | 0.000000013631599 |
| | | | YFI | 0.000000010000000 | | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24786 | Name on file | FTX Trading Ltd. | 1INCH | 2,104.042035223290000 | | FTX Trading Ltd. | 2,104.042035223290000 |
| | | | ADA-PERP | -51,000.000000000000000 | | | -51,000.000000000000000 |
| | | | APE-PERP | -1,450.000000000000000 | | | -1,450.000000000000000 |
| | | | AURY | 50.000000000000000 | | | 50.000000000000000 |
| | | | AVAX | 0.000000000747909 | | | 0.000000000747909 |
| | | | AVAX-PERP | -400.000000000000000 | | | -400.000000000000000 |
| | | | BCH-PERP | -300.000000000000000 | | | -300.000000000000000 |
| | | | BITW | 119.990170000000000 | | | 119.990170000000000 |
| | | | BNB | 195.670318013412000 | | | 195.670318013412000 |
| | | | BNB-PERP | -155.000000000000000 | | | -155.000000000000000 |
| | | | BTC | 9.575849409588360 | | | 9.575849409588360 |
| | | | BTC-PERP | -5.000000000000000 | | | -5.000000000000000 |
| | | | CAD | 100.832467923619000 | | | 100.832467923619000 |
| | | | CAKE-PERP | 170.000000000000000 | | | 170.000000000000000 |
| | | | CEL | 5,962.021850546840000 | | | 5,962.021850546840000 |
| | | | CHZ-PERP | -20,000.000000000000000 | | | -20,000.000000000000000 |
| | | | CONV | 100,371.755000000000000 | | | 100,371.755000000000000 |
| | | | CRO | 6,004.807417890000000 | | | 6,004.807417890000000 |
| | | | DAI | 31,155.536974995000000 | | | 31,155.536974995000000 |
| | | | DOGE-PERP | -315,000.000000000000000 | | | -315,000.000000000000000 |
| | | | DOT | 827.473167913918000 | | | 827.473167913918000 |
| | | | ENJ | 11,000.767187340000000 | | | 11,000.767187340000000 |
| | | | EOS-PERP | -2,500.000000000000000 | | | -2,500.000000000000000 |
| | | | ETC-PERP | -550.000000000000000 | | | -550.000000000000000 |
| | | | ETH | 46.508386134726300 | | | 46.508386134726300 |
| | | | ETH-PERP | -18.000000000000000 | | | -18.000000000000000 |
| | | | ETHW | 33.007424632791300 | | | 33.007424632791300 |
| | | | FTM | 1,600.846225699940000 | | | 1,600.846225699940000 |
| | | | FTT | 600.072905505298000 | | | 600.072905505298000 |
| | | | GBP | 20.212739048416600 | | | 20.212739048416600 |
| | | | GDXJ | 30.024393430230500 | | | 30.024393430230500 |
| | | | GLXY | 10.000000000000000 | | | 10.000000000000000 |
| | | | KIN | 125,085,489.076247000000000 | | | 125,085,489.076247000000000 |
| | | | KSHIB-PERP | -430,000.000000000000000 | | | -430,000.000000000000000 |
| | | | LINK | 3,601.289369500630000 | | | 3,601.289369500630000 |
| | | | LINK-PERP | -1,650.000000000000000 | | | -1,650.000000000000000 |
| | | | LTC-PERP | -380.000000000000000 | | | -380.000000000000000 |
| | | | LUNA2 | 0.472356018500000 | | | 0.472356018500000 |
| | | | LUNA2_LOCKED | 1.021640430000000 | | | 1.021640430000000 |
| | | | LUNC | 101,554.928631202000000 | | | 101,554.928631202000000 |
| | | | MATIC | 2,000.720580339680000 | | | 2,000.720580339680000 |
| | | | MATIC-PERP | -131,000.000000000000000 | | | -131,000.000000000000000 |
| | | | MSOL | 765.004571312353000 | | | 765.004571312353000 |
| | | | NEAR | 360.000250000000000 | | | 360.000250000000000 |
| | | | PAXG | 23.541326665000000 | | | 23.541326665000000 |
| | | | PORT | 650.003250000000000 | | | 650.003250000000000 |
| | | | RSR | 116,231.122950652000000 | | | 116,231.122950652000000 |
| | | | SNX | 2,118.308993111680000 | | | 2,118.308993111680000 |
| | | | SNX-PERP | -7,500.000000000000000 | | | -7,500.000000000000000 |
| | | | SOL | 0.000000086650045 | | | 0.000000086650045 |
| | | | SOL-PERP | -290.000000000000000 | | | -290.000000000000000 |
| | | | SPELL | 250,000.415500000000000 | | | 250,000.415500000000000 |
| | | | SPY | 3.750225894219900 | | | 3.750225894219900 |
| | | | SRM | 0.451107850000000 | | | 0.451107850000000 |
| | | | SRM_LOCKED | 11.578712800000000 | | | 11.578712800000000 |
| | | | STEP | 78.277631470000000 | | | 78.277631470000000 |
| | | | STETH | 2.753528060876050 | | | 2.753528060876050 |
| | | | STSOL | 300.004799220000000 | | | 300.004799220000000 |
| | | | SUSHI-PERP | -11,500.000000000000000 | | | -11,500.000000000000000 |
| | | | SXP | 2,501.808285802120000 | | | 2,501.808285802120000 |
| | | | TRX | 0.000726003760000 | | | 0.000726003760000 |
| | | | UBXT | 150,131.204209270000000 | | | 150,131.204209270000000 |
| | | | UBXT_LOCKED | 661.256412170000000 | | | 661.256412170000000 |
| | | | UNI | 74.990073470089200 | | | 74.990073470089200 |
| | | | USD | 205,941.133428434000000 | | | 205,941.133428434000000 |
| | | | USDT | 0.061164941304518 | | | 0.061164941304518 |
| | | | USTC | 0.524780706595585 | | | 0.524780706595585 |
| | | | XRP-PERP | -17,500.000000000000000 | | | -17,500.000000000000000 |
| | | | ZEC-PERP | -215.000000000000000 | | | -215.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1164 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 0.000000010000000 |
| | | | MATIC | 342,563.550772510000000 | | | 342,563.550772510000000 |
| | | | SOL | 2.000000000000000 | | | 2.005992448000000 |
| | | | USD | | | | -78.863323140315900 |
| | | | USDT | | | | 675.178947973844000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65016 | Name on file | FTX Trading Ltd. | ALPHA | 4,374.932229218060000 | | FTX Trading Ltd. | 4,374.932229218060000 |
| | | | BTC | | | | 0.083821862992071 |
| | | | BULL | 0.000000001445000 | | | 0.000000001445000 |
| | | | CRV | 0.040413540000000 | | | 0.040413540000000 |
| | | | DOGE | 0.000000000733151 | | | 0.000000000733151 |
| | | | ETH | 10.105840064531100 | | | 10.105840064531100 |
| | | | ETHW | 10.050924294923900 | | | 10.050924294923900 |
| | | | FTT | 2,603.897541552700000 | | | 2,603.897541552700000 |
| | | | MOB | 0.000000006652960 | | | 0.000000006652960 |
| | | | SOL | 882.867904880000000 | | | 882.867904880000000 |
| | | | SRM | 788.923571230000000 | | | 788.923571230000000 |
| | | | SRM_LOCKED | 1,307.207881850000000 | | | 1,307.207881850000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHI | 2,813.7138370100000000 | | 2,813.7138370100000000 |
| | | | USD | 552,292.8791826010000000 | | 552,292.8791826010000000 |
| | | | USDT | 23.9907767736000100 | | 23.9907767736000100 |
| | | | WBTC | 0.0000100020843430 | | 0.0000100020843430 |
| | | | YFI | | | 0.1591224066555800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13646 | Name on file | FTX Trading Ltd. | BEAR | 62.1300000000000000 | FTX Trading Ltd. | 62.1300000000000000 |
| | | | BTC | | | 1.1933883414989000 |
| | | | BTC-PERP | 0.8200000000000000 | | 0.8200000000000000 |
| | | | BULL | 19.9380966696200000 | | 19.9380966696200000 |
| | | | ETH | | | 10.1966218485410000 |
| | | | ETHBULL | 960.9699488226000000 | | 960.9699488226000000 |
| | | | ETH-PERP | 11.5710000000000000 | | 11.5710000000000000 |
| | | | ETHW | 28.5858849148541000 | | 28.5858849148541000 |
| | | | FTT | 663.1833749500000000 | | 663.1833749500000000 |
| | | | SOL | 189.4093768000000000 | | 189.4093768000000000 |
| | | | SRM | 4,500.8518165300000000 | | 4,500.8518165300000000 |
| | | | SRM_LOCKED | 33.8001150900000000 | | 33.8001150900000000 |
| | | | TRX | 0.0000040000000000 | | 0.0000040000000000 |
| | | | USD | -9,820.8924550114200000 | | 23,871.6167726167000000 |
| | | | USDT | | | 23,871.6167726167000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1360 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.0000000000000113 |
| | | | ALICE-PERP | | | -0.0000000000003637 |
| | | | APE-PERP | | | 0.0000000000010913 |
| | | | ATOM-PERP | | | -0.0000000000045474 |
| | | | AVAX-PERP | | | 0.0000000000000909 |
| | | | AXS-PERP | | | 0.0000000000000454 |
| | | | BADGER-PERP | | | 0.0000000000001364 |
| | | | BAL-PERP | | | -0.0000000000001818 |
| | | | BAND-PERP | | | 0.0000000000004547 |
| | | | BNB-PERP | | | -0.0000000000000454 |
| | | | CAKE-PERP | | | 0.0000000000000454 |
| | | | COMP-PERP | | | 0.0000000000000994 |
| | | | CREAM-PERP | | | -0.0000000000000227 |
| | | | DOT-PERP | | | 0.0000000000000682 |
| | | | EGLD-PERP | | | -0.0000000000000341 |
| | | | ETH | 72.0773603900000000 | | 72.0773603917500000 |
| | | | ETH-PERP | | | -0.0000000000000397 |
| | | | ETHW | 72.0773603900000000 | | 72.0773603937500000 |
| | | | FIL-PERP | | | -0.0000000000001455 |
| | | | FTT | 930.3295942800000000 | | 930.3295942800000000 |
| | | | FTT-PERP | | | -0.0000000000000909 |
| | | | KAVA-PERP | | | -0.0000000000021827 |
| | | | KNC-PERP | | | -0.0000000000032741 |
| | | | KSM-PERP | | | 0.0000000000000454 |
| | | | LINK-PERP | | | 0.0000000000005456 |
| | | | LTC-PERP | | | 0.0000000000000056 |
| | | | LUNC-PERP | | | -0.0000000000013642 |
| | | | MTL-PERP | | | -0.0000000000003637 |
| | | | NEAR-PERP | | | 0.0000000000001818 |
| | | | NEO-PERP | | | 0.0000000000000909 |
| | | | POLIS-PERP | | | 0.0000000000001364 |
| | | | RUNE-PERP | | | 0.0000000000007275 |
| | | | SNX-PERP | | | 0.0000000000002273 |
| | | | SOL-PERP | | | 0.0000000000005456 |
| | | | SRM | 16.6316317400000000 | | 16.8067811500000000 |
| | | | SRM_LOCKED | 151.8482600700000000 | | 151.6732188500000000 |
| | | | THETA-PERP | | | 0.0000000000014551 |
| | | | TOMO-PERP | | | 0.0000000000014551 |
| | | | TRX | | | 63,277.0000000000000000 |
| | | | UNI-PERP | | | 0.0000000000000909 |
| | | | USD | 269,315.9800000000000000 | | 237,007.3632306800000000 |
| | | | YFII-PERP | | | -0.0000000000001818 |
| | | | YFI-PERP | | | -0.0000000000009945 |
| | | | ZEC-PERP | | | -0.0000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the amount of cryptocurrency quantities and fiat in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43482 | Name on file | FTX Trading Ltd. | 1INCH | 520.0477317389180000 | FTX Trading Ltd. | 520.0477317389180000 |
| | | | BNB | 0.0000000000000063 | | 0.0000000000000063 |
| | | | BNB-PERP | | | 0.0000000000000063 |
| | | | BTC | 1.8323195311997760 | | 1.8323195311997760 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTT | 846,916.2984000000000000 | | 846,916.2984000000000000 |
| | | | CAKE-PERP | 0.0000000000005093 | | 0.0000000000005093 |
| | | | DOT | | | 34.9916847597578000 |
| | | | ETH | 13.6717676041132000 | | 13.6717676041132000 |
| | | | ETH-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETHW | 13.4239340240654000 | | 13.4239340240654000 |
| | | | FTT | 9,333.0100600000000000 | | 9,333.0100600000000000 |
| | | | GMT | 0.0351200000000000 | | 0.0351200000000000 |
| | | | GST | 0.0600000000000000 | | 0.0600000000000000 |
| | | | HT | | | 21,807.4886797591000000 |
| | | | HT-PERP | -0.0000000000000824 | | -0.0000000000000824 |
| | | | IMX | 333.0000000000000000 | | 333.0000000000000000 |
| | | | LUNA2 | 17.6309554100000000 | | 17.6309554100000000 |
| | | | LUNA2_LOCKED | 41.1388959600000000 | | 41.1388959600000000 |
| | | | MOB | 2,194.2709683700000000 | | 2,194.2709683700000000 |
| | | | SOL | | | 13.4781929232810000 |
| | | | SRM | 10.5756033000000000 | | 10.5756033000000000 |
| | | | SRM_LOCKED | 120.4643967000000000 | | 120.4643967000000000 |
| | | | TRX | 0.1899509196911200 | | 0.1899509196911200 |
| | | | USD | 152,682.2055191860000000 | | 152,682.2055191860000000 |
| | | | USDT | 88,561.8044938272000000 | | 88,561.8044938272000000 |
| | | | USTC | 2,495.7469541623000000 | | 2,495.7469541623000000 |
| | | | XPLA | 0.0005500000000000 | | 0.0005500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records.

| 12280 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000015399141 | FTX Trading Ltd. | 0.0000000015399141 |
| | | | AAVE | 0.0000000015130230 | | 0.0000000015130230 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | ASD | 0.0000000009338890 | | 0.0000000009338890 |
| | | | ATOM | 0.0826301611460890 | | 0.0826301611460890 |
| | | | ATOM-PERP | 0.0000000000000664 | | 0.0000000000000664 |
| | | | AVAX | | | 33.4744527545914000 |
| | | | AVAX-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | AXS | 0.0000000003567310 | | 0.0000000003567310 |
| | | | BCH | 0.0000000018697559 | | 0.0000000018697559 |
| | | | BCH-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BNB | 44.7264874402363000 | | 44.7264874402363000 |
| | | | BR2 | 0.0000000003500000 | | 0.0000000003500000 |
| | | | BTC | 2.8042406510200010 | | 2.8042406510200010 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | COMP | 0.00000009000000 | | 0.00000009000000 |
| | | | DOGE | | | 0.12961759850886 |
| | | | DYDX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ENS-PERP | -0.00000000000127 | | -0.00000000000127 |
| | | | EOS-PERP | 0.00000000000136 | | 0.00000000000136 |
| | | | ETH | | | 33.50691972042700 |
| | | | ETH-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | ETHW | 0.00138892948262 | | 0.00138892948262 |
| | | | ETHW-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | EUR | 0.00000009200000 | | 0.00000009200000 |
| | | | FLOW-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FTM | 0.00000008762070 | | 0.00000008762070 |
| | | | FTT | 150.06900395877000 | | 150.06900395877000 |
| | | | FTT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | HT | 0.00000000664152 | | 0.00000000664152 |
| | | | KNC | 0.00000000663717 | | 0.00000000663717 |
| | | | LINK | 0.00000012058820 | | 0.00000012058820 |
| | | | LTC | 0.00000000727419 | | 0.00000000727419 |
| | | | LTC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | LUNA2 | 0.00695022798900 | | 0.00695022798900 |
| | | | LUNA2_LOCKED | 0.01621721792798 | | 0.01621721792798 |
| | | | LUNC | 0.00206013364710 | | 0.00206013364710 |
| | | | MATIC | 0.20600741772795 | | 0.20600741772795 |
| | | | MKR | 0.00000001500000 | | 0.00000001500000 |
| | | | NEAR | 0.00000000100000 | | 0.00000000100000 |
| | | | NEXO | 0.00038500000000 | | 0.00038500000000 |
| | | | NFT (3787187730816154831/FTX AU - WE ARE HERE! #63771) | | | 1.00000000000000 |
| | | | OMG | 0.00000012003480 | | 0.00000001200348 |
| | | | POLIS-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | RSR | 0.00000000663269 | | 0.00000000663269 |
| | | | RUNE | 0.00000001897400 | | 0.00000001897400 |
| | | | SNX | 0.00000000587772 | | 0.00000000587772 |
| | | | SOL | 0.00000002300242 | | 0.00000002300242 |
| | | | SOL-PERP | -0.00000000002188 | | -0.00000000002188 |
| | | | SRM | 1.26774845000000 | | 1.26774845000000 |
| | | | SRM_LOCKED | 24.93805318000000 | | 24.93805318000000 |
| | | | STEP | 0.00000010000000 | | 0.00000010000000 |
| | | | STEP-PERP | -0.00000000000127 | | -0.00000000000127 |
| | | | SUSHI | 0.00000000657978 | | 0.00000000657978 |
| | | | SXP | 0.00000000469572 | | 0.00000000469572 |
| | | | SXP-PERP | 0.00000000000049 | | 0.00000000000049 |
| | | | TRX | | | 13.51192804340710 |
| | | | UNI | 0.00000001115272 | | 0.00000001115272 |
| | | | UNI-PERP | 0.00000000000119 | | 0.00000000000119 |
| | | | USD | 13,585.12252438050000 | | 13,585.12252438050000 |
| | | | USDT | 1,437.40132809517000 | | 1,437.40132809517000 |
| | | | USTC | 0.96567936068026 | | 0.96567936068026 |
| | | | XRP | 0.00000001269763 | | 0.00000001269763 |
| | | | YFI | 0.00000000201416 | | 0.00000000201416 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 40224 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 15.74955608046300 |
| | | | BNB | 0.00966314649017 | | 0.00966314649017 |
| | | | BTC | 0.00000000732073 | | 0.00000000732073 |
| | | | ETH | 0.00000000650513 | | 0.00000000650513 |
| | | | ETHW | 0.00008752091685 | | 0.00008752091685 |
| | | | FTT | 2,799.88018802000000 | | 2,799.88018802000000 |
| | | | HT | | | 957.57966073993200 |
| | | | LTC | 0.00000000248480 | | 0.00000000248480 |
| | | | LUNA2 | 0.00513205910000 | | 0.00513205910000 |
| | | | LUNA2_LOCKED | 0.01197480457000 | | 0.01197480457000 |
| | | | LUNC | 1,117.51667387526000 | | 1,117.51667387526000 |
| | | | NFT (31373234005427618)/FTX AU - WE ARE HERE! #16421) | | | 1.00000000000000 |
| | | | OKB | | | 2,736.39638975343000 |
| | | | SRM | 0.91984122000000 | | 0.91984122000000 |
| | | | SRM_LOCKED | 5.34468480000000 | | 5.34468480000000 |
| | | | TRX | 0.00089800000000 | | 0.00089800000000 |
| | | | USD | 32,298.07973019350000 | | 32,298.07973019350000 |
| | | | USDT | 162,403.12872295600000 | | 162,403.12872295600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 2288 | Name on file | FTX Hong Kong Ltd | BTC | 6.00000000000000 | FTX Trading Ltd. | 0.00000003941028 |
| | | | COPE | | | 0.02849200104216 |
| | | | DOGE | | | 0.00000000936153 |
| | | | ETH | | | 0.00000003139927 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 49.70482722752040 |
| | | | FIDA | | | 1,017.00000000000000 |
| | | | FTT | | | 1,478.04457200521000 |
| | | | LTC | | | 5.64646726579009 |
| | | | MAPS | | | 646.00323000000000 |
| | | | MATIC | | | 0.37957766601222 |
| | | | OXY | | | 40.00000002985700 |
| | | | SAND | | | 307.00307000000000 |
| | | | SOL | | | 0.00000000762567 |
| | | | SRM | | | 42.97734806131700 |
| | | | SRM_LOCKED | | | 344.91629065000000 |
| | | | STEP | | | 0.00000001000000 |
| | | | TRX | | | 0.00000000000000 |
| | | | USD | 88,000.00000000000000 | | 0.00000003815627 |
| | | | USDC | 60,000.00000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00000000830173 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the amounts held in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 44291 | Name on file | FTX Trading Ltd. | 1INCH | 0.00836000000000 | FTX Trading Ltd. | 0.00836000000000 |
| | | | AAVE | 0.05005025000000 | | 0.05005025000000 |
| | | | AGLD | 40.71478250000000 | | 40.71478250000000 |
| | | | AGLD-PERP | 1,001.50000000000000 | | 1,001.50000000000000 |
| | | | AKRO | 11,110.51090500000000 | | 11,110.51090500000000 |
| | | | ALGO | 0.00089500000000 | | 0.00089500000000 |
| | | | ALICE | 30.70091600000000 | | 30.70091600000000 |
| | | | ANC | 86.00822500000000 | | 86.00822500000000 |
| | | | APE | 5.40000000000000 | | 5.40000000000000 |
| | | | ATOM | 0.00040000000000 | | 0.00040000000000 |
| | | | AUDIO | 159.99129750000000 | | 159.99129750000000 |
| | | | AVAX | 0.00031300000000 | | 0.00031300000000 |
| | | | BAL | 0.00018100000000 | | 0.00018100000000 |
| | | | BAND | 0.01823100000000 | | 0.01823100000000 |
| | | | BAT | 33.00195000000000 | | 33.00195000000000 |
| | | | BCH | 0.21510015000000 | | 0.21510015000000 |
| | | | BICO | 7.00088000000000 | | 7.00088000000000 |
| | | | BIT | 0.01117000000000 | | 0.01117000000000 |
| | | | BOBA | 1,612.82242750000000 | | 1,612.82242750000000 |
| | | | BTC | 0.00603564379521 | | 0.00603564379521 |
| | | | BTT | 1,320.00000000000000 | | 1,320.00000000000000 |

| Claim Number | Name | | Asserted Claims | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTT-PERP | 29,000,000.000000000000000000 | | | 29,000,000.000000000000000000 |
| | | | C98 | 0.004640000000000 | | | 0.004640000000000 |
| | | | CHR | 0.000820000000000 | | | 0.000820000000000 |
| | | | CHR-PERP | 2,000.000000000000000 | | | 2,000.000000000000000 |
| | | | CHZ | 0.004295000000000 | | | 0.004295000000000 |
| | | | CLV | 0.000363000000000 | | | 0.000363000000000 |
| | | | COMP | 0.000002420000000 | | | 0.000002420000000 |
| | | | CQT | 41.000065000000000 | | | 41.000065000000000 |
| | | | CRO | 9,350.009600000000000 | | | 9,350.009600000000000 |
| | | | CRV | 39.002825000000000 | | | 39.002825000000000 |
| | | | CVC | 0.018620000000000 | | | 0.018620000000000 |
| | | | DENT | 18,100.147000000000000 | | | 18,100.147000000000000 |
| | | | DMG | 0.005056000000000 | | | 0.005056000000000 |
| | | | DODO | 689.314485000000000 | | | 689.314485000000000 |
| | | | DOGE | 1.233770000000000 | | | 1.233770000000000 |
| | | | DOT | 0.500300500000000 | | | 0.500300500000000 |
| | | | DYDX | 0.000995000000000 | | | 0.000995000000000 |
| | | | ENJ | 23.004355000000000 | | | 23.004355000000000 |
| | | | ENS | 103.150310450000000 | | | 103.150310450000000 |
| | | | ETH | 2.177730059134480 | | | 2.177730059134480 |
| | | | ETHW | 2,147.552959253500000 | | | 2,147.552959253500000 |
| | | | FRONT | 16.996973000000000 | | | 16.996973000000000 |
| | | | FTM | 3,404.011785000000000 | | | 3,404.011785000000000 |
| | | | FTT | 2,921.083962500000000 | | | 2,921.083962500000000 |
| | | | GALA | 0.008100000000000 | | | 0.008100000000000 |
| | | | GARI | 754.013760000000000 | | | 754.013760000000000 |
| | | | HNT | 50.000512000000000 | | | 50.000512000000000 |
| | | | HT | | | | 2,524.278324984660000 |
| | | | HT-PERP | 21.950000000002100 | | | 21.950000000002100 |
| | | | IMX | 326.004335500000000 | | | 326.004335500000000 |
| | | | JASMY-PERP | 200,000.000000000000000000 | | | 200,000.000000000000000000 |
| | | | JST | 0.023700000000000 | | | 0.023700000000000 |
| | | | KAVA-PERP | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | KNC | 0.006064000000000 | | | 0.006064000000000 |
| | | | LINA | 0.248000000000000 | | | 0.248000000000000 |
| | | | LINK | 14.100000000000000 | | | 14.100000000000000 |
| | | | LRC | 11.002800000000000 | | | 11.002800000000000 |
| | | | LUNA2 | 5.619269465000000 | | | 5.619269465000000 |
| | | | LUNA2_LOCKED | 13.111628750000000 | | | 13.111628750000000 |
| | | | MANA | 0.000940000000000 | | | 0.000940000000000 |
| | | | MATIC | | | | 1,033.571127244710000 |
| | | | MTA | 0.012320000000000 | | | 0.012320000000000 |
| | | | MTL | 0.100000000000000 | | | 0.100000000000000 |
| | | | NEAR | 157.001482500000000 | | | 157.001482500000000 |
| | | | OMG | 0.000072500000000 | | | 0.000072500000000 |
| | | | PEOPLE | 2,630.000000000000000 | | | 2,630.000000000000000 |
| | | | PEOPLE-PERP | 80,000.000000000000000000 | | | 80,000.000000000000000000 |
| | | | PSY | 11,841.002635000000000 | | | 11,841.002635000000000 |
| | | | PUNDIX | 214.004378500000000 | | | 214.004378500000000 |
| | | | PUNDIX-PERP | 500.000000000000000 | | | 500.000000000000000 |
| | | | RAY | 0.004375000000000 | | | 0.004375000000000 |
| | | | REEF | 1.621100000000000 | | | 1.621100000000000 |
| | | | REN | 0.015210000000000 | | | 0.015210000000000 |
| | | | RNDR | 36.900809000000000 | | | 36.900809000000000 |
| | | | RSR | 0.447600000000000 | | | 0.447600000000000 |
| | | | SAND | 210.003375000000000 | | | 210.003375000000000 |
| | | | SHIB | 3,800,250.500000000000000000 | | | 3,800,250.500000000000000000 |
| | | | SKL | 0.028525000000000 | | | 0.028525000000000 |
| | | | SLP | 0.025150000000000 | | | 0.025150000000000 |
| | | | SOL | 0.000931100000000 | | | 0.000931100000000 |
| | | | SRM | 2,009.037568610000000 | | | 2,009.037568610000000 |
| | | | SRM_LOCKED | 138.727721390000000 | | | 138.727721390000000 |
| | | | STG | 467.000000000000000 | | | 467.000000000000000 |
| | | | STMX | 0.024250000000000 | | | 0.024250000000000 |
| | | | STORJ | 0.004545500000000 | | | 0.004545500000000 |
| | | | SUN | 0.009976585000000 | | | 0.009976585000000 |
| | | | SUSHI | 181.505427500000000 | | | 181.505427500000000 |
| | | | SXP | 0.003674000000000 | | | 0.003674000000000 |
| | | | TLM | 0.000105000000000 | | | 0.000105000000000 |
| | | | TOMO | 0.707701500000000 | | | 0.707701500000000 |
| | | | TRU | 32.988892500000000 | | | 32.988892500000000 |
| | | | TRX | 0.064666000000000 | | | 0.064666000000000 |
| | | | UNI | 70.050848500000000 | | | 70.050848500000000 |
| | | | USD | 15,045.621860544400000 | | | 15,045.621860544400000 |
| | | | USDT | | | | 42,002.356017884400000 |
| | | | WAVES | 436.501332500000000 | | | 436.501332500000000 |
| | | | WAVES-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | YFI | 0.000000485500000 | | | 0.000000485500000 |
| | | | YFII | 0.000569035000000 | | | 0.000569035000000 |
| | | | YGG | 0.000325000000000 | | | 0.000325000000000 |
| | | | ZRX | 22.000000000000000 | | | 22.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63535 | Name on file | FTX Trading Ltd. | AAVE | 12.997530000000000 | | FTX Trading Ltd. | 12.997530000000000 |
| | | | AVAX | 60.000000000000000 | | | 60.000000000000000 |
| | | | BTC | 1.670794532871800 | | | 1.670794532871800 |
| | | | DOGE | | | | 150,121.910496315000000 |
| | | | ETH | 35.617133406446700 | | | 35.617133406446700 |
| | | | ETHW | 35.489169400000000 | | | 35.489169400000000 |
| | | | FTT | 339.991608200000000 | | | 339.991608200000000 |
| | | | LUNA2 | 4.592865581000000 | | | 4.592865581000000 |
| | | | LUNA2_LOCKED | 10.716686360000000 | | | 10.716686360000000 |
| | | | LUNC | 1,000,106.150000000000000000 | | | 1,000,106.150000000000000000 |
| | | | SOL | 200.325932400000000 | | | 200.325932400000000 |
| | | | SRM | 1.705390410000000 | | | 1.705390410000000 |
| | | | SRM_LOCKED | 51.849862250000000 | | | 51.849862250000000 |
| | | | TRX | 661.000000000000000 | | | 661.000000000000000 |
| | | | UNI | 150.000000000000000 | | | 150.000000000000000 |
| | | | USD | 767,220.995928311000000 | | | 767,220.995928311000000 |
| | | | USDT | 7.287597169854120 | | | 7.287597169854120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84563 | Name on file | FTX EU Ltd. | ATLAS | | | FTX Trading Ltd. | 6,186.283449590000000 |
| | | | DOGE | | | | 0.000000000000000 |
| | | | USD | 600,000,000,000.000000000000000000 | | | 1.379480001475350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the customer asserted cryptocurrency and fiat holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 313 | Name on file | FTX Trading Ltd. | AAVE | 0.025036075559012 | | FTX Trading Ltd. | 0.025036075559012 |
| | | | AAVE-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ALGO | 0.078784779856445 | | | 0.078784779856445 |
| | | | ATOM | -0.045117577909903 | | | -0.045117577909903 |
| | | | ATOM-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | AVAX | 0.039552684842653 | | | 0.039552684842653 |
| | | | AVAX-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | AXS-PERP | -0.000000000000056 | | | -0.000000000000056 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BCH | | | -0.000002719971490 |
| | | | BCH-PERP | | | -0.000000000000003 |
| | | | BNB | | | 0.008999501031990 |
| | | | BTC | 14.903297120000000 | | 14.908387014959300 |
| | | | DASH-PERP | | | -0.000000000000056 |
| | | | DOT | | | -0.042084784801731 |
| | | | EGLD-PERP | | | -0.000000000000099 |
| | | | EOS-PERP | | | -0.000000000014551 |
| | | | ETC-PERP | | | 0.000000000000021 |
| | | | ETH | | | -0.000073139067051 |
| | | | ETHW | | | 0.046226279427598 |
| | | | FIL-PERP | | | -0.000000000002700 |
| | | | FTT | | | 0.022099560000000 |
| | | | FTT-PERP | | | 0.000000000000397 |
| | | | ICP-PERP | | | 0.000000000000085 |
| | | | LINK | | | -0.041460726587575 |
| | | | LINK-PERP | | | 0.000000000000068 |
| | | | LTC | | | 0.000398438970634 |
| | | | LUNA2 | | | 0.011227655330000 |
| | | | LUNA2_LOCKED | | | 0.026197862440000 |
| | | | LUNC | | | 2,444.845586694520000 |
| | | | MATIC | | | -0.268766779074559 |
| | | | NEAR | | | 0.200000000000000 |
| | | | NEAR-PERP | | | -0.000000000000227 |
| | | | NEO-PERP | | | -0.000000000001307 |
| | | | SOL | | | -0.003069557374944 |
| | | | SRM | | | 1.470539100000000 |
| | | | SRM_LOCKED | | | 26.062946090000000 |
| | | | THETA-PERP | | | -0.000000000000227 |
| | | | TRX | | | 0.654494340958850 |
| | | | UNI | | | 0.044835780000000 |
| | | | UNI-PERP | | | 0.000000000000056 |
| | | | USD | | | -1.126214170739650 |
| | | | XMR-PERP | | | 0.000000000000132 |
| | | | XRP | | | -1.381679472037350 |
| | | | XTZ-PERP | | | 0.000000000004774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 5752 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000000980637 |
| | | | AVAX-PERP | | | -0.000000000000909 |
| | | | BCH | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000003 |
| | | | BTC | | | -0.100000000001444 |
| | | | DOT-PERP | | | -0.000000000023166 |
| | | | ETC-PERP | | | 25.000000000000000 |
| | | | FTT | | | 25.000000000000000 |
| | | | FTT-PERP | | | 0.000000000005570 |
| | | | ICP-PERP | | | -0.000000000004092 |
| | | | SOL-PERP | | | -0.000000000004320 |
| | | | TRX | | | 0.011775000000000 |
| | | | USD | 1,718,071.370000000000000 | | 1,718,072.036751670000000 |
| | | | USDT | | | 0.094305005527900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 16024 | Name on file | FTX Trading Ltd. | AAPL | 1.409748430500000 | FTX Trading Ltd. | 1.409748430500000 |
| | | | AAVE | 0.500000000000000 | | 0.500000000000000 |
| | | | ALPHA | 5,547.923255201530000 | | 5,547.923255201530000 |
| | | | ALTBULL | 0.000569800000000 | | 0.000569800000000 |
| | | | AMZN | 2.000000000000000 | | 2.000000000000000 |
| | | | ARKK | 2.399767300000000 | | 2.399767300000000 |
| | | | ATLAS | 2,244.609992760000000 | | 2,244.609992760000000 |
| | | | BEAR | 136.620000000000000 | | 136.620000000000000 |
| | | | BIT | 0.745853120000000 | | 0.745853120000000 |
| | | | BNB | 0.002230570752850 | | 0.002230570752850 |
| | | | BOBA | 19.065237720000000 | | 19.065237720000000 |
| | | | BTC | 9.135014489982030 | | 9.135014489982030 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000577200000 | | 0.000000577200000 |
| | | | COIN | 0.045210452000000 | | 0.045210452000000 |
| | | | COPE | 0.659222000000000 | | 0.659222000000000 |
| | | | CRO | 0.003900000000000 | | 0.003900000000000 |
| | | | DOGE | 35.747197260000000 | | 35.747197260000000 |
| | | | EDEN | 0.000918000000000 | | 0.000918000000000 |
| | | | ENJ | 0.256046920000000 | | 0.256046920000000 |
| | | | ETH | 167.381624048210000 | | 167.381624048210000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-20211231 | -0.000000000000004 | | -0.000000000000004 |
| | | | ETHBULL | 0.001102931000000 | | 0.001102931000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000930238419240 | | 0.000930238419240 |
| | | | EUR | 0.220931338923570 | | 0.220931338923570 |
| | | | FIDA | 2.627660340000000 | | 2.627660340000000 |
| | | | FIDA_LOCKED | 9.268603530000000 | | 9.268603530000000 |
| | | | FTT | 274.336080010000000 | | 274.336080010000000 |
| | | | FTT-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | GBP | 0.151816532207270 | | 0.151816532207270 |
| | | | GOOGL | 2.000000000000000 | | 2.000000000000000 |
| | | | HOLY | 0.605986000000000 | | 0.605986000000000 |
| | | | HT | 1,438.857540830000000 | | 1,438.857540830000000 |
| | | | KSHIB | 1,960.007800000000000 | | 1,960.007800000000000 |
| | | | LINA | 8.430220000000000 | | 8.430220000000000 |
| | | | LINK | 11.510956071807500 | | 11.510956071807500 |
| | | | LUNA2_LOCKED | 0.000000010715548 | | 0.000000010715548 |
| | | | LUNC | 0.001000000000000 | | 0.001000000000000 |
| | | | MANA | 0.014290000000000 | | 0.014290000000000 |
| | | | MAPS | 0.957185000000000 | | 0.957185000000000 |
| | | | MATIC | 21.582750483722000 | | 21.582750483722000 |
| | | | MER | 0.059700000000000 | | 0.059700000000000 |
| | | | MKR | 0.000314025312650 | | 0.000314025312650 |
| | | | NFT (3242509746068640505/MONTREAL TICKET STUB #279) | | | 1.000000000000000 |
| | | | NFT (369453299991762347/FTX EU - WE ARE HERE! #76604) | | | 1.000000000000000 |
| | | | NFT (381206023574949504/FTX EU - WE ARE HERE! #76766) | | | 1.000000000000000 |
| | | | NFT (441272109170130815/BAKU TICKET STUB #1809) | | | 1.000000000000000 |
| | | | NFT (455981245080531593/THE HILL BY FTX #4489) | | | 1.000000000000000 |
| | | | NFT (456351651107966961/MONACO TICKET STUB #869) | | | 1.000000000000000 |
| | | | NFT (503129405785855160/FTX EU - WE ARE HERE! #75034) | | | 1.000000000000000 |
| | | | NFT (514363976920129954/SILVERSTONE TICKET STUB #512) | | | 1.000000000000000 |
| | | | NFT (564574614019665173/MONZA TICKET STUB #1918) | | | 1.000000000000000 |
| | | | OKB | 49.651820946734600 | | 49.651820946734600 |
| | | | OKB-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | OMG | 19.695516255829300 | | 19.695516255829300 |
| | | | OXY | 0.003900500000000 | | 0.003900500000000 |

| | | | | Asserted Claims | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RAY | 20.70455606131700 | | 20.70455606131700 |
| | | | REAL | 0.00130700000000000 | | 0.00130700000000000 |
| | | | SAND | 1,651.02154000000000 | | 1,651.02154000000000 |
| | | | SECO | 0.94762250000000000 | | 0.94762250000000000 |
| | | | SHIB | 102,109.870052200000000 | | 102,109.870052200000000 |
| | | | SNX | | | 42.496465538251000 |
| | | | SNX-PERP | 0.00000000000000001 | | |
| | | | SOL | | | 1.03734397203260 |
| | | | SPY | 2.10095130045000 | | 2.10095130045000 |
| | | | SRM | 36.96351840000000 | | 36.96351840000000 |
| | | | SRM_LOCKED | 906.70496974000000 | | 906.70496974000000 |
| | | | STEP | 0.01115062500000 | | 0.01115062500000 |
| | | | SUN | 262,436.249136170000000 | | 262,436.249136170000000 |
| | | | SUSHI | 36.385777986991400 | | 36.385777986991400 |
| | | | SXP | 58.489566929725600 | | 58.489566929725600 |
| | | | TRU | 0.98674343000000 | | 0.98674343000000 |
| | | | TRX | 454,206.313040347000000 | | 454,206.313040347000000 |
| | | | TSLA | 1.50000000000000 | | 1.50000000000000 |
| | | | TSM | 19.26844920000000 | | 19.26844920000000 |
| | | | UBXT | 0.04782757000000 | | 0.04782757000000 |
| | | | UBXT_LOCKED | 68.68107763000000 | | 68.68107763000000 |
| | | | USD | 27,317.466446149000000 | | 27,317.466446149000000 |
| | | | USDT | 17,193.737523062500000 | | 17,193.737523062500000 |
| | | | WBTC | 0.000094592483840 | | 0.000094592483840 |
| | | | ZM | 1.00001000000000 | | 1.00001000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat quantities do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 1190 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BTC | | | 0.00001672000000 |
| | | | IMX | | | 0.05480000000000 |
| | | | MATH | | | 1.00000000000000 |
| | | | SOL | 6,214.220000000000000 | | 6,244.446345210000000 |
| | | | USD | | | 1,841.748711776000000 |
| | | | USDT | | | 307.841405000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55054 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000726765 | FTX Trading Ltd. | 0.00000000726765 |
| | | | BNB | | | 142.901238509949000 |
| | | | BNBBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | BTC | 5.127236857950000 | | 5.127236857950000 |
| | | | BTC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BULL | 0.000000008023900 | | 0.000000008023900 |
| | | | CAKE-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | EOS-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ETH | | | 141.986318957498000 |
| | | | ETHBULL | 0.000000006309300 | | 0.000000006309300 |
| | | | ETH-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETHW | 0.000000007343200 | | 0.000000007343200 |
| | | | NFT (452460231857046518/BELGIUM TICKET STUB #1136) | | | 1.00000000000000 |
| | | | SOL | 76.313245870353300 | | 76.313245870353300 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SRM | 87.184901660000000 | | 87.184901660000000 |
| | | | SRM_LOCKED | 444.423205390000000 | | 444.423205390000000 |
| | | | SUSHIBEAR | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHIBULL | 0.00000007000000 | | 0.00000007000000 |
| | | | THETABULL | 0.00000000900000 | | 0.00000000900000 |
| | | | TRX | | | 262,381.439059532000000 |
| | | | USD | 227,050.546263779000000 | | 227,050.546263779000000 |
| | | | USDT | | | 47,164.322851518600000 |
| | | | XRPBULL | | | 0.00000000020000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 6594 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000000003092 | FTX Trading Ltd. | 0.00000000000003092 |
| | | | BNB | 174.551338038037000 | | 174.551338038037000 |
| | | | BTC | 2.884804890943530 | | 2.884804890943530 |
| | | | BTC-PERP | -0.00000000000044 | | -0.00000000000044 |
| | | | BULL | 0.00000000320000 | | 0.00000000320000 |
| | | | CEL-PERP | -18,694.200000000000000 | | -18,694.200000000000000 |
| | | | COIN | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | CREAM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | DYDX | 1,340.207481550000000 | | 1,340.207481550000000 |
| | | | DYDX-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | ETH | 140.157481839669000 | | 140.157481839669000 |
| | | | ETHBULL | 0.000003034866000 | | 0.000003034866000 |
| | | | ETH-PERP | -0.00000000000046 | | -0.00000000000046 |
| | | | ETHW | 0.00000354000000 | | 0.00000354000000 |
| | | | FTT | 0.0804260268337000 | | 0.0804260268337000 |
| | | | IMX | 16,993.484606790000000 | | 16,993.484606790000000 |
| | | | KBTT-PERP | 800,000.000000000000000 | | 800,000.000000000000000 |
| | | | KSHIB-PERP | -2,960,000.000000000000000 | | -2,960,000.000000000000000 |
| | | | LUNA2 | 12.798590930000000 | | 12.798590930000000 |
| | | | LUNA2_LOCKED | 29.488800920000000 | | 29.488800920000000 |
| | | | LUNC | 2,786,920.140004820000000 | | 2,786,920.140004820000000 |
| | | | LUNC-PERP | -0.00000000017280 | | -0.00000000017280 |
| | | | MOON | 1.80000000000000 | | 1.80000000000000 |
| | | | NFT (320385817283785321/BELGIUM TICKET STUB #1121) | | | 1.00000000000000 |
| | | | NFT (346128915952935253/MONZA TICKET STUB #1964) | | | 1.00000000000000 |
| | | | NFT (425392152747552900/FTX EU - WE ARE HERE! #143448) | | | 1.00000000000000 |
| | | | PERP | 0.02872400000000 | | 0.02872400000000 |
| | | | PUNDIX-PERP | 46.000000000000000 | | 46.000000000000000 |
| | | | RNDR-PERP | -10,000.000000000000000 | | -10,000.000000000000000 |
| | | | SOL | 601.818682184307000 | | 601.818682184307000 |
| | | | SOL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SRM | 125.350236100000000 | | 125.350236100000000 |
| | | | SRM_LOCKED | 649.472477780000000 | | 649.472477780000000 |
| | | | STG | 46,574.734988860000000 | | 46,574.734988860000000 |
| | | | STG-PERP | 27,776.000000000000000 | | 27,776.000000000000000 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 204,920.870690665000000 | | 204,920.870690665000000 |
| | | | USDT | | | 63,344.115183216000000 |
| | | | XRP | 0.00000000003837547 | | 0.00000000003837547 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 54457 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 420.808622775423000 |
| | | | BIT | 28,029.207330000000000 | | 28,029.207330000000000 |
| | | | BLT | 3.020780000000000 | | 3.020780000000000 |
| | | | BTC | 16.878819720000000 | | 16.878819720000000 |
| | | | BULL | 22.524104565500000 | | 22.524104565500000 |
| | | | DFL | 7,060.070600000000000 | | 7,060.070600000000000 |
| | | | DOGE | 150.000000000000000 | | 150.000000000000000 |
| | | | ETH | 144.757517160000000 | | 144.757517160000000 |
| | | | ETHBULL | 136.872911103600000 | | 136.872911103600000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | 129.86636027710300 | | 129.86636027710300 |
| | | | FIDA | 3,539.01862600000000 | | 3,539.01862600000000 |
| | | | FTT | 2,563.30881637500000 | | 2,563.30881637500000 |
| | | | GRT | 3,780.04860000000000 | | 3,780.04860000000000 |
| | | | LOOKS | 263.00263000000000 | | 263.00263000000000 |
| | | | MAPS | 4,630.47106000000000 | | 4,630.47106000000000 |
| | | | MATIC | 2,118.67394650460000 | | 2,118.67394650460000 |
| | | | MER | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | NFT (3005847180624767772/FTX EU - WE ARE HERE! #231960) | | | 1.00000000000000 |
| | | | NFT (3181173629554032332/MONZA TICKET STUB #792) | | | 1.00000000000000 |
| | | | NFT (3498787931556752526/MONTREAL TICKET STUB #793) | | | 1.00000000000000 |
| | | | NFT (3651424650069528900/SILVERSTONE TICKET STUB #719) | | | 1.00000000000000 |
| | | | NFT (4015065189264691933/FRANCE TICKET STUB #1675) | | | 1.00000000000000 |
| | | | NFT (4027309785492151177/SINGAPORE TICKET STUB #1583) | | | 1.00000000000000 |
| | | | NFT (4246383702131678079/FTX AU - WE ARE HERE! #37813) | | | 1.00000000000000 |
| | | | NFT (4270530206959336603/FTX CRYPTO CUP 2022 KEY #1116) | | | 1.00000000000000 |
| | | | NFT (4497105046700050524/FTX EU - WE ARE HERE! #231936) | | | 1.00000000000000 |
| | | | NFT (4588247064051060035/FTX AU - WE ARE HERE! #231919) | | | 1.00000000000000 |
| | | | NFT (4611416702408033217/FTX AU - WE ARE HERE! #20984) | | | 1.00000000000000 |
| | | | NFT (4894800429220860057/BELGIUM TICKET STUB #1721) | | | 1.00000000000000 |
| | | | NFT (4953724812711142219/JAPAN TICKET STUB #530) | | | 1.00000000000000 |
| | | | NFT (5062871374390706970/THE HILL BY FTX #2750) | | | 1.00000000000000 |
| | | | NFT (5224370509395772256/HUNGARY TICKET STUB #550) | | | 1.00000000000000 |
| | | | NFT (5692194533628285558/MEXICO TICKET STUB #1827) | | | 1.00000000000000 |
| | | | OXY | 0.93272300000000 | | 0.93272300000000 |
| | | | SOL | 1,432.71116687000000 | | 1,432.71116687000000 |
| | | | SPELL | 2.03800000000000 | | 2.03800000000000 |
| | | | SRM | 5,551.71282285000000 | | 5,551.71282285000000 |
| | | | SRM_LOCKED | 1,354.55683762000000 | | 1,354.55683762000000 |
| | | | SUSHI | 0.54343000000000 | | 0.54343000000000 |
| | | | USD | 35,326.12922811850000 | | 35,326.12922811850000 |
| | | | USDT | 13,717.22753719930000 | | 13,717.22753719930000 |
| | | | YGG | 510.00510000000000 | | 510.00510000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27523 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 65.99010000000000 |
| | | | ETHW | | | 0.00095395000000 |
| | | | FTT | | | 0.08991000000000 |
| | | | NFT (2908681453973093996/FTX EU - WE ARE HERE! #225410) | | | 1.00000000000000 |
| | | | NFT (2973003797749559862/THE HILL BY FTX #2770) | | | 1.00000000000000 |
| | | | NFT (3371129378555270862/FTX EU - WE ARE HERE! #225314) | | | 1.00000000000000 |
| | | | NFT (4191231516687294856/FTX EU - WE ARE HERE! #225464) | | | 1.00000000000000 |
| | | | NFT (4688088984124773742/FTX CRYPTO CUP 2022 KEY #4182) | | | 1.00000000000000 |
| | | | SRM | | | 20.11263979000000 |
| | | | SRM_LOCKED | | | 371.61649281000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | Undetermined* | 0.00000000101033445 |
| | | | USDT | | | 85,368.67277805400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30147 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000003190015 |
| | | | BNB | | | 0.00000000007929764 |
| | | | BTC | | | 0.00000000003685560 |
| | | | DOGE | | | 0.00000000000069583 |
| | | | ETH | | | 9.10154049558030 |
| | | | ETH-PERP | | | -0.00000000000000099 |
| | | | ETHW | | | 0.00000000070931930 |
| | | | FTT | | | 3,000.26780600000000 |
| | | | LINK | | | 0.00000000039541600 |
| | | | LTC | | | 0.00000000096016000 |
| | | | MATIC | | | 0.00000000656563400 |
| | | | OMG | | | 0.00000000166426000 |
| | | | RUNE | | | 11,306.55294894220000 |
| | | | SNX | | | 0.00000000098707460 |
| | | | SOL | | | 0.00000000020900510 |
| | | | SRM | | | 235.72340947000000 |
| | | | SRM_LOCKED | | | 1,089.97659053000000 |
| | | | SUSHI | | | 0.00000000391662600 |
| | | | TRX | | | 0.00010100000000 |
| | | | USD | | Undetermined* | 391,599.74998541200000 |
| | | | USDT | | | -0.00000000071193080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5728 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00998313900000 |
| | | | BTC-PERP | | | 4.00000000000000 |
| | | | DFL | | | 6,639.11688000000000 |
| | | | FTT | 5,800.00000000000000 | | 5,130.16215623769000 |
| | | | NFT (3103034553086397552/FTX AU - WE ARE HERE! #17657) | | | 1.00000000000000 |
| | | | NFT (4733882178629378927/FTX AU - WE ARE HERE! #38488) | | | 1.00000000000000 |
| | | | SRM | | | 194.23831890000000 |
| | | | SRM_LOCKED | | | 1,603.62505540000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | 130,000.00000000000000 | | -58,894.65470899980000 |
| | | | USDT | | | 7,378.18516340500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35931 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 2,781.34931571862000 |
| | | | AXS | | | 2,097.50208019047000 |
| | | | BNB | | | 1.56311209886497 |
| | | | CHZ | 83,258.35200000000000 | | 83,258.35200000000000 |
| | | | COMP | 519.39777554000000 | | 519.39777554000000 |
| | | | CRO | 43,361.32600000000000 | | 43,361.32600000000000 |
| | | | DOT | 2,604.04492859165000 | | 2,604.04492859165000 |
| | | | ENJ | 22,917.41560000000000 | | 22,917.41560000000000 |
| | | | ENS | 1,389.94569800000000 | | 1,389.94569800000000 |
| | | | ETH | 18.41089394283700 | | 18.41089394283700 |
| | | | ETHW | 15.31881304634200 | | 15.31881304634200 |
| | | | FTM | 66,936.97969483070000 | | 66,936.97969483070000 |
| | | | GMT | 17,519.56049290880000 | | 17,519.56049290880000 |
| | | | GRT | 261,566.09160000000000 | | 261,566.09160000000000 |
| | | | HNT | 3,693.86108000000000 | | 3,693.86108000000000 |
| | | | LINK | 2,920.77198785158000 | | 2,920.77198785158000 |
| | | | LUNA2 | 129.40178460000000 | | 129.40178460000000 |
| | | | LUNA2_LOCKED | 301.93749740000000 | | 301.93749740000000 |
| | | | LUNC | 28,177,511.03527690000000 | | 28,177,511.03527690000000 |
| | | | MATIC | 41,969.01359319730000 | | 41,969.01359319730000 |
| | | | SAND | 19,262.14680000000000 | | 19,262.14680000000000 |
| | | | SOL | 1,197.25435200000000 | | 1,197.25435200000000 |
| | | | USD | 4,096.07553912371000 | | 4,096.07553912371000 |
| | | | ZRX | 77,504.38383800000000 | | 77,504.38383800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44215 | Name on file | FTX Trading Ltd. | AMC | 35.55174929838220 | FTX Trading Ltd. | 35.55174929838220 |
| | | | ASD | 0.00000000001501290 | | 0.00000000001501290 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | 231.806014535447000 | | | 231.806014535447000 |
| | | | BTC | 3.311130563692640 | | | 3.311130563692640 |
| | | | DOGE | 4.000000000000000 | | | 4.000000000000000 |
| | | | ETH | 54.617107655258400 | | | 54.617107655258400 |
| | | | ETHW | 54.338448332250000 | | | 54.338448332250000 |
| | | | FIDA | 164,024.795618160000000 | | | 164,024.795618160000000 |
| | | | FIDA_LOCKED | 487,956.204381840000000 | | | 487,956.204381840000000 |
| | | | FTT | 10,154.239670370000000 | | | 10,154.239670370000000 |
| | | | GME | 11.210641151038000 | | | 11.210641151038000 |
| | | | GMEPRE | 0.000000000831430 | | | 0.000000000831430 |
| | | | HT | 1,102.706362197100000 | | | 1,102.706362197100000 |
| | | | MAPS | 255,925.121018720000000 | | | 255,925.121018720000000 |
| | | | MAPS_LOCKED | 1,411,889.878981280000000 | | | 1,411,889.878981280000000 |
| | | | MSRM_LOCKED | 2.000000000000000 | | | 2.000000000000000 |
| | | | OXY | 224,236.641221270000000 | | | 224,236.641221270000000 |
| | | | OXY_LOCKED | 1,025,763.358778730000000 | | | 1,025,763.358778730000000 |
| | | | RAY | 2,519.377312850000000 | | | 2,519.377312850000000 |
| | | | SOL | 1,522.115777860000000 | | | 1,522.115777860000000 |
| | | | SRM | 19,339.007625050000000 | | | 19,339.007625050000000 |
| | | | SRM_LOCKED | 75,092.414894320000000 | | | 75,092.414894320000000 |
| | | | USD | 16,169.849290726300000 | | | 16,169.849290726300000 |
| | | | | | | | 545.316420332852000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 669 | Name on file | FTX Trading Ltd. | ETH | 164.247700000000000 | | FTX Trading Ltd. | 164.247726908436000 |
| | | | STETH | | | | 0.000000004136261 |
| | | | USD | | | | 0.326810137086179 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 80077 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BNB-PERP | | | | -0.000000000000035 |
| | | | BRZ | | | | 0.622942378869348 |
| | | | BTC | | | | 56.963050170116604 |
| | | | BTC-0624 | | | | 0.000000000000000 |
| | | | BTC-0930 | | | | -0.000000000000001 |
| | | | BTC-1230 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000028 |
| | | | ETH | | | | 140.201403536437879 |
| | | | ETH-0331 | | | | -0.000000000000014 |
| | | | ETH-0624 | | | | -0.000000000000028 |
| | | | ETH-0930 | | | | 0.000000000000042 |
| | | | ETH-1230 | | | | 0.000000000000007 |
| | | | ETH-PERP | | | | 0.000000000000028 |
| | | | ETHW | | | | 0.000660937639295 |
| | | | USD | Undetermined* | | | 146,600.505268133000000 |
| | | | USDT | | | | 0.045730760862000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 66423 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 1,168.171479739190000 |
| | | | BTC | | | | 0.712389454800330 |
| | | | BTC-PERP | -0.006700000000000 | | | -0.006700000000000 |
| | | | CRV | 0.041918800000000 | | | 0.041918800000000 |
| | | | DOGE | 5.000000000000000 | | | 5.000000000000000 |
| | | | ETH | | | | 22.664280204176100 |
| | | | ETH-PERP | -0.047999999999995 | | | -0.047999999999995 |
| | | | ETHW | | | | 22.609315704176100 |
| | | | FTT | 501.900670000000000 | | | 501.900670000000000 |
| | | | IMX | 810.904054500000000 | | | 810.904054500000000 |
| | | | LUNA2 | 2,543.575283000000000 | | | 2,543.575283000000000 |
| | | | LUNA2_LOCKED | 5,935.008994000000000 | | | 5,935.008994000000000 |
| | | | MANA | 1,200.002500000000000 | | | 1,200.002500000000000 |
| | | | SOL | 457.443928226153000 | | | 457.443928226153000 |
| | | | SRM | 9.685424900000000 | | | 9.685424900000000 |
| | | | SRM_LOCKED | 115.114575100000000 | | | 115.114575100000000 |
| | | | USD | 46,657.229674829300000 | | | 46,657.229674829300000 |
| | | | USDT | 0.000000009788810 | | | 0.000000009788810 |
| | | | USTC | 0.000000005898691 | | | 0.000000005898691 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 1491 | Name on file | FTX Trading Ltd. | APE | | | FTX Trading Ltd. | 0.026400000000000 |
| | | | BTC | | | | 0.100030030965325 |
| | | | ETH | | | | 0.000533400000000 |
| | | | ETHW | | | | 0.000533400000000 |
| | | | IMX | | | | 0.879328000000000 |
| | | | MNGO | | | | 7.477850000000000 |
| | | | RUNE-PERP | | | | 0.000000000001818 |
| | | | SOL | | | | 0.970000000000000 |
| | | | SRM | | | | 5.612123210000000 |
| | | | SRM_LOCKED | 250,000.000000000000000 | | | 27.387876790000000 |
| | | | USD | | | | 239,760.188841452000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 61405 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.000000000000000 | | FTX Trading Ltd. | 1,250.000000000000000 |
| | | | BIT | 113,152.025310000000000 | | | 113,152.025310000000000 |
| | | | FLOW-PERP | 4,300.000000000000000 | | | 4,300.000000000000000 |
| | | | FTT | 260.460939017125000 | | | 260.460939017125000 |
| | | | IMX | 4,500.022500000000000 | | | 4,500.022500000000000 |
| | | | LUNA2 | 0.018276357560000 | | | 0.018276357560000 |
| | | | LUNA2_LOCKED | 0.042644834310000 | | | 0.042644834310000 |
| | | | LUNC | 3,979.715338000000000 | | | 3,979.715338000000000 |
| | | | USD | 45,354.696500917500000 | | | 45,354.696500917500000 |
| | | | USDT | | | | 63,802.753290000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| 60567 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 736.717301439320000 |
| | | | AAVE | 122.684108787347000 | | | 122.684108787347000 |
| | | | ADA | | | | 0.000000003025995 |
| | | | AKRO | 84,295.713000000000000 | | | 84,295.713000000000000 |
| | | | ALCX | 3.319296000000000 | | | 3.319296000000000 |
| | | | ALPHA | | | | 1,413.018542435920000 |
| | | | ATLAS | 33,358.088679400000000 | | | 33,358.088679400000000 |
| | | | ATOM | 10.642009960000000 | | | 10.642009960000000 |
| | | | AUDIO | 5,038.930000000000000 | | | 5,038.930000000000000 |
| | | | AURY | 76.949298260000000 | | | 76.949298260000000 |
| | | | AVAX | 177.340740768488797 | | | 177.340740768488797 |
| | | | AXS | 19.971679290000000 | | | 19.971679290000000 |
| | | | BCH | | | | 5.508677714138740 |
| | | | BNB | | | | 147.838429581515000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BNT | 17,703.138137939900000 | | 17,703.138137939900000 |
| | | | BOBA | 2,027.585458900000000 | | 2,027.585458900000000 |
| | | | BRZ | 2,502,156.457422102300000 | | 2,703,067.301992860000000 |
| | | | BTC | 3.835395316165052 | | 3.835395316165052 |
| | | | CEL | 1.008735005717840 | | 1.008735005717840 |
| | | | CHZ | 22,314.199851922400000 | | 22,314.199851922400000 |
| | | | COMP | 5.302035470000000 | | 5.302035470000000 |
| | | | COPE | 108.293214400000000 | | 108.293214400000000 |
| | | | CREAM | 17.787739900000000 | | 17.787739900000000 |
| | | | CRO | 7,360.365647600000000 | | 7,360.365647600000000 |
| | | | CRV | 60.660125250000000 | | 60.660125250000000 |
| | | | DENT | 67,100.000000000000000 | | 67,100.000000000000000 |
| | | | DFL | 1,112.859441000000000 | | 1,112.859441000000000 |
| | | | DMG | 1,309.625045610000000 | | 1,309.625045610000000 |
| | | | DODO | 318.971145000000000 | | 318.971145000000000 |
| | | | DOGE | 1,115,090.598073380000000 | | 1,115,090.598073380000000 |
| | | | DOT | 3,125.410083971124500 | | 3,125.428366145561856 |
| | | | DYDX | 87.221540140000000 | | 87.221540140000000 |
| | | | ENJ | 19,667.203736000000000 | | 19,667.203736000000000 |
| | | | ETH | 81.762731246525910 | | 81.762731246525910 |
| | | | ETHW | 4.285846273064340 | | 4.285846273064340 |
| | | | EUR | 0.000000005597195 | | 0.000000005597195 |
| | | | FTM | | | 308,735.080114566000000 |
| | | | FTT | 2,864.981603200260000 | | 2,864.981603200260000 |
| | | | GALA | 7,692.300000000000000 | | 7,692.300000000000000 |
| | | | GLMR | 0.000000035178724 | | 0.000000035178724 |
| | | | GODS | 57.982719200000000 | | 57.982719200000000 |
| | | | GOG | 226.490043000000000 | | 226.490043000000000 |
| | | | HNT | 425.572374010000000 | | 425.572374010000000 |
| | | | IMX | 93.735240000000000 | | 93.735240000000000 |
| | | | KNC | 7,162.889651429740000 | | 7,162.889651429740000 |
| | | | LINA | 109,554.585554980000000 | | 109,554.585554980000000 |
| | | | LINK | 340.284085726541000 | | 340.284085726541000 |
| | | | LOOKS | 0.126625500000000 | | 0.126625500000000 |
| | | | LRC | 3,292.639861240000000 | | 3,292.639861240000000 |
| | | | LTC | 26.160871325658516 | | 26.160871325658516 |
| | | | LUA | 4,332.158050000000000 | | 4,332.158050000000000 |
| | | | LUNA2 | 17.755905914418600 | | 17.755905914418600 |
| | | | LUNA2_LOCKED | 41.430447130310000 | | 41.430447130310000 |
| | | | LUNC | 1,478,244.558817610000000 | | 1,478,244.558817610000000 |
| | | | MANA | 37,288.461857800000000 | | 37,288.461857800000000 |
| | | | MATIC | 12,623.392814918732092 | | 12,623.392814918732092 |
| | | | MBS | 1,395.299879820000000 | | 1,395.299879820000000 |
| | | | NEAR | 1,856.300000000000000 | | 1,856.300000000000000 |
| | | | NFT (300335475388124361/95PORCENTOFUTEBOL) | | | 1.000000000000000 |
| | | | OMG | 3,361.147060006680000 | | 3,361.147060006680000 |
| | | | OXY | 2,467.674482940000000 | | 2,467.674482940000000 |
| | | | PAXG | 38.695478410000000 | | 38.695478410000000 |
| | | | PERP | 49.334227200000000 | | 49.334227200000000 |
| | | | PUNDIX | 4,481.603898000000000 | | 4,481.603898000000000 |
| | | | RAMP | 3,772.462631900000000 | | 3,772.462631900000000 |
| | | | RAY | | | 3,372.749942804809707 |
| | | | REEF | 25,260.433000000000000 | | 25,260.433000000000000 |
| | | | REN | 20,138.814844927200000 | | 20,138.814844927200000 |
| | | | RNDR | 326.401515480000000 | | 326.401515480000000 |
| | | | RSR | 180,980.938762007000000 | | 180,980.938762007000000 |
| | | | RUNE | 62.863113315696800 | | 62.863113315696800 |
| | | | SAND | 2,076.995929400000000 | | 2,076.995929400000000 |
| | | | SHIB | 99,218,109.955447600000000 | | 99,218,109.955447600000000 |
| | | | SKL | 2,162.353851900000000 | | 2,162.353851900000000 |
| | | | SLP | 6,283.000000000000000 | | 6,283.000000000000000 |
| | | | SNX | 950.541996446642000 | | 950.541996446642000 |
| | | | SNY | 80.000026400000000 | | 80.000026400000000 |
| | | | SOL | 5,925.202438073686994 | | 5,925.202438073686994 |
| | | | SPELL | 97,328.276599000000000 | | 97,328.276599000000000 |
| | | | SPY | 0.000000000826700 | | 0.000000000826700 |
| | | | SRM | 828.679796410000000 | | 828.679796410000000 |
| | | | SRM_LOCKED | 1,545.530068500000000 | | 1,545.530068500000000 |
| | | | SUSHI | 44.576778100000000 | | 44.576778100000000 |
| | | | SWEAT | 3,800.000000000000000 | | 3,800.000000000000000 |
| | | | SXP | 651.825455038840000 | | 651.825455038840000 |
| | | | TOMO | 1,458.784336781700000 | | 1,458.784336781700000 |
| | | | TRU | 5,878.594466780000000 | | 5,878.594466780000000 |
| | | | TRX | 6,469.742924500000000 | | 6,469.742924500000000 |
| | | | UNI | 3,821.481033084100000 | | 3,821.481033084100000 |
| | | | USD | 52,757.237407963450000 | | 52,757.288617790365570 |
| | | | USDT | 34,183.761662515215000 | | 34,183.967621140000050 |
| | | | USTC | 578.672519000000000 | | 579.065563326416064 |
| | | | WBTC | 0.000000005634105 | | 0.000000005634105 |
| | | | XRP | 2,150.033772300000000 | | 2,150.033772300000000 |
| | | | YFI | 0.008109250000000 | | 0.008109250000000 |
| | | | ZRX | 281.087111950000000 | | 281.087111950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 173 | Name on file | FTX Trading Ltd. | BTC | 11.197300000000000 | West Realm Shires Services Inc. | 11.197258080000000 |
| | | | ETH | 0.234800000000000 | | 0.234768600000000 |
| | | | ETHW | 0.234800000000000 | | 0.234768600000000 |
| | | | USD | 3.440700000000000 | | 3.440704620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 1773 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000047400000000 |
| | | | ETH | | | 0.000299000000000 |
| | | | ETHW | | | 41.271299000000000 |
| | | | USD | 335,376.110000000000000 | | 335,376.107566800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 60969 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000693695 | FTX Trading Ltd. | 0.000000000693695 |
| | | | APE | 1,220.000000000000000 | | 1,220.000000000000000 |
| | | | BCHMOON | 120.000000000000000 | | 120.000000000000000 |
| | | | BNB | 0.001000004826793 | | 0.001000004826793 |
| | | | BOBA | 4,166.666666660000000 | | 4,166.666666660000000 |
| | | | BOBA_LOCKED | 45,833.333333340000000 | | 45,833.333333340000000 |
| | | | BTC | 16.032294915438760 | | 16.032294915438760 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-HASH-2020Q4 | 0.000000000000881 | | 0.000000000000881 |
| | | | BTC-HASH-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | COMP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EMB | 43,193.162977370000000 | | 43,193.162977370000000 |
| | | | ETH | 0.000000011008099 | | 0.000000011008099 |
| | | | FTT | 2,276.818026652570000 | | 2,276.818026652570000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | FTX_EQUITY | 29,588.0000000000000000 | | 0.0000000000000000 |
| | | | HTDOOM | 1.0000000000000000 | | 1.0000000000000000 |
| | | | LINK | 0.0000000010000000 | | 0.0000000010000000 |
| | | | LTC | 0.0000000011565594 | | 0.0000000011565594 |
| | | | MNGO | 304,593.0055934100000000 | | 304,593.0055934100000000 |
| | | | MOB | 999.0000000000000000 | | 999.0000000000000000 |
| | | | NFT (38287029877355893 4/FTX BUGHOUSE MATCH #1) | | | 1.0000000000000000 |
| | | | NFT (44077318671562174 1/JOIN THE DARK SIDE BEANIE #9) | | | 1.0000000000000000 |
| | | | OKBBEAR | 50,000,500.0000000000000000 | | 50,000,500.0000000000000000 |
| | | | OMG | 0.0000000044400677 | | 0.0000000044400677 |
| | | | OXY_LOCKED | 683,841.9656490200000000 | | 683,841.9656490200000000 |
| | | | OXY-PERP | -0.0000000000036337 | | -0.0000000000036337 |
| | | | PAXG | 36.1987000000000000 | | 36.1987000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE | 0.4260013252426000 | | 0.4260013252426000 |
| | | | SNX | 360.0669122369490000 | | 360.0669122369490000 |
| | | | SOL | 1,767.0443850860200000 | | 1,767.0443850860200000 |
| | | | SRM | 942.9561750700000000 | | 942.9561750700000000 |
| | | | SRM_LOCKED | 2,412.7876304100000000 | | 2,412.7876304100000000 |
| | | | SUSHI | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SXP-20210326 | -0.0000000000036337 | | -0.0000000000036337 |
| | | | TOMO | 0.0000000010136150 | | 0.0000000010136150 |
| | | | TOMO-PERP | -0.0000000000077275 | | -0.0000000000077275 |
| | | | TRU | 6,081.3853561000000000 | | 6,081.3853561000000000 |
| | | | TRX | 83,532.5474400000000000 | | 83,532.5474400000000000 |
| | | | TRXDOOM | 50.0000000000000000 | | 50.0000000000000000 |
| | | | UNISWAPBULL | 0.0000000040500000 | | 0.0000000040500000 |
| | | | USD | 19,505.0747213355530000 | | 19,705.0807749360000000 |
| | | | USDT | 183,369.1038329060000000 | | 183,369.1038329060000000 |
| | | | WBTC | 0.6476065559370990 | | 0.6476065559370990 |
| | | | XAUT-PERP | 0.0000000000000002 | | 0.0000000000000000 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 131,291.0000000000000000 | | 0.0000000000000000 |
| | | | YFI | 0.2147843073380335 | | 0.2147843073380335 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11301 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 193.3585556490680000 |
| | | | ETHW | 0.0000000021575050 | | 0.0000000021575050 |
| | | | FTT | 1,326.9979965000000000 | | 1,326.9979965000000000 |
| | | | LUNA2 | 5.7405225700000000 | | 5.7405225700000000 |
| | | | LUNA2_LOCKED | 13.3945526600000000 | | 13.3945526600000000 |
| | | | LUNC | 1,250,010.8756969700000000 | | 1,250,010.8756969700000000 |
| | | | NFT (470981038332466820/THE HILL BY FTX #45342) | | | 1.0000000000000000 |
| | | | SRM | 3.9131113000000000 | | 3.9131113000000000 |
| | | | SRM_LOCKED | 102.1849152200000000 | | 102.1849152200000000 |
| | | | TRX | 18,269.9988533168000000 | | 18,269.9988533168000000 |
| | | | USD | 0.0431263043873 42 | | 0.0431263043873 42 |
| | | | USDT | | | 0.0586417370113 64 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2062 | Name on file | FTX Trading Ltd. | BAL-PERP | | FTX Trading Ltd. | 0.0000000000002899 |
| | | | BSV-PERP | | | 0.0000000000002405 |
| | | | CEL-PERP | | | -0.0000000000029103 |
| | | | DASH-PERP | | | -0.0000000000000312 |
| | | | DYDX-PERP | | | -0.0000000000047975 |
| | | | EGLD-PERP | | | -0.0000000000000007 |
| | | | FLM-PERP | | | 0.0000000000003637 |
| | | | FLOW-PERP | | | -0.0000000000010913 |
| | | | FTT | | | 59.9977258500000000 |
| | | | HT-PERP | | | -0.0000000000001818 |
| | | | ICP-PERP | | | -0.0000000000011004 |
| | | | KSM-PERP | | | -0.0000000000000909 |
| | | | NEO-PERP | | | -0.0000000000001591 |
| | | | TRX | | | 0.0188790000000000 |
| | | | USD | 1,510,638.2700000000000000 | | 350,002.9616201130000000 |
| | | | USDT | | | 1,162,602.6589491700000000 |
| | | | XMR-PERP | | | 0.0000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 74370 | Name on file | FTX Trading Ltd. | AUD | 0.0000000002746005 | FTX Trading Ltd. | 0.0000000002746005 |
| | | | AVAX | | | 227.9101713859150000 |
| | | | BTC | | | 1.8362323211259 40 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | DOT | | | 601.3013042221430000 |
| | | | ETH | | | 9.9339946524800000 |
| | | | ETHW | 9.8800121909300000 | | 9.8800121909300000 |
| | | | FTT | 300.3429240000000000 | | 300.3429240000000000 |
| | | | GALA | 100,030.9905000000000000 | | 100,030.9905000000000000 |
| | | | USD | 5,606.5333671774000000 | | 5,606.5333671774000000 |
| | | | XRP | 21,304.2450436500000000 | | 21,304.2450436500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1361* | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 631.7278000000000000 |
| | | | GBP | 1,628.1400000000000000 | | 1,628.1438733600000000 |
| | | | LUNA2 | | | 1.5848368000000000 |
| | | | LUNA2_LOCKED | | | 3.6979525340000000 |
| | | | LUNC | | | 345,101.5500000000000000 |
| | | | USD | | | 0.0000000045929811 |
| | | | USDT | | | 0.0000000254433450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The GBP fiat amounts from the requested withdrawal in the claimant's supporting documentation are represented in the modified tickers and quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 1024 | Name on file | FTX Trading Ltd. | FTT | 0.0007586500000000 | FTX Trading Ltd. | 0.0007586582000000 |
| | | | USD | 248,307.2600000000000000 | | 248,280.4125570370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38539 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 123.8975083800000000 |
| | | | CUSDT | | | 622.0693852100000000 |
| | | | USD | Undetermined* | | 2.4171899800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66231 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 3,161.3005003847300000 |
| | | | AVAX | 0.0000000053370230 | | 0.0000000053370230 |
| | | | BNB | 0.0000000005276000 | | 0.0000000005276000 |
| | | | BTC | | | 3.0449537668566680 |
| | | | DOT-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | ETH | | | 10.0007369265926000 |
| | | | ETHW | 10.0007329437595000 | | 10.0007329437595000 |
| | | | FTT | 4,020.8712522795600000 | | 4,020.8712522795600000 |

1361*: Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GBP | 25,000.00000000740000 | | 25,000.00000000740000 |
| | | | LTC | | | 79.49127104126650000 |
| | | | MATIC | 0.00000000689000 | | 0.00000000689000 |
| | | | SNX-PERP | | | -0.00000000000227 |
| | | | SOL | 591.67323551388100000 | | 591.67323551388100000 |
| | | | SRM | 143.22042774000000000 | | 143.22042774000000000 |
| | | | SRM_LOCKED | 1,218.95207960000000000 | | 1,218.95207960000000000 |
| | | | TONCOIN-PERP | 30,035.50000000000000000 | | 30,035.50000000000000000 |
| | | | USD | -36,702.69812020900000000 | | -36,702.69812020900000000 |
| | | | USDT | 0.00528514666645760 | | 0.00528514666645760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76448 | Name on file | FTX Trading Ltd. | AVAX | 1.44338746409392000 | FTX Trading Ltd. | 1.44338746409392000 |
| | | | BNB | 359.98913350327500000 | | 359.98913350327500000 |
| | | | BTC | 15.28264843389530000 | | 15.28264843389530000 |
| | | | CEL | 0.00000000632034000 | | 0.00000000632034000 |
| | | | DAI | | | 0.02870329714725000 |
| | | | DOT | | | 1.84735059717106000 |
| | | | ETH | | | 44.75857582716920000 |
| | | | ETHW | | | 26.37813289244620000 |
| | | | FTM | 0.00000000594061000 | | 0.00000000594061000 |
| | | | FTT | 861.88493300000000000 | | 861.88493300000000000 |
| | | | GRT | 0.00000007620490000 | | 0.00000007620490000 |
| | | | KNC | 1,110.09087210531000000 | | 1,110.09087210531000000 |
| | | | LINK | | | 164.26513664665500000 |
| | | | LUNA2 | 217.19128890000000000 | | 217.19128890000000000 |
| | | | LUNA2_LOCKED | 506.77967420000000000 | | 506.77967420000000000 |
| | | | LUNC | 1,000,151.51820456000000000 | | 1,000,151.51820456000000000 |
| | | | MATIC | | | 25.38668511671460000 |
| | | | SNX | | | 150.55932972366900000 |
| | | | SOL | 5,402.78174933000000000 | | 5,402.78174933000000000 |
| | | | SRM_LOCKED | 183.33972740000000000 | | 183.33972740000000000 |
| | | | TRX | 0.00000007805250000 | | 0.00000007805250000 |
| | | | USD | -151,282.23386096000000000 | | -151,282.23386096000000000 |
| | | | USDT | 0.00049238402392000 | | 0.00049238402392000 |
| | | | USTC | 30,094.30488352950000000 | | 30,094.30488352950000000 |
| | | | XRP | 0.00000000287750000 | | 0.00000000287750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22968 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 7.78755021203145000 |
| | | | ETH | | | 20.36695321754110000 |
| | | | ETHW | 0.00000000709632000 | | 0.00000000709632000 |
| | | | MATIC | | | 5,498.57611534279000000 |
| | | | SOL | | | 131.13333103134000000 |
| | | | XRP | | | 436,124.83154643600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19535 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000007 | FTX Trading Ltd. | -0.00000000000007 |
| | | | ALICE-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000078 | | -0.00000000000078 |
| | | | AVAX-PERP | -0.00000000000218 | | -0.00000000000218 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BNB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC | 0.42707957737375080 | | 0.42707957737375080 |
| | | | BTC-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | CAKE-PERP | -0.00000000000027 | | -0.00000000000027 |
| | | | COMP-PERP | 0.00000000000125 | | 0.00000000000125 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000015 | | -0.00000000000015 |
| | | | ETH-PERP | -0.00000000000586 | | -0.00000000000586 |
| | | | FLOW-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FTT | 440.53383865810100000 | | 440.53383865810100000 |
| | | | FTT-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | GRT | 1,193.73827577650000000 | | 1,193.73827577650000000 |
| | | | HKD | 0.00784530000000 | | 0.00784530000000 |
| | | | HNT-PERP | -0.00000000000047 | | -0.00000000000047 |
| | | | KSM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LINK-PERP | -0.00000000000497 | | -0.00000000000497 |
| | | | LUNC-PERP | 0.00000000002930 | | 0.00000000002930 |
| | | | NEAR-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | PSY | 10,453.05226500000000000 | | 10,453.05226500000000000 |
| | | | QTUM-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | RAY | 142.87557890128600000 | | 142.87557890128600000 |
| | | | RUNE-PERP | -0.00000000000191 | | -0.00000000000191 |
| | | | SOL | 24.16002150963790000 | | 24.16002150963790000 |
| | | | SOL-PERP | 0.00000000001385 | | 0.00000000001385 |
| | | | SRM | 795.23034648000000000 | | 795.23034648000000000 |
| | | | SRM_LOCKED | 7.98266050000000000 | | 7.98266050000000000 |
| | | | STORJ-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | TOMO-PERP | 0.00000000001648 | | 0.00000000001648 |
| | | | TRX | 0.10160200000000000 | | 0.10160200000000000 |
| | | | USD | 0.68600800912072500 | | 0.68600800912072500 |
| | | | USDT | 451,031.10031774900000000 | | 451,031.10031774900000000 |
| | | | XTZ-PERP | -0.00000000000071 | | -0.00000000000071 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27798 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 32,921.19095000000000000 |
| | | | BAT | | | 0.02977500000000000 |
| | | | BNB | | | 4.35965851584523000 |
| | | | BTC | | | 3.71090394712743000 |
| | | | CHZ | | | 38,699.95190000000000000 |
| | | | CRO | | | 3,930.01965000000000000 |
| | | | CRV | | | 0.00719500000000000 |
| | | | DFL | | | 0.08830000000000000 |
| | | | ETH | | | 37.59032008117000000 |
| | | | ETHW | | | 42.41478903423140000 |
| | | | FTT | | | 914.44083250000000000 |
| | | | GALA | | | 0.06770000000000000 |
| | | | MANA | | | 0.00729500000000000 |
| | | | MATIC | | | 566.78940110032700000 |
| | | | MEDIA | | | 72.65811700000000000 |
| | | | OXY | | | 692,476.78306000000000000 |
| | | | POLIS | | | 0.01137800000000000 |
| | | | RAY | | | 365.47588779000000000 |
| | | | SAND | | | 1,981.04185500000000000 |
| | | | SHIB | | | 117,430,087.50000000000000000 |
| | | | SOL | | | 1,091.16708852945000000 |
| | | | SRM | | | 6,819.27650847000000000 |
| | | | SRM_LOCKED | | | 98.90774869000000000 |
| | | | TRX | | | 5,527.00368430215000000 |
| | | | USD | | Undetermined* | 5,370.41176108677000000 |
| | | | USDT | | | 9,511.86660659691000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78992 | Name on file | FTX Trading Ltd. | ASD | 0.00000000049787100 | FTX Trading Ltd. | 0.00000000049787100 |
| | | | AVAX | 6.55837860849570 | | 6.55837860849570 |
| | | | AXS | 33.30103077561290 | | 33.30103077561290 |
| | | | BTC | 0.00000002814804500 | | 0.00000002814804500 |
| | | | CRO | 16,040.24690000000000 | | 16,040.24690000000000 |
| | | | DOGE | | | 9.72856840486184000 |
| | | | DOT | 20.00100000000000 | | 20.00100000000000 |
| | | | ETH | 0.00000001503620 | | 0.00000001503620 |
| | | | FTT | 150.01477250888700 | | 150.01477250888700 |
| | | | GENE | 33.30033300000000 | | 33.30033300000000 |
| | | | LINK | 0.00000000474413 | | 0.00000000474413 |
| | | | LUNA2_LOCKED | 714.30188700000000 | | 714.30188700000000 |
| | | | LUNC | 0.00000001934050 | | 0.00000001934050 |
| | | | MANA | 285.00285000000000 | | 285.00285000000000 |
| | | | RAY | 283.88963160751500 | | 283.88963160751500 |
| | | | SAND | 900.00000000000000 | | 900.00000000000000 |
| | | | SOL | 5.89620216605070 | | 5.89620216605070 |
| | | | SRM | 28.63308776000000 | | 28.63308776000000 |
| | | | SRM_LOCKED | 215.60721608000000 | | 215.60721608000000 |
| | | | SXP | 0.00000000366960 | | 0.00000000366960 |
| | | | TRX | 20.00100600884780 | | 20.00100600884780 |
| | | | UNI | 0.00000000823756 | | 0.00000000823756 |
| | | | USD | 0.00000021187930 | | 0.00000021187930 |
| | | | USDT | | | 55,945.86402218690000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14182 | Name on file | FTX Trading Ltd. | AAPL | 0.00541200000000 | FTX Trading Ltd. | 0.00541200000000 |
| | | | BTC | 2.90319049164360 | | 2.90319049164360 |
| | | | ETH | 8.18227452436720 | | 8.18227452436720 |
| | | | FTT | 1,594.91436600000000 | | 1,594.91436600000000 |
| | | | LUNA2 | 0.00323156386500 | | 0.00323156386500 |
| | | | LUNA2_LOCKED | 0.00754035168600 | | 0.00754035168600 |
| | | | LUNC | 0.00165252491020 | | 0.00165252491020 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.01587737811540 | | 0.01587737811540 |
| | | | USDT | | | 910,814.24366038000000 |
| | | | USTC | 0.45744241098340 | | 0.45744241098340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74585 | Name on file | FTX Trading Ltd. | BTC | 36.89758613700415100 | FTX Trading Ltd. | 36.89758613700415100 |
| | | | ETH | 0.64609103111630 | | 0.64609103111630 |
| | | | ETHW | 0.64259830010336000 | | 0.64259830010336000 |
| | | | FTT | 25.09523100000000 | | 25.09523100000000 |
| | | | TRX | 0.00000010000000 | | 0.00000010000000 |
| | | | USD | 0.00093433787878789 | | 0.00093433787878789 |
| | | | USDT | 0.00001206700058230 | | 0.00001206700058230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53983 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 2.05224474263196000 |
| | | | ETH | | | 28.87842824165080000 |
| | | | FTT | 155.09525695000000 | | 155.09525695000000 |
| | | | LOOKS | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNA2 | 0.00000001409883000 | | 0.00000001409883000 |
| | | | LUNA2_LOCKED | 0.00000003289727000 | | 0.00000003289727000 |
| | | | USD | 3,272.47016486477000000 | | 3,272.47016486477000000 |
| | | | USDT | 0.00537410343701 | | 0.00537410343701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94311 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000500000000 | FTX Trading Ltd. | 0.00000000500000000 |
| | | | AGLD | 548.00084700000000000 | | 548.00084700000000000 |
| | | | BADGER | 0.00000000075000000 | | 0.00000000075000000 |
| | | | BNB | 21.98201550000000000 | | 21.98201550000000000 |
| | | | BNT | 0.00000000500000000 | | 0.00000000500000000 |
| | | | BRZ | 18,000.00010000000000000 | | 0.00000036000000000 |
| | | | BTC | 0.00003660446755 | | 0.00003660446755 |
| | | | BTC-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | BULLSHIT | 0.00000001500000 | | 0.00000001500000 |
| | | | CAKE-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | CREAM | 0.00000000500000000 | | 0.00000000500000000 |
| | | | ETH | 5.29706005000000000 | | 5.29706005000000000 |
| | | | ETH-PERP | -0.00000000000140 | | -0.00000000000140 |
| | | | ETHW | 5.29706000000000000 | | 5.29706000000000000 |
| | | | FTT | 150.00000000000000000 | | 150.00000000000000000 |
| | | | GRTBULL | 0.00000000125000 | | 0.00000000125000 |
| | | | HGET | 0.00000000075000 | | 0.00000000075000 |
| | | | HNT | 35.30017650000000000 | | 35.30017650000000000 |
| | | | HTBULL | 0.00000000075000000 | | 0.00000000075000000 |
| | | | IMX | 394.40197200000000000 | | 394.40197200000000000 |
| | | | KNCBULL | 0.00000000100000000 | | 0.00000000100000000 |
| | | | LTC | 4.88727510127820 | | 4.88727510127820 |
| | | | LTC-PERP | -0.00000000001932 | | -0.00000000001932 |
| | | | LUA | 0.00000000500000000 | | 0.00000000500000000 |
| | | | MKR | 0.00000000300000000 | | 0.00000000300000000 |
| | | | OKBBULL | 0.00000000215000000 | | 0.00000000215000000 |
| | | | POLIS | 426.30213150000000000 | | 426.30213150000000000 |
| | | | PRIVBULL | 0.00000000500000000 | | 0.00000000500000000 |
| | | | ROOK | 0.00000000500000000 | | 0.00000000500000000 |
| | | | RUNE | 0.00000000500000000 | | 0.00000000500000000 |
| | | | SAND | 975.00487500000000000 | | 975.00487500000000000 |
| | | | SHIB | 51,200,256.00000000000000000 | | 51,200,256.00000000000000000 |
| | | | SOL-PERP | -0.00000000001705 | | -0.00000000001705 |
| | | | THETA-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | USD | 180.00000000000000000 | | -7,095.47536580169000000 |
| | | | USDT | 2,000.00000000000000000 | | 0.00000000805090000 |
| | | | VETBULL | 0.00000000075000000 | | 0.00000000075000000 |
| | | | XLMBULL | 0.00000001500000000 | | 0.00000001500000000 |
| | | | XTZ-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | YFII | 0.00000000500000000 | | 0.00000000500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2087 | Name on file | FTX Trading Ltd. | USDT | 200,000.00000000000000 | FTX Trading Ltd. | 199,997.10000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 732 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000021 |
| | | | ALGO-PERP | | | 164,100.00000000000000 |
| | | | APE-PERP | | | 2,270.00000000000000 |
| | | | ATOM-PERP | | | 800.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 164,250.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CRO-PERP | | | 63,500.0000000000000000 |
| | | | DYDX-PERP | | | -500.0000000000000000 |
| | | | EGLD-PERP | | | 476.0000000000000000 |
| | | | FIL-PERP | | | 3,410.0000000000000000 |
| | | | FTM-PERP | | | 36,400.0000000000000000 |
| | | | GALA-PERP | | | 583,500.0000000000000000 |
| | | | GMT-PERP | | | 14,350.0000000000000000 |
| | | | GRT-PERP | | | 78,500.0000000000000000 |
| | | | ICP-PERP | | | 1,065.0000000000000000 |
| | | | IOTA-PERP | | | 55,700.0000000000000000 |
| | | | KNC-PERP | | | 6,725.0000000000000000 |
| | | | KSHIB-PERP | | | 4,425,000.0000000000000000 |
| | | | LUNC-PERP | | | -0.0000000000000000 |
| | | | MKR-PERP | | | -0.0000000000000000 |
| | | | MTL-PERP | | | 1,350.0000000000000000 |
| | | | NEO-PERP | | | 405.0000000000000000 |
| | | | SAND-PERP | | | 9,750.0000000000000000 |
| | | | SOL-PERP | | | 0.0000000000000049 |
| | | | TRX-PERP | | | 132,500.0000000000000000 |
| | | | USD | 398,665.3421831000000000 | | 120,692.1454558040000000 |
| | | | VET-PERP | | | 551,000.0000000000000000 |
| | | | WAVES-PERP | | | 1,990.0000000000000000 |
| | | | ZEC-PERP | | | 116.0000000000000000 |
| | | | ZIL-PERP | | | 304,000.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 772 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0008884700000000 |
| | | | DOT | | | 1,576.5110734400000000 |
| | | | ETH | | | 0.0005767800000000 |
| | | | ETHW | | | 1.7354650600000000 |
| | | | FTT | | | 1,198.5808200000000000 |
| | | | MATIC | | | 5,498.9000000000000000 |
| | | | TRX | | | 0.0028900000000000 |
| | | | USD | 185,000.0000000000000000 | | 36.0586036660500000 |
| | | | USDT | | | 155,598.2181221800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1953 | Name on file | FTX Trading Ltd. | BTC-0331 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ETH-1230 | | | 0.0000000000000007 |
| | | | ETH-PERP | | | -0.0000000000000000 |
| | | | USD | 200,000.0000000000000000 | | 22,598.7077049414000000 |
| | | | USDT | | | 177,470.9074065090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59193 | Name on file | FTX Trading Ltd. | ETH | 0.0000000013632659 | FTX Trading Ltd. | 0.0000000013632659 |
| | | | FTT | 0.0000000005000000 | | 0.0000000005000000 |
| | | | MATIC | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SOL | 0.0000000023731179 | | 0.0000000023731179 |
| | | | SRM | 1.0517638300000000 | | 1.0517638300000000 |
| | | | SRM_LOCKED | 76.3044932300000000 | | 76.3044932300000000 |
| | | | TRX | 0.0000130000000000 | | 0.0000130000000000 |
| | | | TRYB | | | 3,009,625.4775698300000000 |
| | | | USD | 0.0000000068551343 | | 0.0000000068551343 |
| | | | USDT | 0.0000000089381500 | | 0.0000000089381500 |
| | | | USTC | 0.0000000005502120 | | 0.0000000005502120 |
| | | | XRPBEAR | 0.0000000005000000 | | 0.0000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72022 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.0000000000002227 | FTX Trading Ltd. | -0.0000000000002227 |
| | | | APE | 6.9900830000000000 | | 6.9900830000000000 |
| | | | AR-PERP | 0.0000000000000461 | | 0.0000000000000461 |
| | | | ATOM-PERP | -0.0000000000000682 | | -0.0000000000000682 |
| | | | AVAX | 0.0000000003443078 | | 0.0000000003443078 |
| | | | AVAX-PERP | 0.0000000000001250 | | 0.0000000000001250 |
| | | | BCH | 0.0000000005187741 | | 0.0000000005187741 |
| | | | BNB | 1.1243061367161110 | | 1.1243061367161110 |
| | | | BNB-PERP | -0.0000000000000008 | | -0.0000000000000008 |
| | | | BTC | | | 0.5256813603868664 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | EGLD-PERP | 0.0000000000000024 | | 0.0000000000000024 |
| | | | EOS-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | ETH | 51.4229760234465700 | | 51.4229760234465700 |
| | | | ETHBULL | 0.0000000000004000 | | 0.0000000000004000 |
| | | | ETH-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETHW | 51.1444519154536000 | | 51.1444519154536000 |
| | | | FTM | 0.0000000008572000 | | 0.0000000008572000 |
| | | | FTT | 1,032.0454524726700000 | | 1,032.0454524726700000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | 1.0000000000000000 |
| | | | LINK | 0.0032725076339900 | | 0.0032725076339900 |
| | | | LINK-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | LUNC-PERP | -0.0000000001741680 | | -0.0000000001741680 |
| | | | MATIC | 0.0000000006234251 | | 0.0000000006234251 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000001250 | | 0.0000000000001250 |
| | | | RUNE-PERP | -0.0000000000002227 | | -0.0000000000002227 |
| | | | SNX-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | SOL | 0.0000000009912250 | | 0.0000000009912250 |
| | | | SOL-PERP | 0.0000000000001275 | | 0.0000000000001275 |
| | | | SRM | 23.2187707700000000 | | 23.2187707700000000 |
| | | | SRM_LOCKED | 288.0212781500000000 | | 288.0212781500000000 |
| | | | USD | 128,129.4544031270000000 | | 128,129.4544031270000000 |
| | | | USDT | 0.0000000007031129 | | 0.0000000007031129 |
| | | | WBTC | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XPLA | 0.0045000000000000 | | 0.0045000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65303 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.7354867525233680 |
| | | | ETH | 9.1554422450000000 | | 9.1554422450000000 |
| | | | ETHW | 9.1554422450000000 | | 9.1554422450000000 |
| | | | FTT | 221.0978843300000000 | | 221.0978843300000000 |
| | | | RAY | 30.8909465600000000 | | 30.8909465600000000 |
| | | | SOL | 0.0001854000000000 | | 0.0001854000000000 |
| | | | SRM | 27.3374868500000000 | | 27.3374868500000000 |
| | | | SRM_LOCKED | 226.1025131500000000 | | 226.1025131500000000 |
| | | | USD | 8,914.9509724245800000 | | 8,914.9509724245800000 |
| | | | USDT | | | 42,491.0777055721000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10497 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 40.6393161133665800 |
| | | | AMPL | 0.0000000000731288 | | 0.0000000000731288 |
| | | | BNB | 0.3535428097044837 | | 0.3535428097044837 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-PERP | 88.60000000000100 | | 88.60000000000100 |
| | | | BTC | 7.47089798739520 | | 7.47089798739520 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 300.00000001000000 | | 300.00000001000000 |
| | | | DFL | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000005900665 | | 0.00000005900665 |
| | | | DOT | 0.00000000908725 | | 0.00000000908725 |
| | | | EOS-PERP | 150.00000000000000 | | 150.00000000000000 |
| | | | ETH | 0.25503347257037 | | 0.25503347257037 |
| | | | ETH-PERP | 61.10100000000000 | | 61.10100000000000 |
| | | | ETHW | 55.12139605496200 | | 55.12139605496200 |
| | | | FIL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | FTT | 23,181.35777516610000 | | 23,181.35777516610000 |
| | | | FTT-PERP | -17,682.20000000000000 | | -17,682.20000000000000 |
| | | | LINK | 0.00000000657805 | | 0.00000000657805 |
| | | | LTC | 0.00000000764137 | | 0.00000000764137 |
| | | | LUNA2 | 0.00000000400000 | | 0.00000000400000 |
| | | | LUNA2_LOCKED | 15.44012123000000 | | 15.44012123000000 |
| | | | LUNC | 0.00000000544955 | | 0.00000000544955 |
| | | | MINA-PERP | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | RAY | 2,808.75454270435000 | | 2,808.75454270435000 |
| | | | SKL-PERP | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | SNX | 0.00000000850589 7 | | 0.00000000850589 7 |
| | | | SOL | 6.95000000770129 0 | | 6.95000000770129 0 |
| | | | SOL-PERP | 706.45000000000000 | | 706.45000000000000 |
| | | | SRM | 7.15435809000000 | | 7.15435809000000 |
| | | | SRM_LOCKED | 96.94572785000000 | | 96.94572785000000 |
| | | | SUSHI | | | 2,381.36986810566000 0 |
| | | | TRX | 0.00000000214264 7 | | 0.00000000214264 7 |
| | | | UNI | 0.00000007194990 | | 0.00000007194990 |
| | | | USD | 287,335.20193244400000 | | 287,335.20193244400000 |
| | | | USDT | 0.00000009044371 | | 0.00000009044371 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000000920479 | | 0.00000000920479 |
| | | | YFI | 0.00000000943214 | | 0.00000000943214 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18261 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000480000 0 | FTX Trading Ltd. | 0.00000000480000 0 |
| | | | AGLD | 0.00190550000000 | | 0.00190550000000 |
| | | | AMPL | -0.00000003848111 | | -0.00000003848111 |
| | | | ASD-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | ATLAS | 0.03000000000000 | | 0.03000000000000 |
| | | | AVAX | 0.05110558377251 | | 0.05110558377251 |
| | | | AVAX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BCH | 0.00000000040000 | | 0.00000000040000 |
| | | | BNB-PERP | 0.00000000000000 3 | | 0.00000000000000 3 |
| | | | BTC | 0.00320000000000 | | 0.00320000000000 |
| | | | BTC-PERP | -0.50000000000001 | | -0.50000000000001 |
| | | | COMP-PERP | 0.00000000000000 1 | | 0.00000000000000 1 |
| | | | DAI | 0.00000000627991 6 | | 0.00000000627991 6 |
| | | | DOT-PERP | 0.00000000000004 2 | | 0.00000000000004 2 |
| | | | ETH | 0.72381630407255 4 | | 0.72381630407255 4 |
| | | | ETH-1230 | -7.00000000000000 0 | | -7.00000000000000 0 |
| | | | ETH-PERP | -6.99999999999999 0 | | -6.99999999999999 0 |
| | | | ETHW | 0.00081630467947 1 | | 0.00081630467947 1 |
| | | | FIDA | 0.01098470000000 0 | | 0.01098470000000 0 |
| | | | FIDA_LOCKED | 1.67846280000000 0 | | 1.67846280000000 0 |
| | | | FTT | 1,000.08679881680000 0 | | 1,000.08679881680000 0 |
| | | | FTT-PERP | 0.00000000000000 7 | | 0.00000000000000 7 |
| | | | KSM-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | LINK-PERP | -0.00000000000005 3 | | -0.00000000000005 3 |
| | | | LTC | 0.00009986880000 0 | | 0.00009986880000 0 |
| | | | LTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LUNA2 | 0.00605985034300 0 | | 0.00605985034300 0 |
| | | | LUNA2_LOCKED | 0.01413965080000 0 | | 0.01413965080000 0 |
| | | | LUNC | 1,319.54517061032000 0 | | 1,319.54517061032000 0 |
| | | | MATIC-PERP | -15,160.00000000000000 0 | | -15,160.00000000000000 0 |
| | | | NFT (30980049055578890 1/THE HILL BY FTX #803) | | | 1.00000000000000 0 |
| | | | SOL | | | 385.25765972335200 0 |
| | | | SOL-PERP | 0.00000000000005 6 | | 0.00000000000005 6 |
| | | | SRM | 1,731.70777975000000 0 | | 1,731.70777975000000 0 |
| | | | SRM_LOCKED | 350.25762579000000 0 | | 350.25762579000000 0 |
| | | | UBXT_LOCKED | 55.79715843000000 0 | | 55.79715843000000 0 |
| | | | UNI-PERP | 0.00000000000011 3 | | 0.00000000000011 3 |
| | | | USD | 122,281.36753700600000 0 | | 122,281.36753700600000 0 |
| | | | USDT | | | 113,109.71839731500000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49091 | Name on file | FTX Trading Ltd. | ATLAS | 25,010.00000000000000 | FTX Trading Ltd. | 25,010.00000000000000 |
| | | | BCH | | | 196.98341879882300 0 |
| | | | BTC | 8.49824674897152 0 | | 8.49824674897152 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 2,151.68270631540000 0 |
| | | | ETH | | | 47.41304360857190 0 |
| | | | ETHBULL | 2.18530000000000 0 | | 2.18530000000000 0 |
| | | | ETHW | 36.42482674387010 0 | | 36.42482674387010 0 |
| | | | FTT | 75.09595026973700 0 | | 75.09595026973700 0 |
| | | | LINK | | | 1,406.93999432482000 0 |
| | | | LINK-20210326 | -0.00000000000909 | | -0.00000000000909 |
| | | | LTC | 201.87492404110500 0 | | 201.87492404110500 0 |
| | | | RAY | 602.39335577213500 0 | | 602.39335577213500 0 |
| | | | SOL | | | 986.83960598828300 0 |
| | | | SRM | 101.70951018430000 0 | | 101.70951018430000 0 |
| | | | SRM_LOCKED | 398.19186520000000 0 | | 398.19186520000000 0 |
| | | | USD | -130,499.21476601000000 0 | | -130,499.21476601000000 0 |
| | | | USDT | 0.00000001745860 3 | | 0.00000001745860 3 |
| | | | XRP | 36,738.99386703390000 0 | | 36,738.99386703390000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34370 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 3.22009441000000 0 |
| | | | NFT (380057591302473382/FTX EU - WE ARE HERE! #222092) | | | 1.00000000000000 0 |
| | | | NFT (380477024845683162/FTX EU - WE ARE HERE! #222009) | | | 1.00000000000000 0 |
| | | | NFT (523398323096535316/FTX EU - WE ARE HERE! #222046) | | | 1.00000000000000 0 |
| | | | USD | Undetermined* | | 0.00000000000000 0 |
| | | | XRP | | | 62,148.96605904000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15634 | Name on file | FTX Trading Ltd. | BTC | 10.13778467075000 0 | FTX Trading Ltd. | 10.13778467075000 0 |
| | | | FTT | 150.37329271000000 0 | | 150.37329271000000 0 |
| | | | HT | | | 13,988.13158211420000 0 |
| | | | NEXO | 1.84302500000000 0 | | 1.84302500000000 0 |
| | | | OKB | | | 4,140.40848319795000 0 |
| | | | SRM | 5.28798851000000 0 | | 5.28798851000000 0 |
| | | | SRM_LOCKED | 22.97201149000000 0 | | 22.97201149000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 1.106242713469990 | | 1.106242713469990 |
| | | | USDT | 0.007632317885130 | | 0.007632317885130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38269 | Name on file | | BTC | 0.000000007564883 | FTX Trading Ltd. | 0.000000007564883 |
| | | | ETH | 0.258836187319182 | | 0.258836187319182 |
| | | | FTT | 150.746509500000000 | | 150.746509500000000 |
| | | | OMG | 0.000000014991820 | | 0.000000014991820 |
| | | | SRM | 10.764902630000000 | | 10.764902630000000 |
| | | | SRM_LOCKED | 58.755972450000000 | | 58.755972450000000 |
| | | | USD | 863,732.169071320000000 | | 863,732.169071320000000 |
| | | | USDT | 0.546551409413094 | | 0.546551409413094 |
| | | | WBTC | 0.000294665094690 | | 0.000294665094690 |
| | | | XRP | 0.000000000299340 | | 0.000000000299340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | Name on file | FTX Trading Ltd. | SGD | | FTX Trading Ltd. | 0.867717200000000 |
| | | | TRX | | | 0.008460000000000 |
| | | | USD | 405,000.000000000000000 | | 406,670.772619616000000 |
| | | | USDT | | | 2.764118565024470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce the Debtors claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56651 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 25,400.134041415900000 |
| | | | BCH | 0.000000003859710 | | 0.000000003859710 |
| | | | BTC | 4.342016440000000 | | 4.342016443814230 |
| | | | ETHW | 0.000605011846334 | | 0.000605011846334 |
| | | | FB | 33.606381866893300 | | 33.606381868689300 |
| | | | FTT | 12.998014155890400 | | 12.998014155890400 |
| | | | GOOGL | 50.921595400000000 | | 50.921595400000000 |
| | | | KNC | 0.000000001312300 | | 0.000000001312300 |
| | | | LTC | 0.000000001686220 | | 0.000000001686220 |
| | | | LUNA2 | 61.156680140000000 | | 61.156680140000000 |
| | | | LUNA2_LOCKED | 142.698920300000000 | | 142.698920300000000 |
| | | | LUNC | 13,316,995.858136000000000 | | 13,316,995.858136000000000 |
| | | | SNX | 0.000000009474060 | | 0.000000009474060 |
| | | | SUSHI | 0.000000005906922 | | 0.000000005906922 |
| | | | TRX | 0.000000005243537 | | 0.000000005243537 |
| | | | USD | 1,460.577057983950000 | | 1,460.577057983950000 |
| | | | USDT | 18.797512071996800 | | 18.797512071996800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85347 | Name on file | FTX Trading Ltd. | BAL | 0.002267480000000 | FTX Trading Ltd. | 0.002267480000000 |
| | | | BTC | | | -0.007453180766782 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -5.115900000000000 |
| | | | CRV-PERP | | | -75,850.000000000000000 |
| | | | DOGE | 0.373063400000000 | | 0.373063400000000 |
| | | | ETH | 1.463223730227840 | | 1.463223730227840 |
| | | | ETH-0624 | | | 0.000000000056 |
| | | | ETH-0930 | | | -0.000000000000346 |
| | | | ETH-PERP | | | -125.952000000000000 |
| | | | ETHW | 0.000792630297850 | | 0.000792630297850 |
| | | | FLUX-PERP | | | -40.000000000000000 |
| | | | FTT | 1,465.602333760000000 | | 1,465.602333760000000 |
| | | | FTT-PERP | | | -1,479.600000000000000 |
| | | | KSOS-PERP | | | -2,252,000.000000000000000 |
| | | | LDO-PERP | | | -62,404.000000000000000 |
| | | | MATIC | 295,247.206473256000000 | | 295,247.206473255000000 |
| | | | MATIC-PERP | | | -165,438.000000000000000 |
| | | | MVDA10-PERP | | | 0.001500000000007 |
| | | | PRIV-PERP | | | -0.009000000000014 |
| | | | SOL | 0.004867800000000 | | 0.004867800000000 |
| | | | SRM | 34.903113720000000 | | 34.903113720000000 |
| | | | SRM_LOCK | 1,080.988228050000000 | | 0.000000000000000 |
| | | | SRM_LOCKED | | | 1,080.988228050000000 |
| | | | USD | 3,491,368.440000000000000 | | 3,491,368.442352210000000 |
| | | | USDT | 2.009402021074210 | | 2.009402021074210 |
| | | | WBTC | 0.000025472000000 | | 0.000025472000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2852 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AKRO | 4.000000000000000 | | 4.000000000000000 |
| | | | ALPHA | | | 2.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BNB | | | 0.003373520000000 |
| | | | BTC | 1.150000000000000 | | 1.149366270000000 |
| | | | CEL | | | 0.000407360000000 |
| | | | CHZ | | | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | 554,761.900000000000000 | | 554,761.944472545000000 |
| | | | ETH | 31.600000000000000 | | 31.598325360000000 |
| | | | ETHW | 8,283.400000000000000 | | 8,283.375825270000000 |
| | | | FIDA | | | 2.000000000000000 |
| | | | FTT | | | 0.058948000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | HXRO | | | 3.000000000000000 |
| | | | MATIC | 2.000000000000000 | | 2.000291660000000 |
| | | | OMG | | | 1.000250230000000 |
| | | | RSR | | | 5.000000000000000 |
| | | | SECO | 3.000000000000000 | | 3.001197390000000 |
| | | | SRM | 2.000000000000000 | | 2.000036200000000 |
| | | | SXP | | | 2.000000000000000 |
| | | | TOMO | | | 2.000000000000000 |
| | | | TRU | | | 2.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 115,114.244467964000000 |
| | | | USDC | 50,990.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000650655853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55542 | Name on file | FTX Trading Ltd. | APT | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | AURY | 0.657448470000000 | | 0.657448470000000 |
| | | | AVAX | | | 509.821654095525000 |
| | | | BTC | 3.000010000000000 | | 3.000010000000000 |
| | | | BTC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000000001008400 | | 0.000000001008400 |
| | | | ETHW | 19.481136521008400 | | 19.481136521008400 |
| | | | FTT | 840.844175000000000 | | 840.844175000000000 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | RAY | | | 244,726.010679171000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SLP | 20,000.100000000000000 | | 20,000.100000000000000 |
| | | | SOL | 400.002006000000000 | | 400.002006000000000 |
| | | | SRM | 2.148562910000000 | | 2.148562910000000 |
| | | | SRM_LOCKED | 54.011437090000000 | | 54.011437090000000 |
| | | | UNI | 0.003000000000000 | | 0.003000000000000 |
| | | | USD | 11,455.217663944700000 | | 11,455.217663944700000 |
| | | | USD | 284.777023804811000 | | 284.777023804811000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74155 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 4.433240561050980 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 67.845678348034000 |
| | | | ETHW | 0.002369246712580 | | 0.002369246712580 |
| | | | FTM | | | 11,978.689779711400000 |
| | | | FTT | 0.043692798342750 | | 0.043692798342750 |
| | | | RAY | 13.301674710000000 | | 13.301674710000000 |
| | | | SOL | 364.958570760582000 | | 364.958570760582000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 759.238286850244000 | | 759.238286850244000 |
| | | | USDT | | | 90.272935607458200 |
| | | | XRP | | | 240,628.485153544000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2854 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000017 |
| | | | TRX | 0.000202000000000 | | 0.000202000000000 |
| | | | USD | 300,057.061400000000000 | | 300,057.061388924000000 |
| | | | USDT | | | 0.000000005510648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 689 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000004000000 |
| | | | ETHW | | | 0.000016050000000 |
| | | | USD | 90,325.040000000000000 | | 90,325.048940076500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1516 | Name on file | FTX Trading Ltd. | BTC | 1.199600000000000 | FTX Trading Ltd. | 9.034269780000000 |
| | | | ETH | | | 0.000893600000000 |
| | | | ETHW | | | 0.000893600000000 |
| | | | MATIC | | | 8.638747874466410 |
| | | | MATICBULL | | | 28,691.132140000000000 |
| | | | RUNE | | | 0.041920000000000 |
| | | | SOL | | | 1,572.115514000000000 |
| | | | SUSHIBULL | | | 1,222,494,053.400000000000000 |
| | | | USD | 294.950000000000000 | | 2,185.669763961000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.