## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**Seventy-Ninth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 47179 | Name on file | FTX Trading Ltd. | 1INCH | 29.000000000000000 | FTX Trading Ltd. | 29.000000000000000 |
| | | | AAVE | | | 0.515093106548800 |
| | | | AGLD | 0.099109540000000 | | 0.099109540000000 |
| | | | ATLAS | 1,530.000000000000000 | | 1,530.000000000000000 |
| | | | ATOM | 2.500000000000000 | | 2.500000000000000 |
| | | | AUDIO | 7.000000000000000 | | 7.000000000000000 |
| | | | AURY | 21.000000000000000 | | 21.000000000000000 |
| | | | AVAX | 2.799895240000000 | | 2.799895240000000 |
| | | | BADGER | 3.680000000000000 | | 3.680000000000000 |
| | | | BAT | 45.000000000000000 | | 45.000000000000000 |
| | | | BNB | 0.617096105172260 | | 0.617096105172260 |
| | | | BTC | 0.014697009480000 | | 0.014697009480000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 247.000000000000000 | | 247.000000000000000 |
| | | | CHZ | 249.955000000000000 | | 249.955000000000000 |
| | | | CRO | 400.000000000000000 | | 400.000000000000000 |
| | | | CRV | 14.994960000000000 | | 14.994960000000000 |
| | | | CVC | 0.996682600000000 | | 0.996682600000000 |
| | | | CVX | 1.800000000000000 | | 1.800000000000000 |
| | | | DYDX | 0.100000000000000 | | 0.100000000000000 |
| | | | ENS | 0.750000000000000 | | 0.750000000000000 |
| | | | ETH | | | 0.137591366196160 |
| | | | ETHW | 0.137284465292110 | | 0.137284465292110 |
| | | | FIDA | 18.000000000000000 | | 18.000000000000000 |
| | | | FTM | 54.000000000000000 | | 54.000000000000000 |
| | | | FTT | 3.299732700000000 | | 3.299732700000000 |
| | | | GALA | 290.000000000000000 | | 290.000000000000000 |
| | | | GRT | 478.000000000000000 | | 478.000000000000000 |
| | | | LDO | 6.000000000000000 | | 6.000000000000000 |
| | | | LINK | 8.826100000000000 | | 8.826100000000000 |
| | | | LUNA2 | 0.093063834870000 | | 0.093063834870000 |
| | | | LUNA2_LOCKED | 0.217148948000000 | | 0.217148948000000 |
| | | | LUNC | 0.299794800000000 | | 0.299794800000000 |
| | | | MANA | 18.000000000000000 | | 18.000000000000000 |
| | | | MATIC | 90.000000000000000 | | 90.000000000000000 |
| | | | NEAR | 2.700000000000000 | | 2.700000000000000 |
| | | | PEOPLE | 300.000000000000000 | | 300.000000000000000 |
| | | | PERP | 19.100000000000000 | | 19.100000000000000 |
| | | | POLIS | 120.300000000000000 | | 120.300000000000000 |
| | | | QI | 860.000000000000000 | | 860.000000000000000 |
| | | | RAY | 16.000000000000000 | | 16.000000000000000 |
| | | | REEF | 5,880.000000000000000 | | 5,880.000000000000000 |
| | | | RNDR | 31.200000000000000 | | 31.200000000000000 |
| | | | SAND | 43.000000000000000 | | 43.000000000000000 |
| | | | SHIB | 1,200,000.000000000000000 | | 1,200,000.000000000000000 |
| | | | SNX | 18.500000000000000 | | 18.500000000000000 |
| | | | SOL | 11.159866560000000 | | 11.159866560000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ | 29.600000000000000 | | 29.600000000000000 |
| | | | TRX | 0.000050000000000 | | 0.000050000000000 |
| | | | TULIP | 0.199947620000000 | | 0.199947620000000 |
| | | | USD | 20.061155234648048 | | 20.061155234648048 |
| | | | USDT | 461.308859571674100 | | 461.308859571674100 |
| | | | WAVES | 4.000000000000000 | | 4.000000000000000 |
| | | | YFI | 0.001000000000000 | | 0.001000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 27133 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000011469240 |
| | | | BTC | | | 0.035865319460475 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000014 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 25.082430000000000 | | 25.082430000000000 |
| | | | USD | 1,209.120000000000000 | | 1,209.123478351943500 |
| | | | USDT | | | 0.000000011320805 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 63015 | Name on file | FTX Trading Ltd. | BTC | 1.261769000000000 | FTX Trading Ltd. | 1.261805922299619 |
| | | | EUR | 0.000109845185902 | | 0.000109845185902 |
| | | | FTT | 1,060.143775897585000 | | 1,060.143775897585000 |
| | | | SOL | 0.000000004820623 | | 0.000000004820623 |
| | | | SRM | 0.797664250000000 | | 0.797664250000000 |
| | | | SRM_LOCKED | 441.949561590000000 | | 441.949561590000000 |
| | | | USD | 0.000007641015117 | | 0.000007641015117 |
| | | | USDT | 0.000000007719518 | | 0.000000007719518 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 86924 | Name on file | FTX Trading Ltd. | ATLAS | 479.956350000000000 | FTX Trading Ltd. | 479.956350000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.583564030909680 |
| | | | BTC | 0.004360878290801 | | 0.004360878290801 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.011000036360000 | | 0.011000036360000 |
| | | | ETHW | 0.011000000000000 | | 0.011000000000000 |
| | | | FTT | 3.499912700000000 | | 3.499912700000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 2.300000000000000 | | 2.300000000000000 |
| | | | MATH | 0.096403240000000 | | 0.096403240000000 |
| | | | POLIS | 2.299598420000000 | | 2.299598420000000 |
| | | | SOL | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 6.137748330000000 | | 6.137748330000000 |
| | | | SRM_LOCKED | 0.113628550000000 | | 0.113628550000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | UNI | 2.050000000000000 | | 2.050000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 4.602915716984722 | | 4.602915716984722 |
| | | | USDT | 0.000000010437623 | | 0.000000010437623 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23807 | Name on file | FTX Trading Ltd. | ATLAS | 52,920.264600000000000 | FTX Trading Ltd. | 52,920.264600000000000 |
| | | | AUDIO | 2,483.750000000000000 | | 2,483.750000000000000 |
| | | | BIT | 2,500.012500000000000 | | 2,500.012500000000000 |
| | | | BNB | 0.000000006542210 | | 0.000000006542210 |
| | | | BTC | 0.000000015982340 | | 0.000000015982340 |
| | | | CHR | 1,967.688060000000000 | | 1,967.688060000000000 |
| | | | DOGE | 4,969.763933000850000 | | 4,969.763933000850000 |
| | | | DOT | 92.474353633809660 | | 92.474353633809660 |
| | | | ENJ | 997.565341400000000 | | 997.565341400000000 |
| | | | ETH | 0.000000004576860 | | 0.000000004576860 |
| | | | ETHW | 222.449432216676850 | | 222.449432216676850 |
| | | | FTM | 0.063800000000000 | | 0.063800000000000 |
| | | | FTT | 0.039038730000000 | | 0.039038730000000 |
| | | | GALA | 2,500.050000000000000 | | 2,500.050000000000000 |
| | | | HT | 0.000000002299240 | | 0.000000002299240 |
| | | | LTC | 0.000000007850200 | | 0.000000007850200 |
| | | | PERP | 910.335050000000000 | | 910.335050000000000 |
| | | | PUNDIX | 989.171000000000000 | | 989.171000000000000 |
| | | | RAY | | | 103.556066896240010 |
| | | | REN | 5,244.690550612004000 | | 5,244.690550612004000 |
| | | | SRM | 674.481280550000000 | | 674.481280550000000 |
| | | | SRM_LOCKED | 5.104328730000000 | | 5.104328730000000 |
| | | | SUSHI | 0.000000006094240 | | 0.000000006094240 |
| | | | TLM | 1,184.343200000000000 | | 1,184.343200000000000 |
| | | | TRX | 0.000000006184270 | | 0.000000006184270 |
| | | | UNI | 73.215535147392970 | | 73.215535147392970 |
| | | | USD | 0.000000009256924 | | 0.000000009256924 |
| | | | USDT | 712.601414916816000 | | 712.601414916816000 |
| | | | YFI | 0.000000006511100 | | 0.000000006511100 |
| | | | YGG | 495.939794650000000 | | 495.939794650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52199 | Name on file | FTX Trading Ltd. | APE | 0.090000000000000 | FTX Trading Ltd. | 0.090000000000000 |
| | | | ATLAS | 0.346194450000000 | | 0.346194450000000 |
| | | | BIT | 0.262605090000000 | | 0.262605090000000 |
| | | | BTC | 0.409718043871020 | | 0.409718043871020 |
| | | | CLV | 0.555000000000000 | | 0.555000000000000 |
| | | | DAI | 0.098612820000000 | | 0.098612820000000 |
| | | | FTT | 300.113387410000000 | | 300.113387410000000 |
| | | | GOG | 0.220000000000000 | | 0.220000000000000 |
| | | | HMT | 453.050666330000000 | | 453.050666330000000 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | LUNA2 | 0.346148386800000 | | 0.346148386800000 |
| | | | LUNA2_LOCKED | 0.807679569200000 | | 0.807679569200000 |
| | | | LUNC | 75,374.540000000000000 | | 75,374.540000000000000 |
| | | | MER | 0.401966000000000 | | 0.401966000000000 |
| | | | RAY | 0.152721000000000 | | 0.152721000000000 |
| | | | SNY | 0.377718000000000 | | 0.377718000000000 |
| | | | SOL | 1.780000002552286 | | 1.780000002552286 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 600.000000009373900 | | 600.000000009373900 |
| | | | USDT | 0.347527495967147 | | 0.347527495967147 |
| | | | XPLA | 750.000000000000000 | | 750.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77942 | Name on file | FTX Trading Ltd. | BIT | 36.992970000000000 | FTX Trading Ltd. | 36.992970000000000 |
| | | | BNB | | | 2.821813191187580 |
| | | | DOGE | | | 4,283.311510355643000 |
| | | | FTT | 0.199905000000000 | | 0.199905000000000 |
| | | | POLIS | 23.898176000000000 | | 23.898176000000000 |
| | | | SOL | 0.099981000000000 | | 0.099981000000000 |
| | | | SRM | 6.128432970000000 | | 6.128432970000000 |
| | | | SRM_LOCKED | 0.107880850000000 | | 0.107880850000000 |
| | | | STARS | 65.000000000000000 | | 65.000000000000000 |
| | | | USD | 0.545293299077500 | | 0.545293299077500 |
| | | | USDT | 0.000000006096618 | | 0.000000006096618 |
| | | | XRP | | | 688.776159149410800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9010 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.003196777132000 |
| | | | LUNA2 | | | 0.000000034000000 |
| | | | LUNA2_LOCKED | | | 11.000209230000000 |
| | | | TRY | | | 1.912506770800000 |
| | | | UNI-PERP | | | -0.000000000000000 |
| | | | USD | 399.000000000000000 | | 0.039857553825356 |
| | | | USDT | | | 399.684235044493560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50829 | Name on file | FTX Trading Ltd. | BEAR | 210.652800000000000 | FTX Trading Ltd. | 210.652800000000000 |
| | | | BIT | 297.945603000000000 | | 297.945603000000000 |
| | | | BTC | | | 0.049310549105770 |
| | | | BULL | 0.000009871646000 | | 0.000009871646000 |
| | | | CEL | 1.570800000000000 | | 1.570800000000000 |
| | | | DOGE | | | 407.494873494374130 |
| | | | DOGEBULL | 1.248778412800000 | | 1.248778412800000 |
| | | | ETH | | | 0.544512952963070 |
| | | | ETHBEAR | 92,591.140000000000000 | | 92,591.140000000000000 |
| | | | ETHBULL | 0.000067072799000 | | 0.000067072799000 |
| | | | ETHW | 0.541560366405270 | | 0.541560366405270 |
| | | | FTT | 56.890411460000000 | | 56.890411460000000 |
| | | | LTCBULL | 0.911904600000000 | | 0.911904600000000 |
| | | | SOL | | | 3.549132154509500 |
| | | | USD | 558.524087419705100 | | 558.524087419705100 |
| | | | USDT | 0.118360943501400 | | 0.118360943501400 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14631 | Name on file | FTX Trading Ltd. | APE | 99.98139000000000 | FTX Trading Ltd. | 10.09777600000000000 |
| | | | AVAX | | | 99.98139000000000 |
| | | | BLT | 14.99715000000000000 | | 6.75436715309924 |
| | | | BTC | 0.06199287233187S | | 14.99715000000000000 |
| | | | CRO | 89.98295700000000000 | | 0.0619928723318S |
| | | | DOGE | 637.118818221583200 | | 89.98295700000000000 |
| | | | DYDX | 3.99897400000000000 | | 637.118818221583200 |
| | | | ENS | 0.00091450000000000 | | 3.99897400000000000 |
| | | | ETH | 0.10538557162987O | | 0.00091450000000000 |
| | | | ETHW | 0.005471071629870 | | 0.10538557162987O |
| | | | FTM | | | 0.005471071629870 |
| | | | FTT | 0.09960157000000000 | | 12.57842788920998O |
| | | | IMX | 3.39851952000000000 | | 0.09960157000000000 |
| | | | LTC | | | 3.39851952000000000 |
| | | | LUNA2 | 0.09702739966000000 | | 0.01035794391828O |
| | | | LUNA2_LOCKED | 0.22639726590000000 | | 0.09702739966000000 |
| | | | LUNC | 21,127.920556400000000 | | 0.22639726590000000 |
| | | | MANA | 6.99696000000000000 | | 21,127.920556400000000 |
| | | | MATIC | 0.76594589309398O | | 6.99696000000000000 |
| | | | RNDR | 90.08098100000000000 | | 0.76594589309398O |
| | | | SAND | 20.99609500000000000 | | 90.08098100000000000 |
| | | | SHIB | 2,599,637.796948600000000 | | 20.99609500000000000 |
| | | | SOL | | | 2,599,637.796948600000000 |
| | | | SOS | 5,998,860.000000000000000 | | 8.81470707062364O |
| | | | UNI | 2.33667843051020 | | 5,998,860.000000000000000 |
| | | | USD | 132.776184342516840 | | 2.33667843051020 |
| | | | USDT | 9.267844515873895 | | 132.776184342516840 |
| | | | | | | 9.267844515873895 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22997 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000775080O | FTX Trading Ltd. | 0.00000000775080O |
| | | | ATOM | 0.00000000858797O | | 0.00000000858797O |
| | | | AVAX | 0.00000000650464O | | 0.00000000650464O |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | | | 0.07260821708938I |
| | | | DOT | 0.00000000940931O | | 0.00000000940931O |
| | | | ETH | 0.00000001108640S | | 0.00000001108640S |
| | | | FTT | 0.00000000507286S | | 0.00000000507286S |
| | | | LINK | 0.00000000241536O | | 0.00000000241536O |
| | | | LUNA2 | 0.13939501980000O | | 0.13939501980000O |
| | | | LUNA2_LOCKED | 0.32525504620000O | | 0.32525504620000O |
| | | | LUNC | 30,353.559041368146000 | | 30,353.559041368146000 |
| | | | MATIC | 0.00000000806040O | | 0.00000000806040O |
| | | | NEAR | 0.20000000000000000 | | 0.20000000000000000 |
| | | | PAXG | 0.00000001000000O | | 0.00000001000000O |
| | | | RUNE | 0.00000000694461O | | 0.00000000694461O |
| | | | SOL | 3.05212605836023 | | 3.05212605836023 |
| | | | SRM | 0.00000000011410Z | | 0.00000000011410Z |
| | | | TRX | 3.83134163538037O | | 3.83134163538037O |
| | | | UNI | 0.00000000666400O | | 0.00000000666400O |
| | | | USD | 505.693141641983300 | | 505.693141641983300 |
| | | | USDT | | | 284.080232896431100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7016 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 8.17491895231031O |
| | | | ASD | 5.94453848760943O | | 5.94453848760943O |
| | | | ATLAS | 9.99620000000000000 | | 9.99620000000000000 |
| | | | AVAX | | | 0.05242123177455O |
| | | | BNB | 0.00000000657386O | | 0.00000000657386O |
| | | | BTC | 0.00162159859186O | | 0.00162159859186O |
| | | | CRO | 19.99620000000000000 | | 19.99620000000000000 |
| | | | FTM | | | 6.30670375625956O |
| | | | FTT | 3.09944900000000000 | | 3.09944900000000000 |
| | | | HT | | | 1.10744119999030O |
| | | | LOOKS | 2.13215963994918O | | 2.13215963994918O |
| | | | LUNA2 | 1.05116321700000O | | 1.05116321700000O |
| | | | LUNA2_LOCKED | 2.45271417200000O | | 2.45271417200000O |
| | | | LUNC | 10,893.003552897559000 | | 10,893.003552897559000 |
| | | | MATIC | 10.79523531840784O | | 10.79523531840784O |
| | | | RSR | 1,035.725202281011000 | | 1,035.725202281011000 |
| | | | SAND | 9.99810000000000000 | | 9.99810000000000000 |
| | | | SHIB | 99,905.000000000000000 | | 99,905.000000000000000 |
| | | | SOL | | | 0.67177634937491O |
| | | | SPELL | 199.962000000000000 | | 199.962000000000000 |
| | | | USD | 4.073653616456184 | | 4.073653616456184 |
| | | | VGX | 3.99886000000000000 | | 3.99886000000000000 |
| | | | XRP | 5.15534002562707O | | 5.15534002562707O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42574 | Name on file | FTX Trading Ltd. | AAVE | 2.72000000000000000 | FTX Trading Ltd. | 2.72000000000000000 |
| | | | ATOM | 3.12136974783466O | | 3.12136974783466O |
| | | | AVAX | 7.21842323327895O | | 7.21842323327895O |
| | | | BABA | 2.00255911507290O | | 2.00255911507290O |
| | | | BAND | | | 13.22178791953456O |
| | | | BNB | 0.98405713760624O | | 0.98405713760624O |
| | | | BTC | 0.09022029515203I | | 0.09022029515203I |
| | | | CRO | 660.000000000000000 | | 660.000000000000000 |
| | | | DOT | 7.91024707679265O | | 7.91024707679265O |
| | | | ENJ | 1,754.000000000000000 | | 1,754.000000000000000 |
| | | | ETH | 0.57472621886257O | | 0.57472621886257O |
| | | | ETHW | 0.36343936044260O | | 0.36343936044260O |
| | | | EUR | 0.00000000029066O | | 0.00000000029066O |
| | | | FB | 1.00792246559928O | | 1.00792246559928O |
| | | | FTM | 409.000000000000000 | | 409.000000000000000 |
| | | | FTT | 39.972547825681390 | | 39.972547825681390 |
| | | | GRT | 245.294806463115300 | | 245.294806463115300 |
| | | | JOE | 1.00000000000000000 | | 1.00000000000000000 |
| | | | KIN | 4,040,000.000000000000000 | | 4,040,000.000000000000000 |
| | | | LINK | | | 32.46558223387841O |
| | | | LUNA2 | 0.25654659330000O | | 0.25654659330000O |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 0.598608717800000 | | 0.598608717800000 |
| | | | LUNC | 55,863.560827958180000 | | 55,863.560827958180000 |
| | | | MATIC | 15.000000007265220 | | 15.000000007265220 |
| | | | PFE | 2.595074757314990 | | 2.595074757314990 |
| | | | REEF | 87,299.567816500000000 | | 87,299.567816500000000 |
| | | | RUNE | 0.000000015000000 | | 0.000000015000000 |
| | | | SAND | 307.000000000000000 | | 307.000000000000000 |
| | | | SOL | 2.945298110000000 | | 2.945298110000000 |
| | | | TONCOIN | 51.700000000000000 | | 51.700000000000000 |
| | | | TSM | 1.000096380000000 | | 1.000096380000000 |
| | | | USD | 1,539.035345672460000 | | 1,539.035345672460000 |
| | | | WBTC | 0.000028257400930 | | 0.000028257400930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73591 | Name on file | FTX Trading Ltd. | DOGE | 0.000000007319640 | FTX Trading Ltd. | 0.000000007319640 |
| | | | ETH | 0.000000008029460 | | 0.000000008029460 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.009212792203000 | | 0.009212792203000 |
| | | | LUNA2_LOCKED | 0.021496515140000 | | 0.021496515140000 |
| | | | LUNC | 2,006.104898760000000 | | 2,006.104898760000000 |
| | | | RUNE | 1.513058244352670 | | 1.513058244352670 |
| | | | SOL | 122.310476126337930 | | 122.310476126337930 |
| | | | USD | -1.064991733291033 | | -1.064991733291033 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75722 | Name on file | FTX Trading Ltd. | BULL | 0.017730000000000 | FTX Trading Ltd. | 0.017730000000000 |
| | | | FTT | 6.000000000000000 | | 6.000000000000000 |
| | | | SAND | 9.000000000000000 | | 9.000000000000000 |
| | | | SOL | 4.258650037511233 | | 4.258650037511233 |
| | | | USD | -1.935649251521932 | | -1.935649251521932 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30678 | Name on file | FTX Trading Ltd. | BTC | 0.158221725531658 | FTX Trading Ltd. | 0.158221725531658 |
| | | | CQT | 0.000000004480000 | | 0.000000004480000 |
| | | | ETH | 0.000000001000000 | | 0.000000001000000 |
| | | | MATIC | 62.156526301240000 | | 62.156526301240000 |
| | | | SOL | 38.523524486148620 | | 38.523524486148620 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 530.316625431450100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71234 | Name on file | FTX Trading Ltd. | AGLD | 4.799088000000000 | FTX Trading Ltd. | 4.799088000000000 |
| | | | AKRO | 0.000000006143420 | | 0.000000006143420 |
| | | | ALCX | 5.000000000300000 | | 5.000000000300000 |
| | | | ALPHA | 20.158991614056717 | | 20.158991614056717 |
| | | | ASD | 188.059276658607020 | | 188.059276658607020 |
| | | | BADGER | 4.046595504000000 | | 4.046595504000000 |
| | | | BCH | 0.324707570067084 | | 0.324707570067084 |
| | | | BICO | 4.000000000000000 | | 4.000000000000000 |
| | | | BNB | 0.051093760191000 | | 0.051093760191000 |
| | | | BNT | 17.468218193943205 | | 17.468218193943205 |
| | | | BTC | 0.004363601882125 | | 0.004363601882125 |
| | | | CEL | 52.718948308477450 | | 52.718948308477450 |
| | | | COMP | 0.265732097000000 | | 0.265732097000000 |
| | | | DENT | 3,199.098830000000000 | | 3,199.098830000000000 |
| | | | DOGE | 0.000000004587000 | | 0.000000004587000 |
| | | | FIDA | 24.033985800000000 | | 24.033985800000000 |
| | | | FIDA_LOCKED | 0.150206240000000 | | 0.150206240000000 |
| | | | FTM | 51.131754928203680 | | 51.131754928203680 |
| | | | FTT | 2.591172944450368 | | 2.591172944450368 |
| | | | GRT | 21.048624257683960 | | 21.048624257683960 |
| | | | JOE | 11.000000000000000 | | 11.000000000000000 |
| | | | PERP | 3.500000000000000 | | 3.500000000000000 |
| | | | PROM | 0.000000002000000 | | 0.000000002000000 |
| | | | PUNDIX | 4.498359730000000 | | 4.498359730000000 |
| | | | RAY | 602.604812065266200 | | 602.604812065266200 |
| | | | REN | 124.913856992153400 | | 124.913856992153400 |
| | | | RSR | 1,019.632564600215500 | | 1,019.632564600215500 |
| | | | RUNE | 0.000000014951425 | | 0.000000014951425 |
| | | | SAND | 18.996010000000000 | | 18.996010000000000 |
| | | | SKL | 250.855030000000000 | | 250.855030000000000 |
| | | | STMX | 379.929966000000000 | | 379.929966000000000 |
| | | | SXP | 39.699905000000000 | | 39.699905000000000 |
| | | | TLM | 477.865417300000000 | | 477.865417300000000 |
| | | | USD | 4.140072820264654 | | 4.140072820264654 |
| | | | USDT | 0.000000013982695 | | 0.000000013982695 |
| | | | WRX | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17649 | Name on file | FTX Trading Ltd. | BNB | 0.000000007000000 | FTX Trading Ltd. | 0.000000007000000 |
| | | | BNBBULL | 0.000000005770000 | | 0.000000005770000 |
| | | | BTC | 0.022500008810000 | | 0.022500008810000 |
| | | | BULL | 0.000000004500000 | | 0.000000004500000 |
| | | | CRO | 6,140.000000000000000 | | 6,140.000000000000000 |
| | | | DYDX | 462.500000000000000 | | 462.500000000000000 |
| | | | ETH | 0.520000008100000 | | 0.520000008100000 |
| | | | ETHBULL | 0.000000006750000 | | 0.000000006750000 |
| | | | ETHW | 0.520000008100000 | | 0.520000008100000 |
| | | | FTM | 1,695.000000000000000 | | 1,695.000000000000000 |
| | | | FTT | 62.059570779068130 | | 62.059570779068130 |
| | | | LINKBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | LTC | 19.235840468185938 | | 19.235840468185938 |
| | | | LUNA2 | 0.037972097500000 | | 0.037972097500000 |
| | | | LUNA2_LOCKED | 0.088601560830000 | | 0.088601560830000 |
| | | | LUNC | 8,268.504176516539000 | | 8,268.504176516539000 |
| | | | MANA | 1,582.000000000000000 | | 1,582.000000000000000 |
| | | | OMG | 253.000000000000000 | | 253.000000000000000 |
| | | | SAND | 1,511.000000000000000 | | 1,511.000000000000000 |
| | | | SNX | 47.300000000000000 | | 47.300000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 14.780000007000000 | | |
| | | | SUSHI | 820.000000000000000 | | 820.000000000000000 |
| | | | USD | 62.674241346617460 | | 62.674241346617460 |
| | | | XRP | 189.000000000000000 | | 189.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54943 | Name on file | FTX Trading Ltd. | BAT | 8.998254000000000 | FTX Trading Ltd. | 8.998254000000000 |
| | | | BNB | | | 0.119389040030370 |
| | | | BTC | 0.010268593000000 | | 0.010268593000000 |
| | | | CHZ | 39.992240000000000 | | 39.992240000000000 |
| | | | DENT | 5,199.592600000000000 | | 5,199.592600000000000 |
| | | | DOGE | 54.961500000000000 | | 54.961500000000000 |
| | | | ETH | 0.163540780000000 | | 0.163540780000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.156955309355255 | | 0.156955309355255 |
| | | | FTT | 4.198816000000000 | | 4.198816000000000 |
| | | | HNT | 4.099204600000000 | | 4.099204600000000 |
| | | | LINK | 2.099230000000000 | | 2.099230000000000 |
| | | | MATIC | 2.293000000000000 | | 2.293000000000000 |
| | | | RAY | 8.506749950000000 | | 8.506749950000000 |
| | | | SAND | 6.998642000000000 | | 6.998642000000000 |
| | | | SHIB | 499,650.000000000000000 | | 499,650.000000000000000 |
| | | | SOL | 2.296439070000000 | | 2.296439070000000 |
| | | | SRM | 17.381842170000000 | | 17.381842170000000 |
| | | | SRM_LOCKED | 0.321963410000000 | | 0.321963410000000 |
| | | | USD | 0.950283767827472 | | 0.950283767827472 |
| | | | USDT | 0.003979422074152 | | 0.003979422074152 |
| | | | XRP | 20.985300000000000 | | 20.985300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78128 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 10.524638158083027 |
| | | | ANC | 23.990120000000000 | | 23.990120000000000 |
| | | | AVAX | 2.837837259925690 | | 2.837837259925690 |
| | | | AXS | | | 5.396954388611900 |
| | | | BNT | | | 9.759816735492652 |
| | | | BOBA | 2.045064410000000 | | 2.045064410000000 |
| | | | BTC | 0.018031493845349 | | 0.018031493845349 |
| | | | CEL | | | 3.415868748492640 |
| | | | ENJ | 7.997051200000000 | | 7.997051200000000 |
| | | | ETH | 0.265126512688375 | | 0.265126512688375 |
| | | | ETHW | | | 0.266951083651275 |
| | | | EUR | 96.016226000000000 | | 96.016226000000000 |
| | | | FRONT | 44.983470000000000 | | 44.983470000000000 |
| | | | FTM | | | 113.830972126558440 |
| | | | FTT | 3.898689000000000 | | 3.898689000000000 |
| | | | HT | 1.332397637503148 | | 1.332397637503148 |
| | | | IMX | 2.999441400000000 | | 2.999441400000000 |
| | | | KNC | 5.340322951030900 | | 5.340322951030900 |
| | | | LINK | | | 4.150367552903010 |
| | | | LOOKS | | | 25.222235331960180 |
| | | | LUNA2 | 0.143553593700000 | | 0.143553593700000 |
| | | | LUNA2_LOCKED | 0.334958385200000 | | 0.334958385200000 |
| | | | LUNC | 22,987.068847600000000 | | 22,987.068847600000000 |
| | | | MANA | 4.998888500000000 | | 4.998888500000000 |
| | | | MATIC | | | 10.434719278119967 |
| | | | MKR | | | 0.001016329720120 |
| | | | OMG | | | 5.231336815387054 |
| | | | RAY | 24.770520840000000 | | 24.770520840000000 |
| | | | RUNE | 13.273702211537600 | | 13.273702211537600 |
| | | | SAND | 4.998525600000000 | | 4.998525600000000 |
| | | | SHIB | 299,944.710000000000000 | | 299,944.710000000000000 |
| | | | SLRS | 180.951008500000000 | | 180.951008500000000 |
| | | | SNX | 0.000000004789920 | | 0.000000004789920 |
| | | | SOL | 5.566610718024683 | | 5.566610718024683 |
| | | | SRM | 33.766938300000000 | | 33.766938300000000 |
| | | | SRM_LOCKED | 0.636415300000000 | | 0.636415300000000 |
| | | | TRX | 50.694286707766610 | | 50.694286707766610 |
| | | | USD | 42.243597061811930 | | 42.243597061811930 |
| | | | USTC | 5.377424939778450 | | 5.377424939778450 |
| | | | XRP | | | 10.479094912595311 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72994 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 307.997798996293740 |
| | | | AAVE | 0.000000005682776 | | 0.000000005682776 |
| | | | ADABULL | 0.000000010635550 | | 0.000000010635550 |
| | | | AKRO | 0.000000002105000 | | 0.000000002105000 |
| | | | ASD | 0.000000007878452 | | 0.000000007878452 |
| | | | ATOM | | | 7.116099884724220 |
| | | | AUD | 0.958072382739885 | | 0.958072382739885 |
| | | | AVAX | 9.194623864389710 | | 9.194623864389710 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AXS | | | 5.183564034484380 |
| | | | AXS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAL | 0.000000003500000 | | 0.000000003500000 |
| | | | BNB | 0.000000004238680 | | 0.000000004238680 |
| | | | BNBBULL | 0.000000006384345 | | 0.000000006384345 |
| | | | BTC | 0.014579552907933 | | 0.014579552907933 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000008468500 | | 0.000000008468500 |
| | | | BULLSHIT | 0.000000009441500 | | 0.000000009441500 |
| | | | CAD | 0.000000005058120 | | 0.000000005058120 |
| | | | CBSE | 0.000000005000000 | | 0.000000005000000 |
| | | | CEL | 0.000000000331060 | | 0.000000000331060 |
| | | | CHF | 0.000000001869883 | | 0.000000001869883 |
| | | | CHZ | 0.000000001960000 | | 0.000000001960000 |
| | | | COPE | 0.000000005000000 | | 0.000000005000000 |
| | | | CUSDT | 0.000000009554788 | | 0.000000009554788 |
| | | | DAI | 151.680032871657720 | | 151.680032871657720 |
| | | | DOGEBEAR | 743,634,348.800000000000000 | | 743,634,348.800000000000000 |
| | | | DOGEBEAR2021 | 0.000000011950000 | | 0.000000011950000 |
| | | | DOGEBULL | 0.000000000324250 | | 0.000000000324250 |
| | | | DOGEHEDGE | 0.000000005500000 | | 0.000000005500000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DOT | 0.00000000006782750 | | 0.00000000006782750 |
| | | | DOT-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | ENJ | 0.00000000005297339 | | 0.00000000005297339 |
| | | | ETH | 0.37471234122784 | | 0.37471234122784 |
| | | | ETHBULL | 0.00000000004700500 | | 0.00000000004700500 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.37265856797978 | | 0.37265856797978 |
| | | | EUR | 0.38266868475798 | | 0.38266868475798 |
| | | | FTT | 25.35955376860570 | | 25.35955376860570 |
| | | | GBP | 0.45161241538540 | | 0.45161241538540 |
| | | | GRT | 1,865.57399163600300 | | 1,865.57399163600300 |
| | | | HUM | 0.00000000009990000 | | 0.00000000009990000 |
| | | | ICP-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | KIN | 0.00000000006588155 | | 0.00000000006588155 |
| | | | KNCBULL | 0.00000000008165000 | | 0.00000000008165000 |
| | | | LDO | 0.97210000000000 | | 0.97210000000000 |
| | | | LINK | 29.01192321202745 | | 29.01192321202745 |
| | | | LINKBULL | 0.00000000003565000 | | 0.00000000003565000 |
| | | | LINK-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LTCBULL | 0.00000000003500000 | | 0.00000000003500000 |
| | | | LUA | 0.00000000004898394 | | 0.00000000004898394 |
| | | | LUNA2 | 0.03591981926000 | | 0.03591981926000 |
| | | | LUNA2_LOCKED | 0.08381291161600 | | 0.08381291161600 |
| | | | LUNC | 7,821.61626892828500 | | 7,821.61626892828500 |
| | | | LUNC-PERP | -0.00000000004576 | | -0.00000000004576 |
| | | | MATIC | 224.16779764542460 | | 224.16779764542460 |
| | | | OXY | 4,865.12412000000000 | | 4,865.12412000000000 |
| | | | PAXG | 0.00000000915743  9 | | 0.00000000009157439 |
| | | | RAY | 399.97393586078260 | | 399.97393586078260 |
| | | | REN | 0.00000000004989869 | | 0.00000000004989869 |
| | | | RSR | 0.00000000000506484 | | 0.00000000000506484 |
| | | | RUNE | 0.00000000001843700 | | 0.00000000001843700 |
| | | | RUNE-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SLV | 0.00000000203113390 | | 0.00000000203113390 |
| | | | SNX | 0.00000000003861067 | | 0.00000000003861067 |
| | | | SOL | 13.89674383470305 4 | | 13.89674383470305 4 |
| | | | SRM | 0.00051354453389 1 | | 0.00051354453389 1 |
| | | | SRM_LOCKED | 0.00856102000000 0 | | 0.00856102000000 0 |
| | | | SUSHI | 126.04891194670532 0 | | 126.04891194670532 0 |
| | | | SXP | 0.00000000001053004 | | 0.00000000001053004 |
| | | | TRXBULL | 0.00000000009600 00 | | 0.00000000009600 00 |
| | | | UBXT | 10,971.72130183455200 0 | | 10,971.72130183455200 0 |
| | | | UBXT_LOCKED | 17.33402848000000 0 | | 17.33402848000000 0 |
| | | | UNI | 0.00000000034213 100 | | 0.00000000034213 100 |
| | | | USD | 1,637.48603213151500 0 | | 1,637.48603213151500 0 |
| | | | USDT | 1.19507236917399 9 | | 1.19507236917399 9 |
| | | | VETBULL | 0.00000000513500 00 | | 0.00000000513500 00 |
| | | | WBTC | 0.02025538282968 6 | | 0.02025538282968 6 |
| | | | XAUT | 0.21820524745516 0 | | 0.21820524745516 0 |
| | | | XRP | 0.00000000138558 6 | | 0.00000000138558 6 |
| | | | YFI | 0.00000000009900 000 | | 0.00000000009900 000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82126 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000956020 0 | FTX Trading Ltd. | 0.00000000956020 0 |
| | | | AAVE | 0.00000000006000 00 | | 0.00000000006000 00 |
| | | | AKRO | 0.00000000030720 00 | | 0.00000000030720 00 |
| | | | AMPL | 0.00000000020521 7 | | 0.00000000020521 7 |
| | | | APT | 1.42728626000000 0 | | 1.42728626000000 0 |
| | | | ATLAS | 0.00000000751947 6 | | 0.00000000751947 6 |
| | | | ATOM-PERP | 0.00000000000000 3 | | 0.00000000000000 3 |
| | | | AVAX-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | BTC | 0.00461913202742 2 | | 0.00461913202742 2 |
| | | | CHZ | 0.00000000046516 54 | | 0.00000000046516 54 |
| | | | CREAM | 0.00000000020000 00 | | 0.00000000020000 00 |
| | | | DAWN | 0.00000007706037 | | 0.00000007706037 |
| | | | DOGE | 0.00000000441982 0 | | 0.00000000441982 0 |
| | | | EMB | 0.00000007746095 | | 0.00000007746095 |
| | | | ENJ | 0.00000000551392 2 | | 0.00000000551392 2 |
| | | | ETCBULL | 0.00000003400000 | | 0.00000003400000 |
| | | | ETH | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | FIDA | 812.75024201221240 0 | | 812.75024201221240 0 |
| | | | FIDA_LOCKED | 0.04662948000000 0 | | 0.04662948000000 0 |
| | | | FTM | 445.58860599286635 0 | | 445.58860599286635 0 |
| | | | FTT | 21.89580600988170 3 | | 21.89580600988170 3 |
| | | | KIN | 0.00000000127210 0 | | 0.00000000127210 0 |
| | | | LTC | 0.00000000291352 2 | | 0.00000000291352 2 |
| | | | LUNA2 | 0.95093135570000 0 | | 0.95093135570000 0 |
| | | | LUNA2_LOCKED | 2.21883983000000 0 | | 2.21883983000000 0 |
| | | | LUNC-PERP | -0.00000000001449 | | -0.00000000001449 |
| | | | MATIC | 0.00000000657781 4 | | 0.00000000657781 4 |
| | | | MOB | 0.00000000899866 4 | | 0.00000000899866 4 |
| | | | ORBS | 0.00000000619497 0 | | 0.00000000619497 0 |
| | | | OXY | 0.00000000010029 6 | | 0.00000000010029 6 |
| | | | RAY | 116.59123240000000 0 | | 116.59123240000000 0 |
| | | | SAND | 0.00000000072247 00 | | 0.00000000072247 00 |
| | | | SHIB | 0.00000003623246 | | 0.00000003623246 |
| | | | SLRS | 0.00000000008297 | | 0.00000000008297 |
| | | | SOL | 0.00000000468658 8 | | 0.00000000468658 8 |
| | | | SUN | 0.00000000913154 6 | | 0.00000000913154 6 |
| | | | SUN_OLD | -0.00000000500000 0 | | -0.00000000500000 0 |
| | | | TOMO | 0.00000000282760 5 | | 0.00000000282760 5 |
| | | | TULIP-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | UBXT | 0.00000000758954 3 | | 0.00000000758954 3 |
| | | | UNI | 0.00000000099350 94 | | 0.00000000099350 94 |
| | | | USD | 0.46524233289227 6 | | 0.46524233289227 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76286 | Name on file | FTX Trading Ltd. | AAVE | 0.10111231528608 0 | FTX Trading Ltd. | 0.10111231528608 0 |
| | | | BNB | 0.02248074334862 0 | | 0.02248074334862 0 |
| | | | BTC | 0.00577243057459 6 | | 0.00577243057459 6 |
| | | | CRO | 69.99460000000000 0 | | 69.99460000000000 0 |
| | | | DOT | 1.22469673024759 0 | | 1.22469673024759 0 |
| | | | ETH | 0.01959925078042 0 | | 0.01959925078042 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.000028800060240 | | 0.000028800060240 |
| | | | GRT | 0.000000006954020 | | 0.000000006954020 |
| | | | LINK | | | 0.927241060727813 |
| | | | LTC | | | 0.117599177858270 |
| | | | LUNA2 | 0.013779546780000 | | 0.013779546780000 |
| | | | LUNA2_LOCKED | 0.032152275810000 | | 0.032152275810000 |
| | | | LUNC | 1,223.583104862094800 | | 1,223.583104862094800 |
| | | | SOL | | | 0.344013014089005 |
| | | | UNI | 1.156692534813400 | | 1.156692534813400 |
| | | | USD | 0.221527423253244 | | 0.221527423253244 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49939 | Name on file | FTX Trading Ltd. | BADGER | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
|---|---|---|---|---|---|---|
| | | | DAI | 0.000000002306641 | | 0.000000002306641 |
| | | | ETH | 0.000000004902510 | | 0.000000004902510 |
| | | | ETHW | 0.000000008516952 | | 0.000000008516952 |
| | | | FTT | 780.258273889748500 | | 780.258273889748500 |
| | | | LUNA2 | 0.000000014199127 | | 0.000000014199127 |
| | | | LUNA2_LOCKED | 0.000000033131298 | | 0.000000033131298 |
| | | | LUNC | 0.000000021240000 | | 0.000000021240000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 1.402533880000000 | | 1.402533880000000 |
| | | | SRM_LOCKED | 117.807306120000000 | | 117.807306120000000 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | USD | 45.659015044051740 | | 45.659015044051740 |
| | | | USDT | | | 20,191.836355997406000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41276 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005618920 | FTX Trading Ltd. | 0.000000005618920 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 0.000000009500000 | | 0.000000009500000 |
| | | | BNB | 0.000000001657436 | | 0.000000001657436 |
| | | | BTC | 0.000573751188887 | | 0.000573751188887 |
| | | | CRV | 0.000000007649064 | | 0.000000007649064 |
| | | | DOGE | 0.000000009700000 | | 0.000000009700000 |
| | | | ETH | | | 0.782368591368930 |
| | | | ETHW | 0.000000005252268 | | 0.000000005252268 |
| | | | EUR | 0.038720537809721 | | 0.038720537809721 |
| | | | FTM | 0.000000005063323 | | 0.000000005063323 |
| | | | FTT | 0.000000005743880 | | 0.000000005743880 |
| | | | LUNA2 | 0.001275518668000 | | 0.001275518668000 |
| | | | LUNA2_LOCKED | 0.002976210225000 | | 0.002976210225000 |
| | | | LUNC | 29.410625993766070 | | 29.410625993766070 |
| | | | MATIC | 0.000000006281234 | | 0.000000006281234 |
| | | | REEF | 0.000000006392311 | | 0.000000006392311 |
| | | | SAND | 0.000000001000000 | | 0.000000001000000 |
| | | | SHIB | 0.000000001371010 | | 0.000000001371010 |
| | | | SOL | 102.661052702291570 | | 102.661052702291570 |
| | | | SRM | 0.023367480000000 | | 0.023367480000000 |
| | | | SRM_LOCKED | 0.179605910000000 | | 0.179605910000000 |
| | | | USD | 13.885335298372997 | | 13.885335298372997 |
| | | | USDT | 0.289567090513140 | | 0.289567090513140 |
| | | | XRP | 0.000000008440433 | | 0.000000008440433 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44830 | Name on file | FTX Trading Ltd. | ETH | 0.077347753560000 | FTX Trading Ltd. | 0.077347753560000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000000006030000 | | 0.000000006030000 |
| | | | EUR | 0.000000050508955 | | 0.000000050508955 |
| | | | FTM | 7.012062234548010 | | 7.012062234548010 |
| | | | FTT | 2.099791000000000 | | 2.099791000000000 |
| | | | LUNA2 | 0.099227531220000 | | 0.099227531220000 |
| | | | LUNA2_LOCKED | 0.231530906200000 | | 0.231530906200000 |
| | | | RAY | 0.000000006225600 | | 0.000000006225600 |
| | | | TRX | | | 0.000002055171940 |
| | | | TULIP | 1.792160000000000 | | 1.792160000000000 |
| | | | USD | 0.726977243197472 | | 0.726977243197472 |
| | | | USDT | 0.000000010722494 | | 0.000000010722494 |
| | | | USTC | 14.046136640251500 | | 14.046136640251500 |
| | | | XAUT | 0.000004500000000 | | 0.000004500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82527 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000425 | FTX Trading Ltd. | 0.000000000000425 |
|---|---|---|---|---|---|---|
| | | | ALGOBULL | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | ALICE | 0.199960000000000 | | 0.199960000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBULL | 3.000000000000000 | | 3.000000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BCHBULL | 24.000000000000000 | | 24.000000000000000 |
| | | | BTC | 0.000200000000000 | | 0.000200000000000 |
| | | | BTC-PERP | -0.000100000000000 | | -0.000100000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | DOGE | | | 400.341580766411940 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 4.012568931585300 |
| | | | FTT | 1.200717250000000 | | 1.200717250000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 3.000000000000000 | | 3.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 39,996.060000000000000 | | 39,996.060000000000000 |
| | | | LINKBULL | 0.600000000000000 | | 0.600000000000000 |
| | | | LUNA2 | 0.042549780980000 | | 0.042549780980000 |
| | | | LUNA2_LOCKED | 3.298969220300000 | | 3.298969220300000 |
| | | | LUNC | 9,265.300000000000000 | | 9,265.300000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 9.998000000000000 | | 9.998000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 13.434526140000000 | | 13.434526140000000 |
| | | | SHIB | 599,922.400000000000000 | | 599,922.400000000000000 |
| | | | SLP | 29.998000000000000 | | 29.998000000000000 |
| | | | SOL | | | 0.554395667211740 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOS | 4,400,000.00000000000000 | | 4,400,000.00000000000000 |
| | | | SRM | 14.26050318000000000 | | 14.26050318000000000 |
| | | | SRM_LOCKED | 0.21502336000000000 | | 0.21502336000000000 |
| | | | STEP | 173.35840000000000000 | | 173.35840000000000000 |
| | | | STEP-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | SUSHIBULL | 9,299.24000000000000000 | | 9,299.24000000000000000 |
| | | | TRU | 4.99990000000000000 | | 4.99990000000000000 |
| | | | TRXBULL | 2.30000000000000000 | | 2.30000000000000000 |
| | | | UBXT | 611.81703000000000000 | | 611.81703000000000000 |
| | | | UNI | 0.10028884721820 | | 0.10028884721820 |
| | | | USD | 2.80586329412479 | | 2.80586329412479 |
| | | | USDT | 1.00000041093590 | | 1.00000041093590 |
| | | | VETBULL | 3.49970000000000000 | | 3.49970000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 51093 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000000011 | FTX Trading Ltd. | -0.00000000000000011 |
| | | | AXS | 0.06405200000000000 | | 0.06405200000000000 |
| | | | BIT | 1,321.81627000000000000 | | 1,321.81627000000000000 |
| | | | CONV | 5.48305000000000000 | | 5.48305000000000000 |
| | | | DOGE | 0.26283725000000000 | | 0.26283725000000000 |
| | | | ENS | 0.00572180000000000 | | 0.00572180000000000 |
| | | | ETH | 0.00059052725000000 | | 0.00059052725000000 |
| | | | ETHW | 0.00059052725000000 | | 0.00059052725000000 |
| | | | FTM | 0.72831000000000000 | | 0.72831000000000000 |
| | | | FTT | 0.07505330000000000 | | 0.07505330000000000 |
| | | | GALA | 1,929.43000000000000000 | | 1,929.43000000000000000 |
| | | | KIN | 1,494.65000000000000000 | | 1,494.65000000000000000 |
| | | | LINK | 0.04662805000000000 | | 0.04662805000000000 |
| | | | LUNA2 | 1.58327774700000000 | | 1.58327774700000000 |
| | | | LUNA2_LOCKED | 3.69431474300000000 | | 3.69431474300000000 |
| | | | LUNC | 344,762.06280030000000 | | 344,762.06280030000000 |
| | | | MANA | 991.81152000000000000 | | 991.81152000000000000 |
| | | | MATIC | 6.48825000000000000 | | 6.48825000000000000 |
| | | | PERP | 0.00186500000000000 | | 0.00186500000000000 |
| | | | RAY | 0.64932533000000000 | | 0.64932533000000000 |
| | | | REN | 0.41410000000000000 | | 0.41410000000000000 |
| | | | SAND | 692.86833000000000000 | | 692.86833000000000000 |
| | | | SOL | 0.00806280000000000 | | 0.00806280000000000 |
| | | | SRM | 7.45615133000000000 | | 7.45615133000000000 |
| | | | SRM_LOCKED | 14.85891099000000000 | | 14.85891099000000000 |
| | | | STEP | 0.03549230000000000 | | 0.03549230000000000 |
| | | | STG | 6,382.78704000000000000 | | 6,382.78704000000000000 |
| | | | SUSHI | 0.44298300000000000 | | 0.44298300000000000 |
| | | | UBXT | 0.74416500000000000 | | 0.74416500000000000 |
| | | | USD | 52.22769205591016 | | 52.22769205591016 |
| | | | USDT | | | 103.73603340165477 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 72273 | Name on file | FTX Trading Ltd. | BTC | 1.37636181000000000 | FTX Trading Ltd. | 1.37636181179744 |
| | | | FTT | 988.84554400000000000 | | 988.84554400000000000 |
| | | | SRM | 67.43425975000000000 | | 67.43425975000000000 |
| | | | SRM_LOCKED | 337.15890583000000000 | | 337.15890583000000000 |
| | | | USDT | | | 630.14108739812650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 60740 | Name on file | FTX Trading Ltd. | BNB | 0.10508937922974 | FTX Trading Ltd. | 0.10508937922974 |
| | | | BTC | 0.00733728567625 | | 0.00733728567625 |
| | | | CEL | 0.00000000660987 | | 0.00000000660987 |
| | | | EUR | 6.60110959190740 | | 6.60110959190740 |
| | | | LUNA2 | 0.00487496674700 | | 0.00487496674700 |
| | | | LUNA2_LOCKED | 0.01137492241000 | | 0.01137492241000 |
| | | | LUNC | 1,061.53427275251800 | | 1,061.53427275251800 |
| | | | MATIC | 10.31156581751076 | | 10.31156581751076 |
| | | | TRX | 0.00321297237533 | | 0.00321297237533 |
| | | | USD | 53.07422829702721 | | 53.07422829702721 |
| | | | USDT | 0.00000008205516 | | 0.00000008205516 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 86075 | Name on file | FTX Trading Ltd. | FTT | 29.99400000000000000 | FTX Trading Ltd. | 29.99400000000000000 |
| | | | TRX | 0.00004200000000000 | | 0.00004200000000000 |
| | | | USDT | 14,224.27466000000000 | | 3,297.08466000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 26300 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.00000101892335 |
| | | | USD | Undetermined* | | 0.00000000000000 |
| | | | USDT | | | 1,902.78678394837020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 33611 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000014 | FTX Trading Ltd. | 0.00000000000000014 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | ETC-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 25.11525997289634 | | 25.11525997289634 |
| | | | FTT-PERP | -0.00000000000000078 | | -0.00000000000000078 |
| | | | ICP-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (302190540466216682/FTX AU - WE ARE HERE! #5598) | | | 1.00000000000000000 |
| | | | NFT (314135497429709713/FTX EU - WE ARE HERE! #83493) | | | 1.00000000000000000 |
| | | | NFT (319440412501139849/FTX EU - WE ARE HERE! #83239) | | | 1.00000000000000000 |
| | | | NFT (332814159994020206/FTX CRYPTO CUP 2022 KEY #274) | | | 1.00000000000000000 |
| | | | NFT (426344107968805979/FTX AU - WE ARE HERE! #58067) | | | 1.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (46291615944761025S/FTX AU - WE ARE HERE! #19016) | | | 1.000000000000000 |
| | | | NFT (534229754124686874/FTX EU - WE ARE HERE! #84820) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.011861490015762 |
| | | | USDT | | | 0.000000006832973 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48738 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.533012630143980 |
| | | | BTC | 0.011611165648850 | | 0.011611165648850 |
| | | | DOGE | 611.946697190767200 | | 611.946697190767200 |
| | | | ETH | 0.007832108661670 | | 0.007832108661670 |
| | | | ETHW | 0.007832108661670 | | 0.007832108661670 |
| | | | FTT | 1.999145000000000 | | 1.999145000000000 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000 | | 1,000,000.000000000000 |
| | | | MATIC | | | 42.590018965384940 |
| | | | SAND | 5.998888500000000 | | 5.998888500000000 |
| | | | SOL | 2.089686851677100 | | 2.089686851677100 |
| | | | USD | 10,685.070971285000000 | | 10,685.070971285000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77862 | Name on file | FTX Trading Ltd. | AVAX | 0.100073328759432 | FTX Trading Ltd. | 0.100073328759432 |
| | | | BNB | | | 3.266899381842200 |
| | | | BTC | 0.000181000000000 | | 0.000181000000000 |
| | | | ETH | 3.275929617000000 | | 3.275929617000000 |
| | | | ETHW | 3.275929617000000 | | 3.275929617000000 |
| | | | FTT | 150.042483808095170 | | 150.042483808095170 |
| | | | GRT | 10.000000000000000 | | 10.000000000000000 |
| | | | LUNA2 | 0.031058032620000 | | 0.031058032620000 |
| | | | LUNA2_LOCKED | 0.072468742790000 | | 0.072468742790000 |
| | | | LUNC | 0.100050000000000 | | 0.100050000000000 |
| | | | MATIC | 0.100900000000000 | | 0.100900000000000 |
| | | | NEAR | 330.001650000000000 | | 330.001650000000000 |
| | | | SOL | 0.100037255447579 | | 0.100037255447579 |
| | | | SRM | 6.426441640000000 | | 6.426441640000000 |
| | | | SRM_LOCKED | 44.907964360000000 | | 44.907964360000000 |
| | | | USD | 72,248.887507807480000 | | 72,248.887507807480000 |
| | | | USDT | 0.000001584785371 | | 0.000001584785371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13476 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005816000 | FTX Trading Ltd. | 0.000000005816000 |
| | | | BRZ | 0.000000008983071 | | 0.000000008983071 |
| | | | BTC | 0.773000009084652 | | 0.386500004542326 |
| | | | ETH | 0.000000003551969 | | 0.000000003551969 |
| | | | EUR | 0.000000006626800 | | 0.000000006626800 |
| | | | FTT | 0.000000008781853 | | 0.000000008781853 |
| | | | GBP | 0.000000012780663 | | 0.000000012780663 |
| | | | LTC | 0.000000008822595 | | 0.000000008822595 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI | 0.000000001750169 | | 0.000000001750169 |
| | | | USD | 0.397152018415167 | | 0.397152018415167 |
| | | | USDT | -0.381399332162390 | | -0.381399332162390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68456 | Name on file | FTX Trading Ltd. | AAVE | 0.150702950000000 | FTX Trading Ltd. | 0.150702956785570 |
| | | | BNB | 0.017609760000000 | | 0.017609769754700 |
| | | | BTC | 0.004717140000000 | | 0.004717143640540 |
| | | | ETH | | | 0.061960729804370 |
| | | | ETHW | 0.061950901971220 | | 0.061950901971220 |
| | | | LTC | 0.035028380000000 | | 0.035028383248420 |
| | | | SOL | 0.364888710000000 | | 0.364888710000000 |
| | | | TRX | 0.000007000000000 | | 0.000000006903419 |
| | | | USD | 0.000000006903419 | | 0.000000006903419 |
| | | | USDT | 4.394339780865565 | | 4.394339780865565 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50398 | Name on file | FTX Trading Ltd. | ALTBEAR | 383.394000000000000 | FTX Trading Ltd. | 383.394000000000000 |
| | | | BEAR | 120.825000000000000 | | 120.825000000000000 |
| | | | BTC-PERP | 0.557300000000000 | | 0.557300000000000 |
| | | | BULL | 0.007438539000000 | | 0.007438539000000 |
| | | | DOGE | 679.000000000000000 | | 679.000000000000000 |
| | | | ETHBEAR | 546,895.000000000000000 | | 546,895.000000000000000 |
| | | | ETHBULL | 2.437990790000000 | | 2.437990790000000 |
| | | | FIDA | 90.000000000000000 | | 90.000000000000000 |
| | | | FTT | 8.700000000000000 | | 8.700000000000000 |
| | | | FTT-PERP | 127.800000000000000 | | 127.800000000000000 |
| | | | LUNA2 | 0.004747895503000 | | 0.004747895503000 |
| | | | LUNA2_LOCKED | 0.001107842284000 | | 0.001107842284000 |
| | | | LUNC | 103.386424200000000 | | 103.386424200000000 |
| | | | STMX | 10,970.000000000000000 | | 10,970.000000000000000 |
| | | | TRX | 0.001164000000000 | | 0.001164000000000 |
| | | | USD | 821.703818224405000 | | -8,965.245181775595000 |
| | | | USDT | 421.606981181130600 | | 421.606981181130600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60419 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.001009518280780 |
| | | | CRO | 9.993350000000000 | | 9.993350000000000 |
| | | | DOGE | | | 20.507074900221270 |
| | | | ETH | | | 0.011445529351350 |
| | | | ETHW | 0.011384268455050 | | 0.011384268455050 |
| | | | LUNA2 | 0.043448029970000 | | 0.043448029970000 |
| | | | LUNA2_LOCKED | 0.101378736600000 | | 0.101378736600000 |
| | | | LUNC | 9,460.900000000000000 | | 9,460.900000000000000 |
| | | | MTA | 7.998480000000000 | | 7.998480000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB | 99,981.00000000000000 | | 99,981.00000000000000 |
| | | | USD | 6.54119849569245 | | 6.54119849569245 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9478 | Name on file | FTX Trading Ltd. | DOGE | 43,688.19258225000000 | FTX Trading Ltd. | 43,688.19258225000000 |
| | | | ETH | 24.57670800000000 | | 24.57670800000000 |
| | | | FTM | 498.00000000000000 | | 498.00000000000000 |
| | | | FTT | 1,025.83431248896730 | | 1,025.83431248896730 |
| | | | SOL | | | 78.73636676228647 |
| | | | SRM | 65.04247019000000 | | 65.04247019000000 |
| | | | SRM_LOCKED | 428.15752981000000 | | 428.15752981000000 |
| | | | USD | -1.62262059205803 | | -1.62262059205803 |
| | | | USDT | 5,245.86613900226400 | | 5,245.86613900226400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55937 | Name on file | FTX Trading Ltd. | BIT | 583.00000000000000 | FTX Trading Ltd. | 583.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.14855096892395 | | 0.14855096892395 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 231,700.00000000000000 | | 231,700.00000000000000 |
| | | | DOGE | 0.93148500000000 | | 0.93148500000000 |
| | | | ETH | 1.04431290801400 | | 1.04431290801400 |
| | | | ETHW | 1.04431290801400 | | 1.04431290801400 |
| | | | FLOW-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTT | 107.87930073500000 | | 107.87930073500000 |
| | | | FTT-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | LINA | 5.21251300000000 | | 5.21251300000000 |
| | | | LINK | 84.90000000000000 | | 84.90000000000000 |
| | | | LINK-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | MAPS | 1,575.72573500000000 | | 1,575.72573500000000 |
| | | | OXY | 400.94639150000000 | | 400.94639150000000 |
| | | | OXY-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SOL | 0.07935840000000 | | 0.07935840000000 |
| | | | SRM | 103.64649614000000 | | 103.64649614000000 |
| | | | SRM_LOCKED | 2.83801003000000 | | 2.83801003000000 |
| | | | SUSHI | 0.00186750000000 | | 0.00186750000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | UNI | 71.05016575000000 | | 71.05016575000000 |
| | | | USD | -675.95503101012468 | | -675.95503101012468 |
| | | | USDT | | | 1,927.38024398228200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32162 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 28.79136952596410 |
| | | | FTT | 47.00000000000000 | | 47.00000000000000 |
| | | | USD | | | 6.10788651375000 |
| | | | USDC | 6.10789000000000 | | 0.00000000000000 |
| | | | USDT | 1.32681000000000 | | 1.32680849831280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25106 | Name on file | FTX Trading Ltd. | FTT | 432.44136000000000 | FTX Trading Ltd. | 432.44136000000000 |
| | | | IP3 | 1,500.00000000000000 | | 1,500.00000000000000 |
| | | | USD | 0.00736347807208 | | 0.00736347807208 |
| | | | USDT | | | 3.04436007877876 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43064 | Name on file | FTX Trading Ltd. | 1INCH | 5,191.55575670110000 | FTX Trading Ltd. | 5,191.55575670110000 |
| | | | ATOMBULL | 0.39801967000000 | | 0.39801967000000 |
| | | | AVAX | 0.90952561720616 | | 0.90952561720616 |
| | | | BNB | 0.00504559045355 | | 0.00504559045355 |
| | | | BTC | 0.00000008298815 | | 0.00000008298815 |
| | | | ETH | 0.00000000753175 | | 0.00000000753175 |
| | | | EUR | 185.94690674500000 | | 185.94690674500000 |
| | | | FTT | 408.87000000000000 | | 408.87000000000000 |
| | | | IMX | 31,279.30000000000000 | | 31,279.30000000000000 |
| | | | MATIC | 0.00000009446650 | | 0.00000009446650 |
| | | | MNGO | 51,230.00000000000000 | | 51,230.00000000000000 |
| | | | OXY | 6,000.00000000000000 | | 6,000.00000000000000 |
| | | | RAY | | | 1,589.78445573000000 |
| | | | SOL | 1,559.05793879240880 | | 1,559.05793879240880 |
| | | | SRM | 0.92682502000000 | | 0.92682502000000 |
| | | | SRM_LOCKED | 32.54247056000000 | | 32.54247056000000 |
| | | | USD | 0.01931212969539 | | 0.01931212969539 |
| | | | USDT | 0.00000011145888 | | 0.00000011145888 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77939 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.06130756454430 |
| | | | ETH | | | 0.15366823853043 |
| | | | ETHW | 0.15283459112678 | | 0.15283459112678 |
| | | | FIDA | 62.33633000000000 | | 62.33633000000000 |
| | | | SOL | | | 2.09496263242695 |
| | | | USD | 2,689.66398072674400 | | 2,689.66398072674400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12997 | Name on file | FTX Trading Ltd. | AXS | 24.00000000000000 | FTX Trading Ltd. | 24.00000000000000 |
| | | | BTC | 0.01850000000000 | | 0.01850000000000 |
| | | | CRO | 10.00000000000000 | | 10.00000000000000 |
| | | | FTM | 0.72500000000000 | | 0.72500000000000 |
| | | | FTT | 30.08338000000000 | | 30.08338000000000 |
| | | | LINK | | | 0.09439662758263 |
| | | | LUNA2 | 0.21064159140000 | | 0.21064159140000 |
| | | | LUNA2_LOCKED | 0.49149704650000 | | 0.49149704650000 |
| | | | LUNC | 45,867.65000000000000 | | 45,867.65000000000000 |
| | | | MANA | 1,500.00000000000000 | | 1,500.00000000000000 |
| | | | RSR | 12,817.56420000000000 | | 12,817.56420000000000 |
| | | | SOL | 98.68000000753840 | | 98.68000000753840 |
| | | | USD | 23,754.59849776240300 | | 23,754.59849776240300 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85921 | Name on file | FTX Trading Ltd. | AVAX | 0.08845070905 9520 | FTX Trading Ltd. | 0.08845070905 9520 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BAND-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | BNB | 9.9213353150 10640 | | 9.9213353150 10640 |
| | | | ETH | 0.0220658469 58208 | | 0.0220658469 58208 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0005953642 12000 | | 0.0005953642 12000 |
| | | | EUR | 0.8950462000000000 | | 0.8950462000000000 |
| | | | FTT | 125.1494912571 19440 | | 125.1494912571 19440 |
| | | | LUNC-PERP | 0.0000000000000724 | | 0.0000000000000724 |
| | | | PUNDIX-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | USD | 59,239.1102292159 56000 | | 59,239.1102292159 56000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52919 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.0000000000000014 | FTX Trading Ltd. | -0.0000000000000014 |
|---|---|---|---|---|---|---|
| | | | AR-PERP | -0.0000000000000024 | | -0.0000000000000024 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000009 | | -0.0000000000000009 |
| | | | BAL-PERP | 0.0000000000000008 | | 0.0000000000000008 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000017 | | -0.0000000000000017 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000071 | | -0.0000000000000071 |
| | | | COMP-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | EOS-PERP | -0.0000000000000369 | | -0.0000000000000369 |
| | | | ETC-PERP | 0.0000000000000423 | | 0.0000000000000423 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000053 | | 0.0000000000000053 |
| | | | FTT | 50.0128633000 00000 | | 25.0064316500 00000 |
| | | | FTT-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | HNT-PERP | -0.0000000000000039 | | -0.0000000000000039 |
| | | | ICP-PERP | 0.0000000000000483 | | 0.0000000000000483 |
| | | | KNC-PERP | -0.0000000000000127 | | -0.0000000000000127 |
| | | | LINK-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 25.9671435200 00000 | | 25.9671435200 00000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | NEO-PERP | 0.0000000000000071 | | 0.0000000000000071 |
| | | | OMG-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | PUNDIX-PERP | 0.0000000000000682 | | 0.0000000000000682 |
| | | | QTUM-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | SNX-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | SOL | 736.5068197600 00000 | | 368.2534098800 00000 |
| | | | STORJ-PERP | -0.0000000000001080 | | -0.0000000000001080 |
| | | | SXP-PERP | -0.0000000000000483 | | -0.0000000000000483 |
| | | | THETA-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | TOMO-PERP | 0.0000000000000284 | | 0.0000000000000284 |
| | | | TRX | 0.0010370000000000 | | 0.0010370000000000 |
| | | | USD | 6,513.3422754267 55000 | | 6,513.3422754267 55000 |
| | | | USDT | 37.8421848568 52840 | | 18.9212848568 52840 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000767 | | 0.0000000000000767 |
| | | | ZEC-PERP | 0.0000000000000003 | | 0.0000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35977 | Name on file | FTX Trading Ltd. | BCH | 0.0000000005000000 | FTX Trading Ltd. | 0.0000000005000000 |
|---|---|---|---|---|---|---|
| | | | BLT | 186.0009300000 00000 | | 186.0009300000 00000 |
| | | | BOBA | 30.0027875000 00000 | | 30.0027875000 00000 |
| | | | BTC | 0.0000000032 79480 | | 0.0000000032 79480 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULL | 0.0000000004 78000 | | 0.0000000004 78000 |
| | | | COIN | 0.0626000004 00000 | | 0.0626000004 00000 |
| | | | CRO | 6,698.7940000000 00000 | | 6,698.7940000000 00000 |
| | | | EDEN | 404.0015900000 00000 | | 404.0015900000 00000 |
| | | | ETH | 0.0000000010 72400 | | 0.0000000010 72400 |
| | | | ETHBULL | 0.0000000096 00000 | | 0.0000000096 00000 |
| | | | ETHW | 6.5838737001 46350 | | 6.5838737001 46350 |
| | | | FTM | 674.0033700000 00000 | | 674.0033700000 00000 |
| | | | FTT | 320.5880518024 59700 | | 320.5880518024 59700 |
| | | | GALA | 1,430.0071500000 00000 | | 1,430.0071500000 00000 |
| | | | IMX | 75.0003750000 00000 | | 75.0003750000 00000 |
| | | | LUNA2 | 1.2694549690 00000 | | 1.2694549690 00000 |
| | | | LUNA2_LOCKED | 2.9620615940 00000 | | 2.9620615940 00000 |
| | | | LUNC | 276,426.4921255500 00000 | | 276,426.4921255500 00000 |
| | | | MANA | 242.0012100000 00000 | | 242.0012100000 00000 |
| | | | MATIC | 210.0210000000 00000 | | 210.0210000000 00000 |
| | | | MKR | 0.1900009500 00000 | | 0.1900009500 00000 |
| | | | OMG | 30.0027875000 00000 | | 30.0027875000 00000 |
| | | | RAY | 11.9889500000 00000 | | 11.9889500000 00000 |
| | | | REN | 292.0014600000 00000 | | 292.0014600000 00000 |
| | | | SAND | 117.0005850000 00000 | | 117.0005850000 00000 |
| | | | SOL | 40.7236644877 64000 | | 40.7236644877 64000 |
| | | | SUSHI | 86.0004300000 00000 | | 86.0004300000 00000 |
| | | | TRX | 0.0001800000000000 | | 0.0001800000000000 |
| | | | USD | -112.3069369829 71370 | | -112.3069369829 71370 |
| | | | USDT | 893.5132175616 57800 | | 893.5132175616 57800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14460 | Name on file | FTX Trading Ltd. | AXS | 0.0000000028 35780 | FTX Trading Ltd. | 0.0000000028 35780 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | CEL | 0.0000000005000000 | | 0.0000000005000000 |
| | | | DAI | 0.0499925694 02720 | | 0.0499925694 02720 |
| | | | ETH | 0.0000000023 42985 | | 0.0000000023 42985 |
| | | | ETH-PERP | -0.0000000000000162 | | -0.0000000000000162 |
| | | | FTT | 150.0668875429 81420 | | 150.0668875429 81420 |
| | | | FTT-PERP | -0.0000000000000710 | | -0.0000000000000710 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 0.001468501556599 | | 0.001468501556599 |
| | | | LUNA2_LOCKED | 0.034265036532065 | | 0.034265036532065 |
| | | | LUNC | 1.216759700000000 | | 1.216759700000000 |
| | | | LUNC-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | USD | 77,340.866517489020000 | | 77,340.866517489020000 |
| | | | USDT | 3,637.867716925179600 | | 3,637.867716925179600 |
| | | | USTC | 0.207082540476908 | | 0.207082540476908 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35923 | Name on file | FTX Trading Ltd. | BTC | 0.000060032187650 | FTX Trading Ltd. | 0.000060032187650 |
| | | | FTM | 0.229569482901800 | | 0.229569482901800 |
| | | | FTT | 0.064189750000000 | | 0.064189750000000 |
| | | | LUNA2 | 0.000000035071532 | | 0.000000035071532 |
| | | | LUNA2_LOCKED | 0.000000081833575 | | 0.000000081833575 |
| | | | LUNC | 0.076368950657955 | | 0.076368950657955 |
| | | | SOL | 0.000868857279353 | | 0.000868857279353 |
| | | | TRX | 104,492.539030000000000 | | 104,492.539030000000000 |
| | | | USD | 320.345834252144800 | | 320.345834252144800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12721 | Name on file | FTX Trading Ltd. | COPE | 0.448896007784945 | FTX Trading Ltd. | 0.448896007784945 |
| | | | FTT | 0.143525798041437 | | 0.143525798041437 |
| | | | LUNA2 | 0.039589422040000 | | 0.039589422040000 |
| | | | LUNA2_LOCKED | 0.092375318090000 | | 0.092375318090000 |
| | | | LUNC | 8,620.680000000000000 | | 8,620.680000000000000 |
| | | | SOL | 0.005013282524400 | | 0.005013282524400 |
| | | | SRM | 0.419028080000000 | | 0.419028080000000 |
| | | | SRM_LOCKED | 2.384574240000000 | | 2.384574240000000 |
| | | | SUN | 366.095000000000000 | | 366.095000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 24,244.010018593126000 | | 24,244.010018593126000 |
| | | | USDT | 0.000000023833463 | | 0.000000023833463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16887 | Name on file | FTX Trading Ltd. | ATLAS | 769.865558000000000 | FTX Trading Ltd. | 769.865558000000000 |
| | | | AXS | | | 1.228813919232530 |
| | | | BTC | 0.005284759811601 | | 0.005284759811601 |
| | | | CRO | 500.000000000000000 | | 500.000000000000000 |
| | | | ENJ | 17.000000000000000 | | 17.000000000000000 |
| | | | ETH | | | 0.014615682229452 |
| | | | ETHW | 0.014544246783232 | | 0.014544246783232 |
| | | | FTT | 3.930846828554354 | | 3.930846828554354 |
| | | | LINK | 0.000000003717663 | | 0.000000003717663 |
| | | | MANA | 24.995635000000000 | | 24.995635000000000 |
| | | | MATIC | 0.000000004533065 | | 0.000000004533065 |
| | | | SOL | 4.068299185873946 | | 4.068299185873946 |
| | | | SRM | 0.021755490000000 | | 0.021755490000000 |
| | | | SRM_LOCKED | 0.175363580000000 | | 0.175363580000000 |
| | | | USD | 0.008445013543130 | | 0.008445013543130 |
| | | | YFI | 0.000000006670000 | | 0.000000006670000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87142 | Name on file | FTX Trading Ltd. | BNB | 0.007440216684655 | FTX Trading Ltd. | 0.007440216684655 |
| | | | BTC | 0.000000006749550 | | 0.000000006749550 |
| | | | BTC-MOVE-0723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.013322092107235 | | 0.013322092107235 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.013306344000895 | | 0.013306344000895 |
| | | | FTT | 0.000000011616184 | | 0.000000011616184 |
| | | | LUNA2 | 0.047438557900000 | | 0.047438557900000 |
| | | | LUNA2_LOCKED | 0.110689968400000 | | 0.110689968400000 |
| | | | LUNC | 0.000000000000000 | | 0.000000000000000 |
| | | | REAL | 0.000000004425395 | | 0.000000004425395 |
| | | | SOL | | | 0.019298590259079 |
| | | | SRM | 0.006265860000000 | | 0.006265860000000 |
| | | | SRM_LOCKED | 0.212924090000000 | | 0.212924090000000 |
| | | | STARS | 0.000000005448555 | | 0.000000005448555 |
| | | | SUSHI | 0.000000004351680 | | 0.000000004351680 |
| | | | USD | 0.000000017482907 | | 0.000000017482907 |
| | | | USDT | 0.148809254257111 | | 0.148809254257111 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81650 | Name on file | FTX Trading Ltd. | BAND | 25.967747500000000 | FTX Trading Ltd. | 25.967747500000000 |
| | | | BTC | 0.000000006660000 | | 0.000000006660000 |
| | | | DOGE | 1,499.032425000000000 | | 1,499.032425000000000 |
| | | | ETH | 0.000000005200000 | | 0.000000005200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000096405200000 | | 0.000096405200000 |
| | | | FIDA | 179.228099720000000 | | 179.228099720000000 |
| | | | FIDA_LOCKED | 1.269026930000000 | | 1.269026930000000 |
| | | | FTT | 15.000374216714818 | | 15.000374216714818 |
| | | | GRT | 297.908582450000000 | | 297.908582450000000 |
| | | | LDO | 200.000000000000000 | | 200.000000000000000 |
| | | | MTA | 253.954153000000000 | | 253.954153000000000 |
| | | | PERP | 14.997292500000000 | | 14.997292500000000 |
| | | | SNX | 49.990785000000000 | | 49.990785000000000 |
| | | | SRM | 0.216494380000000 | | 0.216494380000000 |
| | | | SRM_LOCKED | 1.645863670000000 | | 1.645863670000000 |
| | | | STETH | 0.000000007542353 | | 0.000000007542353 |
| | | | STG | 64.000000000000000 | | 64.000000000000000 |
| | | | SUSHI | | | 26.678034798195200 |
| | | | USD | 0.000000002926828 | | 0.000000002926828 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24559 | Name on file | FTX Trading Ltd. | 1INCH | 0.610281000000000 | FTX Trading Ltd. | 0.610281000000000 |
| | | | AUD | 0.000000000742149 | | 0.000000000742149 |
| | | | BNT | 337.195279917766400 | | 337.195279917766400 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | 0.004022412500000 | | 0.004022412500000 |
| | | | CEL | 0.007032220000000 | | 0.007032220000000 |
| | | | CHZ | 9.418000000000000 | | 9.418000000000000 |
| | | | CRV | 168.581274400000000 | | 168.581274400000000 |
| | | | ETH | 0.335752830000000 | | 0.335752830000000 |
| | | | ETHW | 0.335752830000000 | | 0.335752830000000 |
| | | | FTT | 3.141437399824000 | | 3.141437399824000 |
| | | | MATIC | 78.456138012570970 | | 78.456138012570970 |
| | | | MEDIA | 11.277245200000000 | | 11.277245200000000 |
| | | | REN | 500.000000000000000 | | 500.000000000000000 |
| | | | RSR | 14,470.000000000000000 | | 14,470.000000000000000 |
| | | | USD | -549.179435009227600 | | -549.179435009227600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67310 | Name on file | FTX Trading Ltd. | AUD | 991.907743326274800 | FTX Trading Ltd. | 991.907743326274800 |
| | | | BOBA | 45.991720000000000 | | 45.991720000000000 |
| | | | BTC | 0.015107297718394 | | 0.015107297718394 |
| | | | DOGE | 0.000000009745760 | | 0.000000009745760 |
| | | | FTT | 750.082810854512800 | | 750.082810854512800 |
| | | | SOL | 58.593442537486010 | | 58.593442537486010 |
| | | | SRM | 74.908398530000000 | | 74.908398530000000 |
| | | | SRM_LOCKED | 119.454543230000000 | | 119.454543230000000 |
| | | | STEP | 0.000000006076010 | | 0.000000006076010 |
| | | | SUSHI | 219.521614624967010 | | 219.521614624967010 |
| | | | USD | 0.003256401377874 | | 0.003256401377874 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15740 | Name on file | FTX Trading Ltd. | BTC | 0.038755086145400 | FTX Trading Ltd. | 0.038755086145400 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000008104070 | | 0.000000008104070 |
| | | | EUR | 10,000.228331703047000 | | 10,000.228331703047000 |
| | | | FTT | 26.720245351191917 | | 26.720245351191917 |
| | | | SOL | | | 1.048332319097880 |
| | | | USD | 3,561.103641758764800 | | 3,561.103641758764800 |
| | | | USDT | | | 0.006315484559028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45670 | Name on file | FTX Trading Ltd. | AGLD | 712.900000000000000 | FTX Trading Ltd. | 712.900000000000000 |
| | | | AGLD-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ALCX | 0.001000000000000 | | 0.001000000000000 |
| | | | ALPHA | 1,521.016473685776200 | | 1,521.016473685776200 |
| | | | ASD | 1,426.000000000000000 | | 1,426.000000000000000 |
| | | | ATOM | 20.100000000000000 | | 20.100000000000000 |
| | | | AVAX | 25.500000009081100 | | 25.500000009081100 |
| | | | AVAX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BADGER | 31.140000000000000 | | 31.140000000000000 |
| | | | BCH | 0.896027961415610 | | 0.896027961415610 |
| | | | BICO | 101.000000000000000 | | 101.000000000000000 |
| | | | BNB | 1.970000000000000 | | 1.970000000000000 |
| | | | BNT | | | 120.727289465594610 |
| | | | BTC | 0.093500421925070 | | 0.093500421925070 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000006000000 | | 0.000000006000000 |
| | | | COMP | 6.819600000000000 | | 6.819600000000000 |
| | | | CRV | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 44,700.000000000000000 | | 44,700.000000000000000 |
| | | | DOGE | 2,586.029424000000000 | | 2,586.029424000000000 |
| | | | DOT | 1.395679805000000 | | 1.395679805000000 |
| | | | ETH | 0.210000006847900 | | 0.210000006847900 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.065000000000000 | | 0.065000000000000 |
| | | | FIDA | 288.000000000000000 | | 288.000000000000000 |
| | | | FTM | 641.713146341833700 | | 641.713146341833700 |
| | | | FTT | 52.981367803759156 | | 52.981367803759156 |
| | | | GRT | 1,426.000000000000000 | | 1,426.000000000000000 |
| | | | HNT | 0.599582000000000 | | 0.599582000000000 |
| | | | JOE | 753.000000000000000 | | 753.000000000000000 |
| | | | KIN | 3,440,000.000000000000000 | | 3,440,000.000000000000000 |
| | | | LINA | 11,530.000000000000000 | | 11,530.000000000000000 |
| | | | LOOKS | 468.000000000000000 | | 468.000000000000000 |
| | | | LUNA2 | 1.148094525000000 | | 1.148094525000000 |
| | | | LUNA2_LOCKED | 2.678887225000000 | | 2.678887225000000 |
| | | | LUNC | 250,000.000000000000000 | | 250,000.000000000000000 |
| | | | MATICBULL | 29,674.000000000000000 | | 29,674.000000000000000 |
| | | | MOB | 0.498158738868831 | | 0.498158738868831 |
| | | | MTL | 102.600000000000000 | | 102.600000000000000 |
| | | | NEAR-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | NEXO | 145.000000000000000 | | 145.000000000000000 |
| | | | OXY | 20.996010000000000 | | 20.996010000000000 |
| | | | PERP | 212.100000000000000 | | 212.100000000000000 |
| | | | PROM | 17.700000000000000 | | 17.700000000000000 |
| | | | PUNDIX | 0.100000000000000 | | 0.100000000000000 |
| | | | RAY | | | 875.476666247928800 |
| | | | REN | 488.000000000000000 | | 488.000000000000000 |
| | | | RSR | | | 37,193.683549306756000 |
| | | | RUNE | 20.332905817416858 | | 20.332905817416858 |
| | | | SAND | 342.000000000000000 | | 342.000000000000000 |
| | | | SKL | 1,038.000000000000000 | | 1,038.000000000000000 |
| | | | SOL | 8.994419510000000 | | 8.994419510000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SPELL | 100.000000000000000 | | 100.000000000000000 |
| | | | SRM | 157.000000000000000 | | 157.000000000000000 |
| | | | STMX | 17,180.000000000000000 | | 17,180.000000000000000 |
| | | | SXP | 195.700000000000000 | | 195.700000000000000 |
| | | | TLM | 5,381.000000000000000 | | 5,381.000000000000000 |
| | | | UNISWAPBULL | 53.852657170000000 | | 53.852657170000000 |
| | | | USD | 1,658.561923166004400 | | 1,658.561923166004400 |
| | | | USDT | 0.000000004680264 | | 0.000000004680264 |
| | | | VETBULL | 233,502.901600000000000 | | 233,502.901600000000000 |
| | | | WRX | 834.997150000000000 | | 834.997150000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67800 | Name on file | FTX Trading Ltd. | BNB | 0.00000003422240 | FTX Trading Ltd. | 0.00000003422240 |
| | | | BRZ | 0.08020026565450 | | 0.08020026565450 |
| | | | BTC | 0.00136500019460 | | 0.00136500019460 |
| | | | DOT | | | 8.55614780222541 |
| | | | ETH | 0.00000005116532 | | 0.00000005116532 |
| | | | ETHW | | | 0.04175088528493 |
| | | | FTM | 0.00000004863350 | | 0.00000004863350 |
| | | | LUNA2 | 0.00091436923310 | | 0.00091436923310 |
| | | | LUNA2_LOCKED | 0.00021335282110 | | 0.00021335282110 |
| | | | LUNC | 0.32298400489376 | | 0.32298400489376 |
| | | | MATIC | 0.00000005922040 | | 0.00000005922040 |
| | | | RAY | 0.00000000917224 | | 0.00000000917224 |
| | | | USD | 0.00000000649349 | | 0.00000000649349 |
| | | | USDT | 0.00025456830032 | | 0.00025456830032 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37006 | Name on file | FTX Trading Ltd. | BNB | 0.07184375015604 | FTX Trading Ltd. | 0.07184375015604 |
| | | | BTC | 0.03332437839644 | | 0.03332437839644 |
| | | | COMP | 0.07678617600000 | | 0.07678617600000 |
| | | | ETH | 0.00116170075219 | | 0.00116170075219 |
| | | | ETHW | 0.00116170075219 | | 0.00116170075219 |
| | | | FTT | 5.09908200000000 | | 5.09908200000000 |
| | | | LUNA2 | 0.00028958754127 | | 0.00028958754127 |
| | | | LUNA2_LOCKED | 0.00067570426296 | | 0.00067570426296 |
| | | | LUNC | 2.43123868536583 | | 2.43123868536583 |
| | | | SOL | | | 0.50528388781040 |
| | | | USD | 44.72881558891000 | | 44.72881558891000 |
| | | | USDT | 0.63902916000000 | | 0.63902916000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35663 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.00181333230508 |
| | | | BNB | | | 0.00078943031730 |
| | | | BTC | 0.00000001853830 | | 0.00000001853830 |
| | | | DOGE | | | 16.34264372991377 |
| | | | ETH | | | 0.00001904766314 |
| | | | ETHW | | | 0.00000911713474 |
| | | | LTC | | | 0.02518693985628 |
| | | | LUNA2 | 0.08336063048000 | | 0.08336063048000 |
| | | | LUNA2_LOCKED | 0.19450813780000 | | 0.19450813780000 |
| | | | LUNC | 18,151.95279386279400 | | 18,151.95279386279400 |
| | | | TRX | | | 112.58009576053264 |
| | | | TRYB | 0.00000003544480 | | 0.00000003544480 |
| | | | USD | 0.00020687285110 | | 0.00020687285110 |
| | | | USDT | | | 61.39381015128448 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17027 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALTBEAR | 4,268.54000000000000 | | 4,268.54000000000000 |
| | | | AR-PERP | 0.00000000000149 | | 0.00000000000149 |
| | | | ATOM | | | 7.98849943898755 |
| | | | ATOM-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | AVAX | 0.00000000938092 | | 0.00000000938092 |
| | | | AVAX-0930 | 0.00000000000028 | | 0.00000000000028 |
| | | | AVAX-PERP | -0.00000000000026 | | -0.00000000000026 |
| | | | BAND-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BEAR | 1,511.29000000000000 | | 1,511.29000000000000 |
| | | | BNB | 0.00071001824313 | | 0.00071001824313 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.04406113893389 | | 0.04406113893389 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00057996200000 | | 0.00057996200000 |
| | | | CAKE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | CEL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | DOT | 0.09748000000000 | | 0.09748000000000 |
| | | | DOT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETH | 0.08166123186718 | | 0.08166123186718 |
| | | | ETHBULL | 0.00574074000000 | | 0.00574074000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.52991416898082 | | 0.52991416898082 |
| | | | EUR | 0.00000009966924 | | 0.00000009966924 |
| | | | FTM | | | 560.11193959225520 |
| | | | FTT | 0.40975088806028 | | 0.40975088806028 |
| | | | GBTC | 8.27000000000000 | | 8.27000000000000 |
| | | | GRT | | | 36.34266541563519 |
| | | | HNT | 0.06957560000000 | | 0.06957560000000 |
| | | | HNT-PERP | -0.00000000000037 | | -0.00000000000037 |
| | | | HT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LOOKS | 427.19579852482656 | | 427.19579852482656 |
| | | | LUNA2 | 0.97924048840817 | | 0.97924048840817 |
| | | | LUNA2_LOCKED | 2.28489447248575 | | 2.28489447248575 |
| | | | LUNC | 305.05724192381140 | | 305.05724192381140 |
| | | | LUNC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | RUNE-PERP | 0.00000000001051 | | 0.00000000001051 |
| | | | SOL-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | STETH | 0.00000005587795 | | 0.00000005587795 |
| | | | TRX | 0.00000600000000 | | 0.00000600000000 |
| | | | UNI-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | USD | 447.66717011803996 | | 447.66717011803996 |
| | | | USDT | 4.14441917036882 | | 4.14441917036882 |
| | | | USTC | 138.41791452184460 | | 138.41791452184460 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7870 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000001 |
| | | | NEAR | 3,939.00000000000000 | | 39.39212000000000 |
| | | | SXP | | | 0.00284000000000 |
| | | | TRX | | | 0.00000300000000 |
| | | | USD | 0.113115649924246 | | 0.113115649924246 |
| | | | USDT | | | 0.00000010386659 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69903 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AMPL | | 0.000000009997185 | | 0.000000009997185 |
| | | | AXS | | | | 57.038812091669350 |
| | | | AXS-PERP | | -0.000000000000078 | | -0.000000000000078 |
| | | | BNB | | 0.000000003142980 | | 0.000000003142980 |
| | | | BNB-PERP | | -0.000000000000001 | | -0.000000000000001 |
| | | | BRZ | | 0.000000000105380 | | 0.000000000105380 |
| | | | BTC | | 0.000000002571075 | | 0.000000002571075 |
| | | | ETH | | 0.000000000244080 | | 0.000000000244080 |
| | | | FTM | | 0.000000006518055 | | 0.000000006518055 |
| | | | FTT | | 25.020905545449722 | | 25.020905545449722 |
| | | | GST-0930 | | -0.000000000000056 | | -0.000000000000056 |
| | | | GST-PERP | | 0.000000000000113 | | 0.000000000000113 |
| | | | LINK | | 0.000000003763200 | | 0.000000003763200 |
| | | | LUNA2_LOCKED | | 0.000000012810117 | | 0.000000012810117 |
| | | | LUNC | | 0.001195473985480 | | 0.001195473985480 |
| | | | MATIC | | 0.000000007839080 | | 0.000000007839080 |
| | | | RAY | | 0.000000007000000 | | 0.000000007000000 |
| | | | RON-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | 27.478750715288022 | | 27.478750715288022 |
| | | | SOL-PERP | | -0.000000000000092 | | -0.000000000000092 |
| | | | TRX | | 0.000028000000000 | | 0.000028000000000 |
| | | | USD | | 2,863.982144598819600 | | 2,863.982144598819600 |
| | | | USDT | | 0.005000384568861 | | 0.005000384568861 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61794 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | TRX | | 0.000000400000000 | | 0.000000400000000 |
| | | | UBXT | | 11,241.478790740000000 | | 11,241.478790740000000 |
| | | | UBXT_LOCKED | | 55.793377460000000 | | 55.793377460000000 |
| | | | USDT | | | | 0.065484280599980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20483 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AKRO | | 0.049845000000000 | | 0.049845000000000 |
| | | | ALICE-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | ATLAS | | 9.775034160000000 | | 9.775034160000000 |
| | | | ATOM | | 0.000183000000000 | | 0.000183000000000 |
| | | | AVAX | | 8.800044000000000 | | 8.800044000000000 |
| | | | AVAX-PERP | | 0.000000000000005 | | 0.000000000000005 |
| | | | BAL | | 0.000011150000000 | | 0.000011150000000 |
| | | | BAND | | 0.000000003152386 | | 0.000000003152386 |
| | | | BNB | | | | 1.967840271928410 |
| | | | BRZ | | 0.005350390000000 | | 0.005350390000000 |
| | | | BTC | | 0.015932999333106 | | 0.015932999333106 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | | 0.018200000000000 | | 0.018200000000000 |
| | | | DOGE | | 9.970448006907162 | | 9.970448006907162 |
| | | | DOT-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | DYDX-PERP | | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | | 0.687000011949480 | | 0.687000011949480 |
| | | | ETHBULL | | 0.000001815000000 | | 0.000001815000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | 0.687000007049480 | | 0.687000007049480 |
| | | | FIL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | 0.000000000024735900 | | 0.000000000024735900 |
| | | | FTT | | 151.271846481496600 | | 151.271846481496600 |
| | | | FTT-PERP | | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK | | 0.000071002118543 | | 0.000071002118543 |
| | | | LTC | | 6.830033350000000 | | 6.830033350000000 |
| | | | LUNA2 | | 2.254480015200000 | | 2.254480015200000 |
| | | | LUNA2_LOCKED | | 5.260453369134000 | | 5.260453369134000 |
| | | | LUNC | | 370,244.149965570000000 | | 370,244.149965570000000 |
| | | | LUNC-PERP | | 0.000000000000002 | | 0.000000000000002 |
| | | | MATIC | | 9.725329174186596 | | 9.725329174186596 |
| | | | RUNE | | 101.048003435956300 | | 101.048003435956300 |
| | | | SOL | | 0.022191018016035 | | 0.022191018016035 |
| | | | STEP-PERP | | -0.000000000000227 | | -0.000000000000227 |
| | | | SUSHI | | 193.500967506328320 | | 193.500967506328320 |
| | | | SXP | | 0.001141000000000 | | 0.001141000000000 |
| | | | TRX | | 0.001254000000000 | | 0.001254000000000 |
| | | | USD | | 10,143.542223190017000 | | 10,143.542223190017000 |
| | | | USDT | | 3,625.521898935883000 | | 3,625.521898935883000 |
| | | | VETBEAR | | 81.000000000000000 | | 81.000000000000000 |
| | | | XTZBULL | | 0.850000000000000 | | 0.850000000000000 |
| | | | XTZ-PERP | | 0.000000000000014 | | 0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46146 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | | 2,506.164550000000000 | | 2,506.164550000000000 |
| | | | BTC | | 0.000039394723306 | | 0.000039394723306 |
| | | | ETH | | 0.000210944250000 | | 0.000210944250000 |
| | | | ETHW | | 0.000210944250000 | | 0.000210944250000 |
| | | | FTT | | 1.143554340000000 | | 1.143554340000000 |
| | | | MATIC | | | | 9.927425560759850 |
| | | | SOL | | 129.669126103394000 | | 129.669126103394000 |
| | | | SRM | | 12.958538360000000 | | 12.958538360000000 |
| | | | SRM_LOCKED | | 64.535128390000000 | | 64.535128390000000 |
| | | | UNI | | 0.980781500000000 | | 0.980781500000000 |
| | | | USD | | 13.486611199557206 | | 13.486611199557206 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9349 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | | 0.010036594982080 | | 0.010036594982080 |
| | | | BNB | | 0.440334710000000 | | 0.440334718992840 |
| | | | BTC | | 0.211089750000000 | | 0.211089753256790 |
| | | | DOT | | | | 5.072832699165890 |
| | | | ETH | | 1.071235420000000 | | 1.071235423393910 |
| | | | ETHW | | 1.069894397446010 | | 1.069894397446010 |
| | | | FTT | | 2.299784000000000 | | 2.299784000000000 |
| | | | LINK | | 9.128418310000000 | | 9.128418310995750 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | | | 0.331411828342670 |
| | | | UNI | 7.576090996642670 | | 7.576090996642670 |
| | | | USD | 4,459.305341404474000 | | 4,459.305341404474000 |
| | | | USDT | 4,257.738529285930000 | | 4,257.738529285930000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer cryptocurrency quantities and holdings in such customer's accounts does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9351 | Name on file | FTX Trading Ltd. | APE | 41.191760000000000 | FTX Trading Ltd. | 41.191760000000000 |
| | | | ASD | 0.096000000000000 | | 0.096000000000000 |
| | | | ATLAS | 2,159.568000000000000 | | 2,159.568000000000000 |
| | | | BNB | | | 1.634078167456710 |
| | | | CRO | 339.932000000000000 | | 339.932000000000000 |
| | | | DOGE | 366.969400000000000 | | 366.969400000000000 |
| | | | ETH | 0.079984000000000 | | 0.079984000000000 |
| | | | FTT | 2.999400000000000 | | 2.999400000000000 |
| | | | GMT | 419.916000000000000 | | 419.916000000000000 |
| | | | IMX | 216.952600000000000 | | 216.952600000000000 |
| | | | LUNA2 | 15.957486060000000 | | 15.957486060000000 |
| | | | LUNA2_LOCKED | 37.234134150000000 | | 37.234134150000000 |
| | | | LUNC | 3,474,776.187002000000000 | | 3,474,776.187002000000000 |
| | | | MANA | 52.989400000000000 | | 52.989400000000000 |
| | | | POLIS | 25.594880000000000 | | 25.594880000000000 |
| | | | RAY | 91.981600000000000 | | 91.981600000000000 |
| | | | SAND | 41.991600000000000 | | 41.991600000000000 |
| | | | SHIB | 12,097,580.000000000000000 | | 12,097,580.000000000000000 |
| | | | SOL | 3.999200000000000 | | 3.999200000000000 |
| | | | STEP | 249.950000000000000 | | 249.950000000000000 |
| | | | TRX | 0.000284000000000 | | 0.000284000000000 |
| | | | USD | 417.619312206800000 | | 417.619312206800000 |
| | | | USDT | 0.639830000000000 | | 0.639830000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25863 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.698933578552700 |
| | | | BNB | | | 4.137436726664734 |
| | | | BTC | | | 0.042967124308250 |
| | | | ETH | | | 0.697395916704620 |
| | | | ETHW | 0.693631386350220 | | 0.693631386350220 |
| | | | FTT | 60.080715000000000 | | 60.080715000000000 |
| | | | KIN | 2,100,000.000000000000000 | | 2,100,000.000000000000000 |
| | | | OXY | 0.967102450000000 | | 0.967102450000000 |
| | | | RAY | 369.133831620000000 | | 369.133831620000000 |
| | | | SOL | 52.807583630000000 | | 52.807583630000000 |
| | | | TRX | 0.000004664904670 | | 0.000004664904670 |
| | | | UBXT | 10,464.911934010000000 | | 10,464.911934010000000 |
| | | | UBXT_LOCKED | 56.924247210000000 | | 56.924247210000000 |
| | | | USD | 23,261.880776200735000 | | 23,261.880776200735000 |
| | | | USDT | | | 0.012532009908338 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25744 | Name on file | FTX Trading Ltd. | APE | 90.000000000000000 | FTX Trading Ltd. | 90.000000000000000 |
| | | | AXS | | | 2.693021755732540 |
| | | | BNB | 0.005667485033270 | | 0.005667485033270 |
| | | | BTC | 0.000028671000000 | | 0.000028671000000 |
| | | | DOGE | | | 450.655988536588600 |
| | | | ETH | 0.000942182356770 | | 0.000942182356770 |
| | | | ETHBULL | 378.550000000000000 | | 378.550000000000000 |
| | | | ETHW | 0.000942182356770 | | 0.000942182356770 |
| | | | FTM | | | 50.901656286225590 |
| | | | FTT | 75.089569000000000 | | 75.089569000000000 |
| | | | LUNA2 | 2.497370618000000 | | 2.497370618000000 |
| | | | LUNA2_LOCKED | 5.827198109000000 | | 5.827198109000000 |
| | | | LUNC | 543,807.710000000000000 | | 543,807.710000000000000 |
| | | | MATIC | | | 72.739861573017170 |
| | | | RAY | | | 10.498074318162270 |
| | | | SAND | 13.000000000000000 | | 13.000000000000000 |
| | | | SHIB | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | SRM | 18.000000000000000 | | 18.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.127135814474272 | | 0.127135814474272 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48979 | Name on file | FTX Trading Ltd. | AUD | 0.000000004161772 | FTX Trading Ltd. | 0.000000004161772 |
| | | | BTC | 0.032387780000000 | | 0.032387780000000 |
| | | | BTC-PERP | -0.001500000000000 | | -0.001500000000000 |
| | | | DOGE | | | 6,826.016497141260000 |
| | | | SOL | 80.881759630000000 | | 80.881759630000000 |
| | | | USD | 55,360.196946788520000 | | 55,360.196946788520000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81302 | Name on file | FTX Trading Ltd. | CLV | 119.500000000000000 | FTX Trading Ltd. | 119.500000000000000 |
| | | | MNGO | 440.000000000000000 | | 440.000000000000000 |
| | | | OXY | 36.975395000000000 | | 36.975395000000000 |
| | | | RAY | 14.656934710000000 | | 14.656934710000000 |
| | | | RUNE | 20.450749112737020 | | 20.450749112737020 |
| | | | SLRS | 201.961620000000000 | | 201.961620000000000 |
| | | | SNX | 14.734482801716690 | | 14.734482801716690 |
| | | | SOL | 4.351600110000000 | | 4.351600110000000 |
| | | | SRM | 17.461865620000000 | | 17.461865620000000 |
| | | | SRM_LOCKED | 0.379263340000000 | | 0.379263340000000 |
| | | | USD | 0.496258167723500 | | 0.496258167723500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75307 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.294263680399790 |
| | | | DOGE | 0.000000011618000 | | 0.000000011618000 |
| | | | ETH | 13.972052123577807 | | 13.972052123577807 |
| | | | ETHW | 4.090966843116254 | | 4.090966843116254 |
| | | | FTT | 255.451978210000000 | | 255.451978210000000 |
| | | | USD | 2,324.976747615736000 | | 2,324.976747615736000 |
| | | | USDT | | | 19.484605781546490 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11210 | Name on file | FTX Trading Ltd. | ATLAS | 350.000000000000000 | FTX Trading Ltd. | 350.000000000000000 |
| | | | AUDIO | 33.976200000000000 | | 33.976200000000000 |
| | | | DOT | 1.306142445374730 | | 1.306142445374730 |
| | | | EUR | 0.050000203668485 | | 0.050000203668485 |
| | | | FIDA | 13.625104138215000 | | 13.625104138215000 |
| | | | FIDA_LOCKED | 0.094076700000000 | | 0.094076700000000 |
| | | | FTT | 13.749970971246400 | | 13.749970971246400 |
| | | | MANA | 9.000000000000000 | | 9.000000000000000 |
| | | | MAPS | 0.000000005125000 | | 0.000000005125000 |
| | | | MATIC | 42.602530072005220 | | 42.602530072005220 |
| | | | MNGO | 100.000000000000000 | | 100.000000000000000 |
| | | | OXY | 15.406124182610000 | | 15.406124182610000 |
| | | | RAY | 16.985880914684117 | | 16.985880914684117 |
| | | | SLND | 24.200000000000000 | | 24.200000000000000 |
| | | | SOL | 0.406749750000000 | | 0.406749750000000 |
| | | | SRM | 10.464638052840000 | | 10.464638052840000 |
| | | | SRM_LOCKED | 0.191339190000000 | | 0.191339190000000 |
| | | | STMX | 962.459194975145000 | | 962.459194975145000 |
| | | | USD | 59.011205361954886 | | 59.011205361954886 |
| | | | USDT | 41.148882687828280 | | 41.148882687828280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14241 | Name on file | FTX Trading Ltd. | FTT | 150.096155950000000 | FTX Trading Ltd. | 150.096155950000000 |
| | | | LUNA2 | 0.100058080400000 | | 0.100058080400000 |
| | | | LUNA2_LOCKED | 0.233468854200000 | | 0.233468854200000 |
| | | | LUNC | 21,787.857662565540000 | | 21,787.857662565540000 |
| | | | TONCOIN | 2.300159000000000 | | 2.300159000000000 |
| | | | TRX | 0.000002000213760 | | 0.000002000213760 |
| | | | USD | 244.669032473680720 | | 244.669032473680720 |
| | | | USDT | 6.610698424101878 | | 6.610698424101878 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6517 | Name on file | FTX Trading Ltd. | BTC | 0.022054749875640 | FTX Trading Ltd. | 0.022054749875640 |
| | | | ETH | 1.393602073390404 | | 1.393602073390404 |
| | | | ETHW | 1.386321527336994 | | 1.386321527336994 |
| | | | FTT | 87.167696490000000 | | 87.167696490000000 |
| | | | LTC | 1.503350990357890 | | 1.503350990357890 |
| | | | SOL | 14.662728468597814 | | 14.662728468597814 |
| | | | SRM | 29.478287410000000 | | 29.478287410000000 |
| | | | SRM_LOCKED | 0.592280230000000 | | 0.592280230000000 |
| | | | USD | 0.000000384652161 | | 0.000000384652161 |
| | | | WRX | 82.439746090000000 | | 82.439746090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64391 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.878273390000000 | | 0.878273390000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.190570280000000 | | 1.190570280000000 |
| | | | FTM | 203.972504000000000 | | 203.972504000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | LUNA2 | 4.672445149000000 | | 4.672445149000000 |
| | | | LUNA2_LOCKED | 10.902372010000000 | | 10.902372010000000 |
| | | | LUNC | 17,434.768528038698000 | | 17,434.768528038698000 |
| | | | LUNC-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | MATIC | 99.981570000000000 | | 99.981570000000000 |
| | | | SAND | 0.836106000000000 | | 0.836106000000000 |
| | | | SHIB | 17,188,467.000000000000000 | | 17,188,467.000000000000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP | 0.068886506820470 | | 0.068886506820470 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 687.331368325985000 | | 687.331368325985000 |
| | | | USDT | 0.000000007587491 | | 0.000000007587491 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14149 | Name on file | FTX Trading Ltd. | APE | 9.344296595548340 | FTX Trading Ltd. | 9.344296595548340 |
| | | | ATLAS | 1,000.000000000819000 | | 1,000.000000000819000 |
| | | | AUDIO | 100.000000008193900 | | 100.000000008193900 |
| | | | AVAX | 0.000000007858549 | | 0.000000007858549 |
| | | | BNB | 0.111162351653200 | | 0.111162351653200 |
| | | | BTC | 0.000000001610072 | | 0.000000001610072 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 104.239418209727890 | | 104.239418209727890 |
| | | | ETH | 0.171310407299357 | | 0.171310407299357 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000002853507 | | 0.000000002853507 |
| | | | FB | 0.000000008618558 | | 0.000000008618558 |
| | | | FRONT | 31.814568230977372 | | 31.814568230977372 |
| | | | FTT | 2.018028650000000 | | 2.018028650000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 10.000000000427017 | | 10.000000000427017 |
| | | | RAY | 42.448775437434510 | | 42.448775437434510 |
| | | | SHIB | 200,000.000000009980000 | | 200,000.000000009980000 |
| | | | SOL | 36.774112323668330 | | 36.774112323668330 |
| | | | SRM | 14.215106180000000 | | 14.215106180000000 |
| | | | SRM_LOCKED | 0.378717600000000 | | 0.378717600000000 |
| | | | TRX | 0.000000009857740 | | 0.000000009857740 |
| | | | USD | 0.921551609808146 | | 0.921551609808146 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85409 | Name on file | FTX Trading Ltd. | 1INCH | 21.168907486802700 | FTX Trading Ltd. | 21.168907486802700 |
| | | | AAVE | 0.174885300401390 | | 0.174885300401390 |
| | | | BTC | 0.004914024722700 | | 0.004914024722700 |
| | | | LINK | 2.140306808026190 | | 2.140306808026190 |
| | | | LTC | 0.005584793425720 | | 0.005584793425720 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 0.054703274379323 | | 0.054703274379323 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38106 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.011267557423470 |
| | | | FTT | 6.588179000000000 | | 6.588179000000000 |
| | | | LINK | 0.092152400000000 | | 0.092152400000000 |
| | | | MAPS | 0.986510000000000 | | 0.986510000000000 |
| | | | OXY | 35.993160000000000 | | 35.993160000000000 |
| | | | RAY | 7.412013280000000 | | 7.412013280000000 |
| | | | SRM | 6.151626940000000 | | 6.151626940000000 |
| | | | SRM_LOCKED | 0.125768300000000 | | 0.125768300000000 |
| | | | USD | 0.000389933478762 | | 0.000389933478762 |
| | | | USDT | -0.265406358589987 | | -0.265406358589987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70260 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000000099767 | | 0.000000000099767 |
| | | | FTM | | | 220.727569710000000 |
| | | | FTT | 58.854090000000000 | | 58.854090000000000 |
| | | | GENE | 2.400000000000000 | | 2.400000000000000 |
| | | | IMX | 231.300000000000000 | | 231.300000000000000 |
| | | | SOL | 11.713472650000000 | | 11.713472650000000 |
| | | | SRM | 84.329626760000000 | | 84.329626760000000 |
| | | | SRM_LOCKED | 1.153548480000000 | | 1.153548480000000 |
| | | | USD | 44.971465854481490 | | 44.971465854481490 |
| | | | USDT | 0.537048225874224 | | 0.537048225874224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57315 | Name on file | FTX Trading Ltd. | BNB | 0.006881182000920 | FTX Trading Ltd. | 0.006881182000920 |
| | | | BTC | 3.685269942368157 | | 3.685269942368157 |
| | | | BTC-PERP | 1.910000000000000 | | 1.910000000000000 |
| | | | DAI | 0.000000004475614 | | 0.000000004475614 |
| | | | ETH | 2.029944702058800 | | 2.029944702058800 |
| | | | ETHW | 2.011340328629280 | | 2.011340328629280 |
| | | | FTT | 190.860849085290430 | | 190.860849085290430 |
| | | | FTT-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | OLY2021 | 0.000000000000227 | | 0.000000000000227 |
| | | | RAY | 0.000000005537740 | | 0.000000005537740 |
| | | | SOL | 0.000000005921620 | | 0.000000005921620 |
| | | | SOL-PERP | 600.000000000000000 | | 600.000000000000000 |
| | | | SRM | 217.302304780000000 | | 217.302304780000000 |
| | | | SRM_LOCKED | 2,748.794865060000000 | | 2,748.794865060000000 |
| | | | TRX | 0.000006000440230 | | 0.000006000440230 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -40,132.380913499380000 | | -40,132.380913499380000 |
| | | | USDT | 0.009641009096144 | | 0.009641009096144 |
| | | | WBTC | 0.000000005422375 | | 0.000000005422375 |
| | | | XRP | 0.000000009475320 | | 0.000000009475320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78695 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000241 | FTX Trading Ltd. | -0.000000000000241 |
| | | | AVAX | | | 3.814384152684679 |
| | | | AXS | | | 0.410004891501154 |
| | | | AXS-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | BNB | 34.269814540394920 | | 34.269814540394920 |
| | | | BTC | 0.369215910000000 | | 0.369215919340812 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000312 | | -0.000000000000312 |
| | | | COPE | 0.000000004367129 | | 0.000000004367129 |
| | | | CVX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DOGE | 0.000000008143594 | | 0.000000008143594 |
| | | | ETH | 2.162132250771098 | | 2.162132250771098 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000008936180 | | 0.000000008936180 |
| | | | FTT | 53.992874257085320 | | 53.992874257085320 |
| | | | FTT-PERP | 248.900000000000000 | | 248.900000000000000 |
| | | | GOG | 648.000000000000000 | | 648.000000000000000 |
| | | | LINK | 104.780693330000000 | | 104.780693335659700 |
| | | | LINK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LRC | 0.000000005605130 | | 0.000000005605130 |
| | | | LUNA2 | 0.000000003858067 | | 0.000000003858067 |
| | | | LUNA2_LOCKED | 0.000000009502158 | | 0.000000009502158 |
| | | | LUNA2-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LUNC | 0.000000001242176 | | 0.000000001242176 |
| | | | OMG-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | RUNE | 0.000000008447504 | | 0.000000008447504 |
| | | | SHIB | 0.000000005120313 | | 0.000000005120313 |
| | | | SOL | 27.611923762660833 | | 27.611923762660833 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 0.000000006465978 | | 0.000000006465978 |
| | | | TOMO-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | TRX | 0.000000005586880 | | 0.000000005586880 |
| | | | USD | 1,203.583321955375600 | | 1,203.583321955375600 |
| | | | USDT | 0.000000021855514 | | 0.000000021855514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37055 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000084754 |
| | | | AAVE | | | 0.000000006903848 |
| | | | AAVE-PERP | | | 0.000000000000015 |
| | | | AGLD-PERP | | | 0.000000000016711 |
| | | | ALCX-PERP | | | 0.000000000000083 |
| | | | ALICE-PERP | | | 0.000000000000625 |
| | | | ALPHA | | | 0.000000004387000 |
| | | | AMC | | | 0.000000005501232 |
| | | | AMC-0624 | | | 0.000000000000113 |
| | | | AMC-20211231 | | | 0.000000000000000 |
| | | | AMD | | | 0.000000004410243 |
| | | | AMD-0624 | | | -0.000000000000008 |
| | | | APE-PERP | | | 0.000000000004149 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ARKK | | | 0.0000000001426250 |
| | | | AR-PERP | | | -0.099999999998821 |
| | | | ASD | | | 0.0000000033398060 |
| | | | ASD-PERP | | | -0.1000000000093132 |
| | | | ATOM | | | 0.0000000003577011 |
| | | | ATOM-PERP | | | 0.0000000000000227 |
| | | | AUDIO-PERP | | | -0.0000000000002188 |
| | | | AVAX | | | 0.0000000004062186 |
| | | | AVAX-20211231 | | | -0.0000000000000005 |
| | | | AVAX-PERP | | | -0.0000000000000458 |
| | | | AXS | | | 0.0000000005563256 |
| | | | AXS-PERP | | | -0.0000000000000454 |
| | | | BABA | | | 0.0000000001375905 |
| | | | BABA-0624 | | | -0.0000000000000003 |
| | | | BABA-20211231 | | | 0.0000000000000000 |
| | | | BADGER-PERP | | | -0.0000000000000113 |
| | | | BAL-PERP | | | -0.0000000000000170 |
| | | | BAND | | | 0.0000000003963981 |
| | | | BAND-PERP | | | 0.0000000000002359 |
| | | | BCH-PERP | | | 0.0000000000000003 |
| | | | BILI-0624 | | | 0.0000000000000010 |
| | | | BILI-20211231 | | | -0.0000000000000001 |
| | | | BITW | | | 0.0000000088830280 |
| | | | BNB | | | 0.0000000005512207 |
| | | | BNB-20211231 | | | 0.0000000000000000 |
| | | | BNB-PERP | | | -0.0000000000000012 |
| | | | BNT | | | 0.0000000002468560 |
| | | | BNT-PERP | | | 0.0000000000000227 |
| | | | BNTX-0930 | | | -0.0000000000000001 |
| | | | BOBA-PERP | | | 0.0000000000001421 |
| | | | BSV-20211231 | | | 0.0000000000000000 |
| | | | BTC | | | 0.0000000010248239 |
| | | | BTC-0325 | | | 0.0000000000000000 |
| | | | BTC-20211231 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | BYND | | | 0.0000000006448775 |
| | | | BYND-0624 | | | -0.0000000000000014 |
| | | | CAKE-PERP | | | 0.0000000000001250 |
| | | | CEL | | | 0.0000000006375717 |
| | | | CEL-0930 | | | 0.0000000000001818 |
| | | | CELO-PERP | | | 0.0000000000000738 |
| | | | CEL-PERP | | | 0.0000000000102943 |
| | | | CLV-PERP | | | -0.0000000000009094 |
| | | | COMP | | | 0.0000000101000000 |
| | | | COMP-PERP | | | 0.0000000000000099 |
| | | | CREAM-PERP | | | 0.0000000000000056 |
| | | | CRV-PERP | | | -1.0000000000000000 |
| | | | CUSDT | | | 0.0000000034912140 |
| | | | CVX-PERP | | | 0.0000000000001136 |
| | | | DASH-PERP | | | 0.0000000000000238 |
| | | | DAWN-PERP | | | 0.0000000000000362 |
| | | | DODO-PERP | | | 0.0000000000005826 |
| | | | DOT | | | 0.0000000009660282 |
| | | | DOT-PERP | | | -0.0000000000001222 |
| | | | DRGN-PERP | | | 0.0000000000000000 |
| | | | DYDX-PERP | | | -0.0000000000001620 |
| | | | EDEN-PERP | | | 0.0000000000015575 |
| | | | EGLD-PERP | | | 0.0000000000000122 |
| | | | ENS-PERP | | | 0.0000000000000966 |
| | | | EOS-1230 | | | 0.0000000000000909 |
| | | | EOS-20211231 | | | 0.0000000000000056 |
| | | | EOS-PERP | | | 0.0000000000004774 |
| | | | ETC-PERP | | | -0.0000000000000014 |
| | | | ETH | | | 0.0000000007547195 |
| | | | ETH-0325 | | | 0.0000000000000000 |
| | | | ETH-20211231 | | | 0.0000000000000000 |
| | | | ETHE | | | 0.0000000005751300 |
| | | | ETH-PERP | | | -0.0000000000000002 |
| | | | ETHW-PERP | | | 0.0000000000000014 |
| | | | EXCH-PERP | | | 0.0000000000000000 |
| | | | FB | | | 0.0000000001148837 |
| | | | FB-0624 | | | -0.0000000000000001 |
| | | | FIL-PERP | | | -0.0000000000000545 |
| | | | FLM-PERP | | | 0.0000000000023419 |
| | | | FLOW-PERP | | | -0.0000000000004870 |
| | | | FTM | | | 0.0000000004057001 |
| | | | FTT | | | 0.0000000003474392 |
| | | | FTT-PERP | | | -0.0000000000000625 |
| | | | FXS-PERP | | | -0.0000000000003126 |
| | | | GAL-PERP | | | -0.1000000000007867 |
| | | | GME | | | 0.0000000026958660 |
| | | | GMEPRE | | | 0.0000000039984556 |
| | | | GRT | | | 0.0000000003862695 |
| | | | GST-PERP | | | 0.0000000000000909 |
| | | | HNT-PERP | | | 0.0000000000001364 |
| | | | HT | | | 0.0000000093080080 |
| | | | HT-PERP | | | -0.0000000000000650 |
| | | | ICP-PERP | | | 0.0000000000000163 |
| | | | KAVA-PERP | | | 0.0000000000001364 |
| | | | KNC | | | 0.0000000003857887 |
| | | | KNC-PERP | | | -0.1000000000032423 |
| | | | KSM-PERP | | | -0.0000000000000184 |
| | | | LEO | | | 0.0000000006141898 |
| | | | LINK | | | 0.0000000004901400 |
| | | | LINK-20211231 | | | -0.0000000000000001 |
| | | | LOOKS-PERP | | | -1.0000000000000000 |
| | | | LTC | | | 0.0000000005211450 |
| | | | LTC-PERP | | | 0.0000000000000003 |
| | | | LUNA2_LOCKED | | | 572.6102821000000000 |
| | | | LUNA2-PERP | | | -0.0000000000000454 |
| | | | LUNC | | | 0.0000000006971098 |
| | | | LUNC-PERP | | | 0.0000000001117588 |
| | | | MATIC | | | 0.0000000012459500 |
| | | | MCB-PERP | | | -0.0000000000000028 |
| | | | MKR | | | 0.0000000002319879 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MKR-PERP | | | 0.000000000000009 |
| | | | MSTR | | | 0.000000000780450 |
| | | | MSTR-1230 | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000002884 |
| | | | NEAR-PERP | | | 0.000000000001250 |
| | | | NEO-PERP | | | 0.000000000000113 |
| | | | NFLX | | | 0.000000005314120 |
| | | | NIO-0930 | | | 0.000000000000056 |
| | | | NVDA | | | 0.000000002014493 |
| | | | OKB | | | 0.000000005585528 |
| | | | OKB-PERP | | | -0.000000000000724 |
| | | | OMG-20211231 | | | -0.000000000000005 |
| | | | OMG-PERP | | | -0.000000000000454 |
| | | | OXY-PERP | | | -0.000000000001477 |
| | | | PAXG-PERP | | | -0.000000000000005 |
| | | | PERP-PERP | | | 0.000000000000213 |
| | | | POLIS-PERP | | | 0.000000000000909 |
| | | | PRIV-PERP | | | 0.000000000000003 |
| | | | PUNDIX-PERP | | | 0.000000000001136 |
| | | | PYPL | | | 0.000000003894271 |
| | | | QTUM-PERP | | | -1.000000000002440 |
| | | | RAY | | | 0.000000009727841 |
| | | | REN | | | 0.000000002458955 |
| | | | RNDR-PERP | | | -0.000000000008981 |
| | | | RSR | | | 0.000000002031126 |
| | | | RUNE | | | -0.000000002323576 |
| | | | RUNE-PERP | | | 0.000000000003410 |
| | | | SLV | | | 0.000000002618582 |
| | | | SNX | | | 0.000000003151507 |
| | | | SNX-PERP | | | -0.100000000001773 |
| | | | SOL | | | 0.000048011931787 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000056 |
| | | | SRM | | | 0.001090240000000 |
| | | | SRM_LOCKED | | | 0.059056660000000 |
| | | | STEP-PERP | | | 0.000000000011823 |
| | | | STORJ-PERP | | | -0.000000000010913 |
| | | | SUSHI | | | 0.000000000804956 |
| | | | SXP | | | 0.000000009312495 |
| | | | SXP-PERP | | | -0.000000000002728 |
| | | | THETA-PERP | | | 0.000000000016098 |
| | | | TOMO | | | 0.000000000161238 |
| | | | TOMO-PERP | | | -0.000000000003637 |
| | | | TONCOIN | | | 0.000000005000000 |
| | | | TONCOIN-PERP | | | 0.000000000002307 |
| | | | TRX | | | 0.000001012310931 |
| | | | TRYB | | | 0.000000009784570 |
| | | | TSLA | | | 0.000000025209060 |
| | | | TSLAPRE | | | -0.000000003489216 |
| | | | TSM | | | 0.000000005000000 |
| | | | TULIP-PERP | | | -0.000000000000092 |
| | | | UNI | | | 0.000000009321910 |
| | | | UNI-PERP | | | -0.000000000000195 |
| | | | UNISWAP-20211231 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | Undetermined* | | 24.318200589033772 |
| | | | USDT | | | 0.000000005203153 |
| | | | USO-0325 | | | -0.000000000000000 |
| | | | USO-0624 | | | 0.000000000000056 |
| | | | USTC | | | 0.000000004399151 |
| | | | WBTC | | | 0.000000002006596 |
| | | | XAUT-PERP | | | 0.000000000000001 |
| | | | XMR-PERP | | | 0.000000000000017 |
| | | | XRP | | | 0.000000000668068 |
| | | | XTZ-PERP | | | -0.000000000002046 |
| | | | YFI | | | 0.000000005438193 |
| | | | YFII-PERP | | | -0.001000000000044 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50710 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000074465 | FTX Trading Ltd. | 0.000000000074465 |
| | | | ASD | 4.814933672198144 | | 4.814933672198144 |
| | | | ASD-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | ATOM | 0.000000006125407 | | 0.000000006125407 |
| | | | BADGER | 0.534522700000000 | | 0.534522700000000 |
| | | | BADGER-PERP | -0.539999999999841 | | -0.539999999999841 |
| | | | BNB | 5.056446980916240 | | 5.056446980916240 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DOGE | | | 782.692729201137100 |
| | | | DYDX | 10.000050000000000 | | 10.000050000000000 |
| | | | ETH | 0.153726383601807 | | 0.153726383601807 |
| | | | ETHW | 0.153726379004137 | | 0.153726379004137 |
| | | | FTT | 295.816313123057600 | | 295.816313123057600 |
| | | | IP3 | 1,000.000000000000 | | 1,000.000000000000000 |
| | | | LINA | 2,200.220000000000000 | | 2,200.220000000000000 |
| | | | LUNA2 | 3.619640309000000 | | 3.619640309000000 |
| | | | LUNA2_LOCKED | 8.445827387000000 | | 8.445827387000000 |
| | | | LUNC | 788,184.297968971200000 | | 788,184.297968971200000 |
| | | | MATH | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | 329.051797098826100 | | 329.051797098826100 |
| | | | OXY | 100.010000000000000 | | 100.010000000000000 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SOL | | | 0.898899983043154 |
| | | | SRM | 97.736594640000000 | | 97.736594640000000 |
| | | | SRM_LOCKED | 1.439967840000000 | | 1.439967840000000 |
| | | | STG | 30.000200000000000 | | 30.000200000000000 |
| | | | STMX | 400.000000000000000 | | 400.000000000000000 |
| | | | TSLA | | | 0.154086379684690 |
| | | | TSLAPRE | -0.000000008096990 | | -0.000000008096990 |
| | | | USD | 332.515038306223900 | | 332.515038306223900 |
| | | | USDT | 0.062236344218357 | | 0.062236344218357 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim so that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17483 | Name on file | FTX Trading Ltd. | BTC | 0.30000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | RAY | 212.85090000000000 | | 212.85090000000000 |
| | | | USD | 0.19607069920000 | | 0.19607069920000 |
| | | | USDT | 0.00585000000000 | | 0.00585000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10361 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000014 | FTX Trading Ltd. | -0.00000000000014 |
| | | | BNB | 0.00000001109890 | | 0.00000001109890 |
| | | | BTC | 0.00000001036450 | | 0.00000001036450 |
| | | | ETH | 11.84505205224804 | | 11.84505205224804 |
| | | | ETHW | 0.00000000275000 | | 0.00000000275000 |
| | | | FTT | 1,009.60440093083300 | | 1,009.60440093083300 |
| | | | SOL | | | 0.81213265272000 |
| | | | SOL-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SRM | 9.66758415000000 | | 9.66758415000000 |
| | | | SRM_LOCKED | 132.18138059000000 | | 132.18138059000000 |
| | | | USD | 0.64738895931826 | | 0.64738895931826 |
| | | | USDT | 0.00000003668580 | | 0.00000003668580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65972 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 18.20060971405686 |
| | | | BTC | 0.00008380636004 | | 0.00008380636004 |
| | | | ETH | | | 0.00829328265180 |
| | | | ETHW | 0.00824884743610 | | 0.00824884743610 |
| | | | FTT | 7.99907280000000 | | 7.99907280000000 |
| | | | LINK | 56.78245346000000 | | 56.78245346000000 |
| | | | RAY | | | 310.77081397293244 |
| | | | SAND | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | | | 41.61149259356981 |
| | | | SRM | 239.21457373000000 | | 239.21457373000000 |
| | | | SRM_LOCKED | 5.77165709000000 | | 5.77165709000000 |
| | | | SUSHI | | | 0.26981203988285 |
| | | | TRX | 0.00000800197868 | | 0.00000800197868 |
| | | | USD | 7.85412097974020 | | 7.85412097974020 |
| | | | USDT | | | 315.28374191205670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54886 | Name on file | FTX Trading Ltd. | AAPL | 0.00815362000000 | FTX Trading Ltd. | 0.00815362000000 |
| | | | APE | 0.00044800000000 | | 0.00044800000000 |
| | | | BABA | 0.00000005000000 | | 0.00000005000000 |
| | | | BTC | 0.00003062445835 | | 0.00003062445835 |
| | | | CRO | 0.00955000000000 | | 0.00955000000000 |
| | | | ETH | 0.00155587662000 | | 0.00155587662000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00000031250000 | | 0.00000031250000 |
| | | | ETHW | 0.00078774150000 | | 0.00078774150000 |
| | | | FTT | 0.03429455531606 | | 0.03429455531606 |
| | | | HT | | | 1.54600830785129 |
| | | | LOOKS | 0.00250000000000 | | 0.00250000000000 |
| | | | LUNA2 | 0.00002804588172 | | 0.00002804588172 |
| | | | LUNA2_LOCKED | 0.00006544039068 | | 0.00006544039068 |
| | | | LUNC | 0.00741471980717 | | 0.00741471980717 |
| | | | MATIC | 0.20000000000000 | | 0.20000000000000 |
| | | | NFT (295052786984202551/JAPAN TICKET STUB #344) | | | 1.00000000000000 |
| | | | NFT (299929609961208846/AUSTRIA TICKET STUB #143) | | | 1.00000000000000 |
| | | | NFT (306406990840334080/SILVERSTONE TICKET STUB #489) | | | 1.00000000000000 |
| | | | NFT (307871127260537671/FTX EU - WE ARE HERE! #83027) | | | 1.00000000000000 |
| | | | NFT (324152732757391730/FTX EU - WE ARE HERE! #84414) | | | 1.00000000000000 |
| | | | NFT (331541146300517993/FTX CRYPTO CUP 2022 KEY #465) | | | 1.00000000000000 |
| | | | NFT (388382910522015985/NETHERLANDS TICKET STUB #323) | | | 1.00000000000000 |
| | | | NFT (404362096179841005/FRANCE TICKET STUB #239) | | | 1.00000000000000 |
| | | | NFT (416070244204696563/FTX EU - WE ARE HERE! #82831) | | | 1.00000000000000 |
| | | | NFT (439112637257088275/AUSTIN TICKET STUB #114) | | | 1.00000000000000 |
| | | | NFT (442506402140992877/HUNGARY TICKET STUB #289) | | | 1.00000000000000 |
| | | | NFT (453639410277733784/FTX AU - WE ARE HERE! #31623) | | | 1.00000000000000 |
| | | | NFT (467913364743364124/MONZA TICKET STUB #164) | | | 1.00000000000000 |
| | | | NFT (488785577486076397/MONTREAL TICKET STUB #712) | | | 1.00000000000000 |
| | | | NFT (504471641497336570/FTX AU - WE ARE HERE! #2822) | | | 1.00000000000000 |
| | | | NFT (508473375562633703/BAKU TICKET STUB #2182) | | | 1.00000000000000 |
| | | | NFT (513871838965991159/FTX AU - WE ARE HERE! #2811) | | | 1.00000000000000 |
| | | | NFT (532227204674204939/BELGIUM TICKET STUB #774) | | | 1.00000000000000 |
| | | | NFT (564076002834950416/SINGAPORE TICKET STUB #566) | | | 1.00000000000000 |
| | | | NFT (566668050527310278/MEXICO TICKET STUB #683) | | | 1.00000000000000 |
| | | | NFT (569544228185288522/THE HILL BY FTX #1771) | | | 1.00000000000000 |
| | | | SAND | 0.00002000000000 | | 0.00002000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 0.007318739879860 | | 0.007318739879860 |
| | | | SOL-0930 | 0.00000000000005 | | 0.00000000000005 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 0.000922695000000 | | 0.000922695000000 |
| | | | SRM | 6.086000200000000 | | 6.086000200000000 |
| | | | SRM_LOCKED | 47.014012080000000 | | 47.014012080000000 |
| | | | SUN | 58,382.452932180000000 | | 58,382.452932180000000 |
| | | | TRX | 10.064488519109140 | | 10.064488519109140 |
| | | | TSLA | 0.001401338610780 | | 0.001401338610780 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM | 0.000933737217300 | | 0.000933737217300 |
| | | | USD | 28,498.957389639660000 | | 28,498.957389639660000 |
| | | | USDT | 1.059077764839155 | | 1.059077764839155 |
| | | | USTC | 0.003965208676000 | | 0.003965208676000 |
| | | | XPLA | 0.064993690000000 | | 0.064993690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34076 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.000000400000000 |
| | | | USD | Undetermined* | | 3,730.324229559562000 |
| | | | USDT | | | 1,844.233209105948400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7387 | Name on file | FTX Trading Ltd. | ETH | 8.802188230000000 | FTX Trading Ltd. | 0.202001019571840 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.037312310000000 |
| | | | USD | 11,284.718582054697000 | | 11,284.718582054697000 |
| | | | USDT | | | 0.004177007437698 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32242 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.448162818046440 |
| | | | ETHW | | | 0.447974678046440 |
| | | | NFT (536327273179644372/FTX EU - WE ARE HERE! #104466) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 2.647604740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12796 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000005238300 | FTX Trading Ltd. | 0.000000005238300 |
| | | | BAL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BAND-PERP | -0.00000000000060 | | -0.00000000000060 |
| | | | BNB | 3.239748309277402 | | 3.239748309277402 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000003319590 | | 0.000000003319590 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | DAWN-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH | | | 0.534492642920590 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000865832116190 | | 0.000865832116190 |
| | | | FIDA | 0.000000003816348 | | 0.000000003816348 |
| | | | FTT | 152.403421138006300 | | 152.403421138006300 |
| | | | FTT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | HT | 0.000000004573498 | | 0.000000004573498 |
| | | | HT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LINK | 0.000000000458490 | | 0.000000000458490 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.219465124300000 | | 0.219465124300000 |
| | | | LUNA2_LOCKED | 0.512085290000000 | | 0.512085290000000 |
| | | | LUNC | 0.000000000140000 | | 0.000000000140000 |
| | | | MSOL | 0.000000010000000 | | 0.000000010000000 |
| | | | OKB | 0.000000009366531 | | 0.000000009366531 |
| | | | OMG | 0.000000000067637 | | 0.000000000067637 |
| | | | SOL | 0.000000009484380 | | 0.000000009484380 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SRM | 0.043366960000000 | | 0.043366960000000 |
| | | | SRM_LOCKED | 0.273294740000000 | | 0.273294740000000 |
| | | | SUSHI | 0.000000000959599 | | 0.000000000959599 |
| | | | TRX | 163,590.000078158300000 | | 163,590.000078158300000 |
| | | | USD | 40,924.881132731410000 | | 40,924.881132731410000 |
| | | | USDT | 0.000000028409414 | | 0.000000028409414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38872 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USD | 208.516668675998460 | | 208.516668675998460 |
| | | | USDT | | | 363.897154101723740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41076 | Name on file | FTX Trading Ltd. | ASD | 0.000000004400000 | FTX Trading Ltd. | 0.000000004400000 |
| | | | BTC | | | 0.010282060813913 |
| | | | DOGE | 0.000000006413150 | | 0.000000006413150 |
| | | | ETH | | | 0.206651805239720 |
| | | | ETHW | 0.205464520468400 | | 0.205464520468400 |
| | | | FIDA | 24.205280260000000 | | 24.205280260000000 |
| | | | FIDA_LOCKED | 0.121513380000000 | | 0.121513380000000 |
| | | | FTT | 42.937610062523570 | | 42.937610062523570 |
| | | | LINK | | | 18.350444939954580 |
| | | | RAY | 17.579611940000000 | | 17.579611940000000 |
| | | | SRM | 52.241374260000000 | | 52.241374260000000 |
| | | | SRM_LOCKED | 0.290948550000000 | | 0.290948550000000 |
| | | | SUSHI | 0.000000009911420 | | 0.000000009911420 |
| | | | TRX | 0.000002014291880 | | 0.000002014291880 |
| | | | USD | 5.986234638497942 | | 5.986234638497942 |
| | | | USDT | | | 61.768640815742074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51657 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001443500 | FTX Trading Ltd. | 0.000000001443500 |
| | | | BNB | | | 0.001689691322370 |
| | | | BTC | 0.000000004548440 | | 0.000000004548440 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DOGE | 0.000000001315570 | | 0.000000001315570 |
| | | | ETH | 0.000000007031420 | | 0.000000007031420 |
| | | | FTT | 0.096793655000000 | | 0.096793655000000 |
| | | | GST | 0.000001580000000 | | 0.000001580000000 |
| | | | LEO | 0.000000002351290 | | 0.000000002351290 |
| | | | LINK | 0.000000007891020 | | 0.000000007891020 |
| | | | LTC | 0.000000000285010 | | 0.000000000285010 |
| | | | LUNA2 | 6.442699886000000 | | 6.442699886000000 |
| | | | LUNA2_LOCKED | 15.032966400000000 | | 15.032966400000000 |
| | | | LUNC | 1,402,911.464577061000000 | | 1,402,911.464577061000000 |
| | | | MATIC | 0.000000001007350 | | 0.000000001007350 |
| | | | OKB | 0.000000006677900 | | 0.000000006677900 |
| | | | RAY | 0.000000003254460 | | 0.000000003254460 |
| | | | SOL | 0.000000007675657 | | 0.000000007675657 |
| | | | SUSHI | 0.000000004599800 | | 0.000000004599800 |
| | | | SXP | 0.000000004337600 | | 0.000000004337600 |
| | | | UNI | 0.000000004171220 | | 0.000000004171220 |
| | | | USD | 98.399860867799690 | | 98.399860867799690 |
| | | | XRP | 0.000000003334400 | | 0.000000003334400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27155 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.014275810000000 | | 0.014275810000000 |
| | | | GMT | 0.024666280000000 | | 0.024666280000000 |
| | | | NFT (35622402558345341/AUSTIN TICKET STUB #970) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36090204139608047B/BELGIUM TICKET STUB #1248) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48378628989426554B/MEXICO TICKET STUB #323) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54690965320603378B/THE HILL BY FTX #1889) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56524020297823491802/HUNGARY TICKET STUB #1858) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.063541030000000 | | 0.063541030000000 |
| | | | USD | 120.456941808671045 | | 120.456941808671050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74942 | Name on file | FTX Trading Ltd. | APE | 1.200000000000000 | FTX Trading Ltd. | 1.200000000000000 |
| | | | ATLAS | 0.000000005183688 | | 0.000000005183688 |
| | | | BIT | 0.997292500000000 | | 0.997292500000000 |
| | | | DYDX | 3.799855600000000 | | 3.799855600000000 |
| | | | FTM | 175.952082000122800 | | 175.952082000122800 |
| | | | FTT | 26.155400916978632 | | 26.155400916978632 |
| | | | GALA | 470.000000000000000 | | 470.000000000000000 |
| | | | IMX | 17.900000000000000 | | 17.900000000000000 |
| | | | LRC | 62.000000000000000 | | 62.000000000000000 |
| | | | MANA | 51.991516500000000 | | 51.991516500000000 |
| | | | MATIC | 171.030077554614340 | | 171.030077554614340 |
| | | | NEAR | 1.300000000000000 | | 1.300000000000000 |
| | | | POLIS | 0.000000005297202 | | 0.000000005297202 |
| | | | RAY | 5.495599940000000 | | 5.495599940000000 |
| | | | SAND | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | 1.436727466914840 | | 1.436727466914840 |
| | | | USD | 0.718605731776259 | | 0.718605731776259 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69934 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004000000 | FTX Trading Ltd. | 122.768987383291080 |
| | | | AAVE | 0.000000004000000 | | 0.000000004000000 |
| | | | BNB | 0.000000015660000 | | 0.000000015660000 |
| | | | BTC | 0.000000015326714 | | 0.000000015326714 |
| | | | ETH | 0.000000002800000 | | 0.000000002800000 |
| | | | FTT | 5.192678351907297 | | 5.192678351907297 |
| | | | LTC | 0.009816670000000 | | 0.009816670000000 |
| | | | LUNA2 | 2.373847776800000 | | 2.373847776800000 |
| | | | LUNA2_LOCKED | 5.538978145000000 | | 5.538978145000000 |
| | | | LUNC | 516,910.351176951600000 | | 516,910.351176951600000 |
| | | | SOL | 1.993655069118030 | | 1.993655069118030 |
| | | | USD | 0.003249172333286 | | 0.003249172333286 |
| | | | USDT | 0.005090015307000 | | 0.005090015307000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21203 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006370533 | FTX Trading Ltd. | 0.000000006370533 |
| | | | AAVE-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | AVAX | 0.000000000731597 | | 0.000000000731597 |
| | | | AVAX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BNB | 0.000000003077570 | | 0.000000003077570 |
| | | | BNB-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.000007504396303 | | 0.000007504396303 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.135537321277220 | | 0.135537321277220 |
| | | | DOT | 0.334247669578144 | | 0.334247669578144 |
| | | | DOT-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | ETH | 0.000000002991918 | | 0.000000002991918 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM | 0.188658120743598 | | 0.188658120743598 |
| | | | FTT | 150.094980000000000 | | 150.094980000000000 |
| | | | LEO | 0.000000007060944 | | 0.000000007060944 |
| | | | LUNA2 | 0.610400480300000 | | 0.610400480300000 |
| | | | LUNA2_LOCKED | 1.424267787000000 | | 1.424267787000000 |
| | | | LUNC | 0.016902889489200 | | 0.016902889489200 |
| | | | LUNC-PERP | -0.000000000147593 | | -0.000000000147593 |
| | | | MATIC | 0.000000006284228 | | 0.000000006284228 |
| | | | RSR | 4.027983921272185 | | 4.027983921272185 |
| | | | RUNE | 0.086498941760703 | | 0.086498941760703 |
| | | | SOL | 0.001726953608077 | | 0.001726953608077 |
| | | | SOL-PERP | 0.000000000000319 | | 0.000000000000319 |
| | | | SXP | 0.061843734482135 | | 0.061843734482135 |
| | | | USD | 68.526047246061450 | | 68.526047246061450 |
| | | | USTC | 86.405127244575840 | | 86.405127244575840 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP | 0.097020009284890 | | 0.097020009284890 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52241 | Name on file | FTX Trading Ltd. | AVAX | 0.092680455563559 | FTX Trading Ltd. | 0.092680455563559 |
| | | | BNB | 0.000000009045438 | | 0.000000009045438 |
| | | | BTC | 0.000070669068872 | | 0.000070669068872 |
| | | | ETH | 1.4806706000000000 | | 1.4806706000000000 |
| | | | FTT | 0.0135940000000000 | | 0.0135940000000000 |
| | | | HDT-PERP | 67,500.00000000000000000 | | 67,500.00000000000000000 |
| | | | LINK | -0.028355983659143 | | -0.028355983659143 |
| | | | LUNA2 | 37.38687899000000000 | | 37.38687899000000000 |
| | | | LUNA2_LOCKED | 87.23605098000000000 | | 87.23605098000000000 |
| | | | LUNC | 6.6600000000000000 | | 6.6600000000000000 |
| | | | MOB | 0.000000004674379 | | 0.000000004674379 |
| | | | SOL | 0.003630371756660 | | 0.003630371756660 |
| | | | USD | 604.313889687098100 | | 604.313889687098100 |
| | | | USDT | 0.0000000018201471 | | 0.0000000018201471 |
| | | | XRP | 0.0000000000000000 | | 486.760307522855900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14664 | Name on file | FTX Trading Ltd. | AVAX | 0.2805995200000000 | FTX Trading Ltd. | 0.2805995200000000 |
| | | | BNB | 0.0000000100000000 | | 0.0000000100000000 |
| | | | BTC | 0.004008438999310 | | 0.004008438999310 |
| | | | BTC-PERP | 0.0015000000000000 | | 0.0015000000000000 |
| | | | DOGE | | | 48.7748719841551520 |
| | | | ETH | 0.085298619916480 | | 0.085298619916480 |
| | | | EUR | 43.40000044039130 | | 43.40000044039130 |
| | | | FTM | 528.758660559279100 | | 528.758660559279100 |
| | | | LINK | 1.9062176900000000 | | 1.9062176900000000 |
| | | | MANA | 64.230867586665950 | | 64.230867586665950 |
| | | | NEAR | 12.1403941600000000 | | 12.1403941600000000 |
| | | | SAND | 43.304696291212540 | | 43.304696291212540 |
| | | | SOL | 0.181628533472490 | | 0.181628533472490 |
| | | | SRM | 8.5942447300000000 | | 8.5942447300000000 |
| | | | SRM_LOCKED | 0.0392825200000000 | | 0.0392825200000000 |
| | | | USD | 1.492678333120638 | | 1.492678333120638 |
| | | | USDT | 0.000000249241680 | | 0.000000249241680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83367 | Name on file | FTX Trading Ltd. | AAVE | 4.041321435884950 | FTX Trading Ltd. | 4.041321435884950 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS | 409.960400000000000 | | 409.960400000000000 |
| | | | AVAX | | | 2.078937042895200 |
| | | | BNB | | | 0.487109390490740 |
| | | | BTC | | | 0.0076876964598830 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ | 110.000000000000000 | | 110.000000000000000 |
| | | | DOT | | | 15.924221426582040 |
| | | | ETH | | | 0.325813662653610 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.324054688420750 | | 0.324054688420750 |
| | | | FTT | 2.4998560000000000 | | 2.4998560000000000 |
| | | | LINK | | | 14.411835726106170 |
| | | | LUNA2 | 0.243800505000000 | | 0.243800505000000 |
| | | | LUNA2_LOCKED | 0.568867844900000 | | 0.568867844900000 |
| | | | LUNC | 12,531.2400000000000000 | | 12,531.2400000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS | 20.6000000000000000 | | 20.6000000000000000 |
| | | | SOL | | | 1.220278706356040 |
| | | | TRX | | | 0.000003338120460 |
| | | | UNI | 24.792580659749500 | | 24.792580659749500 |
| | | | USD | 36.926287602809610 | | 36.926287602809610 |
| | | | USDT | | | 0.220837916615377 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58214 | Name on file | FTX Trading Ltd. | AUD | 0.0002793555955708 | FTX Trading Ltd. | 0.0002793555955708 |
| | | | BTC | | | 0.054901767688210 |
| | | | ETH | | | 1.235085149625870 |
| | | | ETHW | 0.000000009867980 | | 0.000000009867980 |
| | | | FTT | 5.857338441077514 | | 5.857338441077514 |
| | | | GRT | 0.000000000636710 | | 0.000000000636710 |
| | | | LINK | 0.000000003496700 | | 0.000000003496700 |
| | | | LUNA2 | 0.015902854590000 | | 0.015902854590000 |
| | | | LUNA2_LOCKED | 0.037106660710000 | | 0.037106660710000 |
| | | | LUNC | 0.0000000023320240 | | 0.0000000023320240 |
| | | | MATIC | 1,180.166113961313800 | | 1,180.166113961313800 |
| | | | SOL | | | 19.22244674347398 |
| | | | USD | 33.975042270289430 | | 33.975042270289430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28229 | Name on file | FTX Trading Ltd. | AI1CE-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AUDIO-PERP | | | -0.0000000000000000 |
| | | | AVAX-PERP | | | -0.0000000000000025 |
| | | | AXS | | | 0.000000018093587 |
| | | | BTC | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | COMP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000014 |
| | | | DYDX-PERP | | | -0.0000000000000006 |
| | | | ETH | | | 0.000000006609110 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FTT | 19.9960000000000000 | | 19.996031302640480 |
| | | | FTT-PERP | | | 80.0000000000000000 |
| | | | POLIS-PERP | | | -0.0000000000000007 |
| | | | SOL-PERP | | | 17.5000000000000000 |
| | | | USD | 12,655.3800000000000000 | | 12,655.377287214198000 |
| | | | USDT | 6,138.76000000000000000 | | 6,138.760862572011000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89182 | Name on file | FTX Trading Ltd. | AGLD | 0.08172000000000 | FTX Trading Ltd. | 0.08172000000000 |
| | | | AMPL | 12.230526944908435 | | 12.230526944908435 |
| | | | APE | 0.286645798764410 | | 0.286645798764410 |
| | | | ASD | 0.027678846875000 | | 0.027678846875000 |
| | | | ATOM | 0.303420138391850 | | 0.303420138391850 |
| | | | AVAX | 0.000000002530999 | | 0.000000002530999 |
| | | | AXS | 0.109247449620700 | | 0.109247449620700 |
| | | | BCH | 0.001689406000000 | | 0.001689406000000 |
| | | | BOBA | 0.086342400000000 | | 0.086342400000000 |
| | | | BTC | 0.000000008695390 | | 0.000000008695390 |
| | | | CEL | 53.541289838711660 | | 53.541289838711660 |
| | | | CREAM | 0.017479940000000 | | 0.017479940000000 |
| | | | CRV | 0.980988000000000 | | 0.980988000000000 |
| | | | DFL | 9.376000000000000 | | 9.376000000000000 |
| | | | DOGE | 0.942188000000000 | | 0.942188000000000 |
| | | | DOT | 0.398915441178030 | | 0.398915441178030 |
| | | | DYDX | 0.098720000000000 | | 0.098720000000000 |
| | | | ENJ | 45.984000000000000 | | 45.984000000000000 |
| | | | ENS | 0.007745720000000 | | 0.007745720000000 |
| | | | ETH | 0.000000005811628 | | 0.000000005811628 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 2.951675457617330 | | 2.951675457617330 |
| | | | FTT | 4.393768776827400 | | 4.393768776827400 |
| | | | FXS | 0.099820000000000 | | 0.099820000000000 |
| | | | GALA | 18.758400000000000 | | 18.758400000000000 |
| | | | GARI | 0.810656000000000 | | 0.810656000000000 |
| | | | HEDGE | 0.000930160000000 | | 0.000930160000000 |
| | | | HNT | 0.009732280000000 | | 0.009732280000000 |
| | | | IMX | 0.061956600000000 | | 0.061956600000000 |
| | | | KNC | 0.105863381554760 | | 0.105863381554760 |
| | | | LEO | 1.996400000000000 | | 1.996400000000000 |
| | | | LINK | 0.393971800000000 | | 0.393971800000000 |
| | | | LOOKS | 0.000000009201291 | | 0.000000009201291 |
| | | | LUNA2 | 0.609917032900000 | | 0.609917032900000 |
| | | | LUNA2_LOCKED | 1.423139743000000 | | 1.423139743000000 |
| | | | LUNC | 13,358.460967871535000 | | 13,358.460967871535000 |
| | | | MATH | 0.060780000000000 | | 0.060780000000000 |
| | | | MATIC | 0.000000000537050 | | 0.000000000537050 |
| | | | MEDIA | 0.015652460000000 | | 0.015652460000000 |
| | | | MTL | 0.094860000000000 | | 0.094860000000000 |
| | | | OXY | 0.971200000000000 | | 0.971200000000000 |
| | | | PERP | 0.069445000000000 | | 0.069445000000000 |
| | | | PSG | 0.098971800000000 | | 0.098971800000000 |
| | | | RAY | 2.029963773792360 | | 2.029963773792360 |
| | | | ROOK | 0.000558968000000 | | 0.000558968000000 |
| | | | RUNE | 0.189018684276320 | | 0.189018684276320 |
| | | | SNX | 0.000000003087719 | | 0.000000003087719 |
| | | | SOL | 0.000000003280111 | | 0.000000003280111 |
| | | | SPELL | 98.080000000000000 | | 98.080000000000000 |
| | | | STARS | 0.888600000000000 | | 0.888600000000000 |
| | | | STG | 0.954798000000000 | | 0.954798000000000 |
| | | | SUSHI | 1.001944146618980 | | 1.001944146618980 |
| | | | TRU | 0.492690000000000 | | 0.492690000000000 |
| | | | UNI | -0.000000000067450 | | -0.000000000067450 |
| | | | USD | 226.582674407094170 | | 226.582674407094170 |
| | | | USTC | 77.651324034429920 | | 77.651324034429920 |
| | | | WFLOW | 0.096566200000000 | | 0.096566200000000 |
| | | | XPLA | 19.976720000000000 | | 19.976720000000000 |
| | | | YFII | 0.001977302000000 | | 0.001977302000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63152 | Name on file | FTX Trading Ltd. | BNB | 0.000000006362310 | FTX Trading Ltd. | 0.000000006362310 |
| | | | BTC | 0.006936492899230 | | 0.006936492899230 |
| | | | ETH | 0.000000049173600 | | 0.000000049173600 |
| | | | FTT | 0.284139021905248 | | 0.284139021905248 |
| | | | LUNA2 | 0.000000007000000 | | 0.000000007000000 |
| | | | LUNA2_LOCKED | 14.355806700000000 | | 14.355806700000000 |
| | | | TRYB | 0.021496730308860 | | 0.021496730308860 |
| | | | USD | 51.610516936221586 | | 51.610516936221586 |
| | | | USDT | 3,014.704260486290000 | | 3,014.704260486290000 |
| | | | USTC | 0.000000006301680 | | 0.000000006301680 |
| | | | WBTC | 0.000000005530710 | | 0.000000005530710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53698 | Name on file | FTX Trading Ltd. | BAO | 858,779.485050000000000 | FTX Trading Ltd. | 1,329.769657423639300 |
| | | | BNB | 3.104353243745680 | | 3.104353243745680 |
| | | | ETH | 0.204558542396870 | | 0.204558542396870 |
| | | | ETHW | 0.203448486001760 | | 0.203448486001760 |
| | | | FIDA | 45.991522200000000 | | 45.991522200000000 |
| | | | FTM | 699.989785988244500 | | 699.989785988244500 |
| | | | FTT | 33.101711000000000 | | 33.101711000000000 |
| | | | HT | 30.100469737000590 | | 30.100469737000590 |
| | | | KIN | 5,199,483.865000000000000 | | 5,199,483.865000000000000 |
| | | | LINK | 19.256890826336710 | | 19.256890826336710 |
| | | | MAPS | 347.987099000000000 | | 347.987099000000000 |
| | | | MATIC | 216.601062905459900 | | 216.601062905459900 |
| | | | PERP | 11.592563495000000 | | 11.592563495000000 |
| | | | RAY | 28.693164100431490 | | 28.693164100431490 |
| | | | SOL | 2.151133040731550 | | 2.151133040731550 |
| | | | SRM | 43.444350160000000 | | 43.444350160000000 |
| | | | SRM_LOCKED | 0.352738640000000 | | 0.352738640000000 |
| | | | SUSHI | 93.637832947635370 | | 93.637832947635370 |
| | | | TRX | 28,442.593094402970000 | | 28,442.593094402970000 |
| | | | UBXT | 1,159.786212000000000 | | 1,159.786212000000000 |
| | | | USD | 0.112159024929797 | | 0.112159024929797 |
| | | | USDT | 1.500000006040007 | | 1.500000006040007 |
| | | | XRP | 750.954274703630700 | | 750.954274703630700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 24461 | Name on file | FTX Trading Ltd. | 1INCH | 2.006880000000000 | FTX Trading Ltd. | 2.006880000000000 |
| | | | ATLAS | 0.650750000000000 | | 0.650750000000000 |
| | | | BLT | 0.984200000000000 | | 0.984200000000000 |
| | | | BOBA | 0.305380000000000 | | 0.305380000000000 |
| | | | BTC | 0.000000002636720 | | 0.000000002636720 |
| | | | BTC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | CQT | 9.010925000000000 | | 9.010925000000000 |
| | | | DOGE | 0.796272460000000 | | 0.796272460000000 |
| | | | DYDX | 0.804623000000000 | | 0.804623000000000 |
| | | | ETH | 0.001077297984225 | | 0.001077297984225 |
| | | | ETHW | 0.000076886950475 | | 0.000076886950475 |
| | | | FTT | 0.018200610000000 | | 0.018200610000000 |
| | | | LINK | 0.294117507770900 | | 0.294117507770900 |
| | | | LRC | 4.015915000000000 | | 4.015915000000000 |
| | | | LTC | 0.001042450000000 | | 0.001042450000000 |
| | | | MATIC | 11.456509514112130 | | 11.456509514112130 |
| | | | MKR | 0.001009970000000 | | 0.001009970000000 |
| | | | OMG | 0.005380000000000 | | 0.005380000000000 |
| | | | RAY | 0.245061520452000 | | 0.245061520452000 |
| | | | RSR | 5.998600000000000 | | 5.998600000000000 |
| | | | RUNE | 0.074123821270470 | | 0.074123821270470 |
| | | | SKL | 30.068390000000000 | | 30.068390000000000 |
| | | | SOL | 0.009237796022016 | | 0.009237796022016 |
| | | | SRM | 1.133275110000000 | | 1.133275110000000 |
| | | | SRM_LOCKED | 73.688392170000000 | | 73.688392170000000 |
| | | | SXP | 4.633503866747920 | | 4.633503866747920 |
| | | | TRX | 0.000817052873990 | | 0.000817052873990 |
| | | | UNI | 0.002878500000000 | | 0.002878500000000 |
| | | | USD | 124,260.381790398590000 | | 124,260.381790398590000 |
| | | | USDT | 0.009461143415262 | | 0.009461143415262 |
| | | | USTC | 0.000000007850025 | | 0.000000007850025 |
| | | | XRP | 0.373842090179100 | | 0.373842090179100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 53560 | Name on file | FTX Trading Ltd. | BTC | 0.000063099802800 | FTX Trading Ltd. | 0.000063099802800 |
| | | | ETH | 0.805503295188560 | | 0.805503295188560 |
| | | | ETHW | 0.801089898741810 | | 0.801089898741810 |
| | | | FTT | 20.156882476604310 | | 20.156882476604310 |
| | | | GOOGL | 0.000000140000000 | | 0.000000140000000 |
| | | | GOOGLPRE | -0.000000029570557 | | -0.000000029570557 |
| | | | LUNA2 | 1.704282631000000 | | 1.704282631000000 |
| | | | LUNA2_LOCKED | 3.976659473000000 | | 3.976659473000000 |
| | | | TRX | 0.000000001223120 | | 0.000000001223120 |
| | | | USD | 1,015.319525371697900 | | 1,015.319525371697900 |
| | | | USTC | 241.249443747608240 | | 241.249443747608240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 18609 | Name on file | FTX Trading Ltd. | BCH | 0.023198153744780 | FTX Trading Ltd. | 0.023198153744780 |
| | | | BIT | 7.000000000000000 | | 7.000000000000000 |
| | | | BTC | 0.000016127906600 | | 0.000016127906600 |
| | | | CRO | 39.998000000000000 | | 39.998000000000000 |
| | | | DODO | 7.000000000000000 | | 7.000000000000000 |
| | | | FIDA | 13.000000000000000 | | 13.000000000000000 |
| | | | MAPS | 19.996000000000000 | | 19.996000000000000 |
| | | | OXY | 62.992000000000000 | | 62.992000000000000 |
| | | | RAY | 5.134613750000000 | | 5.134613750000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SLP | 350.000000000000000 | | 350.000000000000000 |
| | | | SRM | 11.052893210000000 | | 11.052893210000000 |
| | | | SRM_LOCKED | 0.048495170000000 | | 0.048495170000000 |
| | | | TLM | 71.991000000000000 | | 71.991000000000000 |
| | | | TRU | 17.000000000000000 | | 17.000000000000000 |
| | | | TRX | 16.001560000000000 | | 16.001560000000000 |
| | | | USD | 6.819746996135530 | | 6.819746996135530 |
| | | | USDT | 10.237677087757781 | | 10.237677087757781 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 94916 | Name on file | FTX Trading Ltd. | AMC-0930 | -0.000000000000909 | FTX Trading Ltd. | -0.000000000000909 |
| | | | ASD-PERP | -0.000000000021827 | | -0.000000000021827 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | ETH | 0.148023488408360 | | 0.148023488408360 |
| | | | ETHBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | -0.005707634579913 | | -0.005707634579913 |
| | | | FTT | 0.065033000000000 | | 0.065033000000000 |
| | | | FTT-PERP | 0.000000000000727 | | 0.000000000000727 |
| | | | LUNA2 | 1.691596817200000 | | 1.691596817200000 |
| | | | LUNA2_LOCKED | 3.947059240400000 | | 3.947059240400000 |
| | | | LUNC | 227,860.686438279300000 | | 227,860.686438279300000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.904810000000000 | | 0.904810000000000 |
| | | | POLIS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL | 0.250392617901489 | | 0.250392617901489 |
| | | | SOL-PERP | 0.000000000000910 | | 0.000000000000910 |
| | | | STEP-PERP | 0.000000000006025 | | 0.000000000006025 |
| | | | TRX | 0.912878000000000 | | 0.912878000000000 |
| | | | USD | 188,844.580000000000000 | | 10,260.704857808685000 |
| | | | USDT | 2.844429130941449 | | 2.844429130941449 |
| | | | USTC | 0.000000004893381 | | 0.000000004893381 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 28951 | Name on file | FTX Trading Ltd. | BTC | 0.299625600000000 | FTX Trading Ltd. | 0.299625600000000 |
| | | | FIDA | 558.000000000000000 | | 558.000000000000000 |
| | | | SOL | 33.247254480000000 | | 33.247254487200000 |
| | | | TRU | 4,741.000000000000000 | | 4,741.000000000000000 |
| | | | TRX | 0.894041313350000 | | 0.894041313350000 |
| | | | USD | 0.054516335715251 | | 0.054516335715251 |
| | | | USDT | 0.449205535934462 | | 0.449205535934462 |
| | | | XRP | 9.000000000000000 | | 9.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 21696 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000097720330 | | FTX Trading Ltd. | 0.00000000097720330 |
| | | | BNB | 0.00000000007627366 | | | 0.00000000007627366 |
| | | | BTC | 0.00000000007573961 | | | 0.00000000007573961 |
| | | | DOGE | 0.00000000007630002 | | | 0.00000000007630002 |
| | | | DYDX | 0.00000000007690701 | | | 0.00000000007690701 |
| | | | ETH | 0.00000000013014416 | | | 0.00000000013014416 |
| | | | ETH-20211231 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 5.35009680400000000 | | | 5.35009680400000000 |
| | | | LUNC | 0.00000000898841700 | | | 0.00000000898841700 |
| | | | MATIC | 0.00000000054843880 | | | 0.00000000054843880 |
| | | | RAY | 0.00000000041743568 | | | 0.00000000041743568 |
| | | | SOL | 0.00000000000000149 | | | 0.00000000000000149 |
| | | | SRM | 19.05747363273280 | | | 19.05747363273280 |
| | | | SRM_LOCKED | 0.37992381000000000 | | | 0.37992381000000000 |
| | | | TRX | 0.00000000005889890 | | | 0.00000000005889890 |
| | | | USD | 0.26510280650935 | | | 0.26510280650935 |
| | | | USDT | 0.00000000087816559 | | | 0.00000000087816559 |
| | | | XRP | 0.9302295705426320 | | | 0.9302295705426320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 34187 | Name on file | FTX Trading Ltd. | ATLAS | 91,363.60516299000000 | | FTX Trading Ltd. | 91,363.60516299000000 |
| | | | FTT | 0.20547337000000000 | | | 0.20547337000000000 |
| | | | GMT | 0.94143718000000000 | | | 0.94143718000000000 |
| | | | NFT (349137749640441120/OFFICIAL | | | | |
| | | | SOLANA NFT) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | SAND | 0.83500161000000000 | | | 0.83500161000000000 |
| | | | SOL | 178.00098579000000000 | | | 178.00098579000000000 |
| | | | SRM | 11.49668174000000000 | | | 11.49668174000000000 |
| | | | TRX | 0.92834500000000000 | | | 0.92834500000000000 |
| | | | USD | Undetermined* | | | 0.413571683770941 |
| | | | USDT | 57.054697325275000 | | | 57.054697325275000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 14268 | Name on file | FTX Trading Ltd. | 1INCH | 74.542038831069800 | | FTX Trading Ltd. | 74.542038831069800 |
| | | | ETH | 0.045956930140270 | | | 0.045956930140270 |
| | | | ETHW | 0.045725738435150 | | | 0.045725738435150 |
| | | | FTT | 7.69748706000000 | | | 7.69748706000000 |
| | | | SOL | 2.23031210788000 | | | 2.23031210788000 |
| | | | SRM | 51.04857540000000 | | | 51.04857540000000 |
| | | | SRM_LOCKED | 0.89148822000000 | | | 0.89148822000000 |
| | | | SUSHI | 10.95492004890290 | | | 10.95492004890290 |
| | | | TRX | 0.00000300000000 | | | 0.00000300000000 |
| | | | USD | 0.942257705675000 | | | 0.942257705675000 |
| | | | USDT | 2.88334462250000 | | | 2.88334462250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 78716 | Name on file | FTX Trading Ltd. | ADA-PERP | 700.00000000000000 | | FTX Trading Ltd. | 700.00000000000000 |
| | | | AMPL | 402.84483887591100 | | | 402.84483887591100 |
| | | | AMPL-PERP | -250.00000000000000 | | | -250.00000000000000 |
| | | | AVAX | 9.87449188000000 | | | 9.87449188000000 |
| | | | AXS | 4.06366635600000 | | | 4.06366635600000 |
| | | | BNB | 0.55169569344640 | | | 0.55169569344640 |
| | | | BTC | 0.00326000500000 | | | 0.00326000500000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | -282.50000000000000 | | | -282.50000000000000 |
| | | | ENJ | 1.98499000000000 | | | 1.98499000000000 |
| | | | FTM-PERP | 46.00000000000000 | | | 46.00000000000000 |
| | | | FTT | 20.00397523404270 | | | 20.00397523404270 |
| | | | GMT-PERP | -56.00000000000000 | | | -56.00000000000000 |
| | | | KNC | 81.961175146553960 | | | 81.961175146553960 |
| | | | LTC | 2.59998100000000 | | | 2.59998100000000 |
| | | | LUNA2 | 13.07747644000000 | | | 13.07747644000000 |
| | | | LUNA2_LOCKED | 30.51411170000000 | | | 30.51411170000000 |
| | | | LUNC | 2,847,648.02885640000000 | | | 2,847,648.02885640000000 |
| | | | LUNC-PERP | -0.00000000001818 | | | -0.00000000001818 |
| | | | MANA | 50.99031000000000 | | | 50.99031000000000 |
| | | | MATIC | 0.89998400000000 | | | 0.89998400000000 |
| | | | SAND | 38.99259000000000 | | | 38.99259000000000 |
| | | | SOL | 9.99791000000000 | | | 9.99791000000000 |
| | | | THETA-PERP | 41.60000000000000 | | | 41.60000000000000 |
| | | | USD | 3,322.936629448958700 | | | 3,322.936629448958700 |
| | | | USDT | 52.506279723122050 | | | 52.506279723122050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 66218 | Name on file | FTX Trading Ltd. | BNBBULL | 0.00000008400000 | | FTX Trading Ltd. | 0.00000008400000 |
| | | | FTT | 31.49401500000000 | | | 31.49401500000000 |
| | | | LUNA2 | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 11.37705885000000 | | | 11.37705885000000 |
| | | | MATIC | 323.61091270000000 | | | 323.61091270000000 |
| | | | MATICBULL | 2,208.53310248750000 | | | 2,208.53310248750000 |
| | | | SHIB | 5,100,000.00000000000000 | | | 5,100,000.00000000000000 |
| | | | SOL | 11.348536030924206 | | | 11.348536030924206 |
| | | | SRM | 7.05935645000000 | | | 7.05935645000000 |
| | | | SRM_LOCKED | 0.05864455000000 | | | 0.05864455000000 |
| | | | SXPBULL | 32,186.71370884750000 | | | 32,186.71370884750000 |
| | | | USD | 0.131352477443893 | | | 0.131352477443893 |
| | | | USDT | 191.70000001000000 | | | 191.70000001000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 60970 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | COMP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DFL | 9,999,194.81950000000000 | | | 999.81950000000000 |
| | | | ETH | 0.00000000500000 | | | 0.00000000500000 |
| | | | FTT | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000000 | | | -0.00000000000000 |
| | | | OXY-PERP | -0.00000000000010 | | | -0.00000000000010 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SOL | 12.29845328148000000 | | 12.29845328148000000 |
| | | | SRM | 0.23825177000000000 | | 0.23825177000000000 |
| | | | SRM_LOCKED | 0.16953401000000000 | | 0.16953401000000000 |
| | | | USD | -0.55128269831495050 | | -0.55128269831495050 |
| | | | USDT | 0.00866365569459575 | | 0.00866365569459575 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86508 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | CHZ | 9.97600000000000000 | | 9.97600000000000000 |
| | | | DOGE | 362.97147600000000000 | | 362.97147600000000000 |
| | | | ETH | 0.00000000000000000 | | 0.27476085652670 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.27446762768842 | | 0.27446762768842 |
| | | | FTT | 0.09950000000000000 | | 0.09950000000000000 |
| | | | LINK | 1.60602342759282 | | 1.60602342759282 |
| | | | RAY | 5.03473001000000000 | | 5.03473001000000000 |
| | | | SHIB | 328,191.66393173000000 | | 328,191.66393173000000 |
| | | | SOL | 1.16728260000000000 | | 1.16728260000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP | 49.96000000000000000 | | 49.96000000000000000 |
| | | | STEP-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | USD | 5.95799533625782 | | 5.95799533625782 |
| | | | USDT | 0.00000000002860168 | | 0.00000000002860168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39048 | Name on file | FTX Trading Ltd. | 1INCH | 0.99061780000000000 | FTX Trading Ltd. | 0.99061780000000000 |
| | | | AKRO | 0.00000002400380 | | 0.00000002400380 |
| | | | APE-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | ATLAS | 1,843.25684974000000000 | | 1,843.25684974000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAL | 0.00973020000000000 | | 0.00973020000000000 |
| | | | BAND-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00010004000000000 | | 0.00010004000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | CLV-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | CQT | 0.99135500000000000 | | 0.99135500000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.31689128212367 | | 0.31689128212367 |
| | | | FTT-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | GRT | 0.98960604148325 | | 0.98960604148325 |
| | | | ICP-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | KIN | 80,000.00000000000000000 | | 80,000.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.00000909735814147 | | 0.00000909735814147 |
| | | | LUNA2_LOCKED | 0.00002122716910 | | 0.00002122716910 |
| | | | LUNC | 1.98096889000000000 | | 1.98096889000000000 |
| | | | LUNC-PERP | -0.00000001490115 | | -0.00000001490115 |
| | | | MATIC | | | 13.34357568224364 |
| | | | POLIS | 0.86487931767513000 | | 0.86487931767513000 |
| | | | RAY | 7.90430046000000000 | | 7.90430046000000000 |
| | | | REN | 0.97938500000000000 | | 0.97938500000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP | 9.94015000000000000 | | 9.94015000000000000 |
| | | | SNX-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | SOL | 0.00855454504369082 | | 0.00855454504369082 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 9.12637187000000000 | | 9.12637187000000000 |
| | | | SRM_LOCKED | 0.18897365000000000 | | 0.18897365000000000 |
| | | | SXP | 2.00000000000000000 | | 2.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | TONCOIN-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | TRX | 0.00000000024436700 | | 0.00000000024436700 |
| | | | UNI | 0.04910044500000000 | | 0.04910044500000000 |
| | | | USD | -15.47848971639685600 | | -15.47848971639685600 |
| | | | USDT | 0.00663655139833360 | | 0.00663655139833360 |
| | | | XAUT | 0.00559627600000000 | | 0.00559627600000000 |
| | | | XTZ-PERP | 0.00000000000000007 | | 0.00000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31357 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00009852000000000 |
| | | | BTC | | | 0.00000000058445000 |
| | | | ETH | | | 0.00008010000000000 |
| | | | FTT | | | 308.85161045000000000 |
| | | | NFT (315174620179498028/BAKU TICKET STUB #1356) | | | 1.00000000000000000 |
| | | | NFT (390494187585201886/NETHERLANDS TICKET STUB #1555) | | | 1.00000000000000000 |
| | | | NFT (392170370339979155/FRANCE TICKET STUB #205) | | | 1.00000000000000000 |
| | | | TRX | | | 0.00001700000000000 |
| | | | USD | | Undetermined* | 0.00000000775000000 |
| | | | USDT | | | 0.00000000449600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33311 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000000004265140 |
| | | | BNB | | | 0.00000000009758900 |
| | | | BTC | | | 1.46498228350223064 |
| | | | BTC-PERP | | | 0.00000000001010700 |
| | | | ETH | | | 0.00000000101010700 |
| | | | FTT | | | 28.09530001762252700 |
| | | | LUNA2 | | | 0.19573982770000000 |
| | | | LUNA2_LOCKED | | | 0.45672626460000000 |
| | | | LUNC | | | 0.00958343295110000 |
| | | | MATIC | | | 0.00000000349000000 |
| | | | TRX | | | 0.11520827282806000 |
| | | | USD | | Undetermined* | 0.04875834918067100 |
| | | | USDT | | | 0.00000000016912580 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP | | | 0.000000007794870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86898 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.012100000000000 | FTX Trading Ltd. | -0.012100000000000 |
| | | | LOOKS | | | 4.169906483936000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 294.009192537943300 | | 294.009192537943300 |
| | | | USDT | 0.000000005370410 | | 0.000000005370410 |
| | | | USTC | 0.000000002930662 | | 0.000000002930662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35506 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.001008112151300 |
| | | | COIN | 0.000000007337450 | | 0.000000007337450 |
| | | | ETH | | | 0.002027707996630 |
| | | | ETHW | 0.002016656991160 | | 0.002016656991160 |
| | | | FTT | 0.043906585000000 | | 0.043906585000000 |
| | | | LUNA2 | 90.395820520000000 | | 90.395820520000000 |
| | | | LUNA2_LOCKED | 210.923581200000000 | | 210.923581200000000 |
| | | | LUNC | 19,683,880.236247360000000 | | 19,683,880.236247360000000 |
| | | | SHIB | 1,199,288.450000000000000 | | 1,199,288.450000000000000 |
| | | | SOL | | | 3.073552079695860 |
| | | | SOL-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 11,683.300075451756000 | | 11,683.300075451756000 |
| | | | USDT | | | 8.910226872246305 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61018 | Name on file | FTX Trading Ltd. | AURY | 321.564844910000000 | FTX Trading Ltd. | 321.556484910000000 |
| | | | FTT | 16,490.790000000000000 | | 16,490.790000000000000 |
| | | | SOL | 422.734635946137500 | | 422.734635946137500 |
| | | | SRM | 416.888123200000000 | | 416.888123200000000 |
| | | | SRM_LOCKED | 3,945.605514340000000 | | 3,945.605514340000000 |
| | | | TRX | | | 0.000003440486260 |
| | | | USD | 34,780.315547331600000 | | 34,780.315547331600000 |
| | | | USDT | | | 498.239062321393930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21549 | Name on file | FTX Trading Ltd. | ETH | 0.000837740000000 | FTX Trading Ltd. | 0.000837740000000 |
| | | | ETHW | | | 0.000837740000000 |
| | | | FTM | | | 452.693963135567400 |
| | | | FTT | 25.161000000000000 | | 25.161000000000000 |
| | | | GRT | | | 1,507.263970121017000 |
| | | | HNT | 1.097074000000000 | | 1.097074000000000 |
| | | | OXY | 1,018.987365000000000 | | 1,018.987365000000000 |
| | | | RAY | 117.112328460000000 | | 117.112328460000000 |
| | | | RSR | 10,361.650054020110000 | | 10,361.650054020110000 |
| | | | SOL | 53.092986000000000 | | 53.092986000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 0.000000005080455 |
| | | | USDT | | | 0.000000004472965 |
| | | | WRX | 29.994300000000000 | | 29.994300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48360 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.010560231058310 |
| | | | FTT | 4.730532266850109 | | 4.730532266850110 |
| | | | SRM | 0.000000004008844 | | 0.000000004008844 |
| | | | USD | -0.004142070175306 | | -0.004142070175306 |
| | | | USDT | | | 81.162935595334280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80206 | Name on file | FTX Trading Ltd. | ATLAS | 2,000.000000000000000 | FTX Trading Ltd. | 2,000.000000000000000 |
| | | | AUDIO | 20.000000000000000 | | 20.000000000000000 |
| | | | BIT | 240.000567010095000 | | 240.000567010095000 |
| | | | BNB | 4.042035715110790 | | 4.042035715110790 |
| | | | CRO | 500.000000000000000 | | 500.000000000000000 |
| | | | FTT | 328.195728000000000 | | 328.195728000000000 |
| | | | IMX | 250.400000000000000 | | 250.400000000000000 |
| | | | LRC | 22.000000000000000 | | 22.000000000000000 |
| | | | LUNA2 | 48.544322600000000 | | 48.544322600000000 |
| | | | LUNA2_LOCKED | 113.270086100000000 | | 113.270086100000000 |
| | | | LUNC | 150,000.451574750000000 | | 150,000.451574750000000 |
| | | | MATIC | | | 111.616876633729580 |
| | | | MNGO | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | NEAR | 120.900000000000000 | | 120.900000000000000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | SHIB | 1,045,030.600000000000000 | | 1,045,030.600000000000000 |
| | | | SOL | 25.002759770000000 | | 25.002759770000000 |
| | | | TRX | | | 611.695876357452600 |
| | | | USD | 19.099629575672270 | | 19.099629575672270 |
| | | | XRP | | | 195.556466212054630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65196 | Name on file | FTX Trading Ltd. | AMZN | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATLAS | 9.255200000000000 | | 9.255200000000000 |
| | | | GOOGL | 4.803087240000000 | | 4.803087240000000 |
| | | | LUNA2 | 0.000000053110392 | | 0.000000053110392 |
| | | | LUNA2_LOCKED | 3.279312291257580 | | 3.279312291257580 |
| | | | LUNC | 0.009807500000000 | | 0.009807500000000 |
| | | | NFT (38419307756307918S/FTX AU - WE ARE HERE! #67416) | | | 1.000000000000000 |
| | | | NFT (46328297686712760S/JAPAN TICKET STUB #1484) | | | 1.000000000000000 |
| | | | NFT (52228852379368306A/FTX AU - WE ARE HERE! #194284) | | | 1.000000000000000 |
| | | | NFT (52953638468661652S/FTX EU - WE ARE HERE! #194067) | | | 1.000000000000000 |
| | | | NFT (57173087849330249Z/FTX EU - WE ARE HERE! #194151) | | | 1.000000000000000 |
| | | | SOL | 199.962000000000000 | | 199.962000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | -200.000000000000000 | | -200.000000000000000 |
| | | | TRX | 0.010322000000000 | | 0.010322000000000 |
| | | | USD | 8,825.636760112386000 | | 9,025.636760112390000 |
| | | | USDT | 11.003879118750000 | | 11.003879118750000 |
| | | | USTC | 0.000000006413000 | | 0.000000006413000 |
| | | | XRP | 0.794297000000000 | | 0.794297000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19770 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004344000 | FTX Trading Ltd. | 0.000000004344000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB | 0.000000005342600 | | 0.000000005342600 |
| | | | BTC | 0.286700766796395 | | 0.286700766796395 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000010591853 | | 0.000000010591853 |
| | | | CHZ | 12,871.930524667707000 | | 12,871.930524667707000 |
| | | | CRO | 0.000000002051283 | | 0.000000002051283 |
| | | | ETH | 0.020929795196200 | | 0.020929795196200 |
| | | | ETHW | 0.020688070000000 | | 0.020688070000000 |
| | | | FTT | 0.000000405345734 | | 0.000000405345734 |
| | | | GMT | 0.000000006001116 | | 0.000000006001116 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | GST | 0.000053400000000 | | 0.000053400000000 |
| | | | GST-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | LUNA2 | 0.285021413800000 | | 0.285021413800000 |
| | | | LUNA2_LOCKED | 0.663201008800000 | | 0.663201008800000 |
| | | | LUNC | 64,001.980561794364000 | | 64,001.980561794364000 |
| | | | MATIC | 3,193.022989868124000 | | 3,193.022989868124000 |
| | | | NFT (348860884895859568/FTX AU - WE ARE HERE! #38530) | | | 1.000000000000000 |
| | | | NFT (355175204043649628/FTX AU - WE ARE HERE! #38509) | | | 1.000000000000000 |
| | | | NFT (443994872821053213/FTX EU - WE ARE HERE! #169122) | | | 1.000000000000000 |
| | | | NFT (451915616978451188/FTX EU - WE ARE HERE! #168565) | | | 1.000000000000000 |
| | | | NFT (522324901855750697/THE HILL BY FTX #39598) | | | 1.000000000000000 |
| | | | NFT (566728772367757609/FTX EU - WE ARE HERE! #169173) | | | 1.000000000000000 |
| | | | NFT (571116690343444272/FTX CRYPTO CUP 2022 KEY #15142) | | | 1.000000000000000 |
| | | | SNX | 0.141707010600170 | | 0.141707010600170 |
| | | | SOL | 0.000168582831382 | | 0.000168582831382 |
| | | | TRX | 1.000000002200000 | | 1.000000002200000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 4,859.784461720710000 | | 4,859.784461720710000 |
| | | | USDT | | | 101.273957110065620 |
| | | | USTC | 0.000000008026360 | | 0.000000008026360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27631 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000467610000000 |
| | | | ETHW | | | 0.000467610000000 |
| | | | FTT | | | 25.000000000000000 |
| | | | GST | | | 0.000000960000000 |
| | | | NFT (306024707087600992/SINGAPORE TICKET STUB #104) | | | 1.000000000000000 |
| | | | NFT (333813173601496306/JAPAN TICKET STUB #255) | | | 1.000000000000000 |
| | | | NFT (348562742767745891/NETHERLANDS TICKET STUB #530) | | | 1.000000000000000 |
| | | | NFT (358136984798020831/MEXICO TICKET STUB #324) | | | 1.000000000000000 |
| | | | NFT (401251013054855656/THE HILL BY FTX #2090) | | | 1.000000000000000 |
| | | | NFT (474293814932149008/BELGIUM TICKET STUB #67) | | | 1.000000000000000 |
| | | | NFT (527422862245583191/MONTREAL TICKET STUB #1186) | | | 1.000000000000000 |
| | | | NFT (563660224898555648/AUSTIN TICKET STUB #198) | | | 1.000000000000000 |
| | | | NFT (570684428034128228/MONZA TICKET STUB #443) | | | 1.000000000000000 |
| | | | SOL | | | 0.003867160000000 |
| | | | TRX | | | 1.000777000000000 |
| | | | USD | Undetermined* | | 0.385326886159626 |
| | | | USDT | | | 0.119023631988157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16559 | Name on file | FTX Trading Ltd. | AVAX | 5.358200788116020 | FTX Trading Ltd. | 5.358200788116020 |
| | | | AXS | 0.000000004159150 | | 0.000000004159150 |
| | | | BNB | 0.000000006664970 | | 0.000000006664970 |
| | | | BTC | 0.038432784080540 | | 0.038432784080540 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.271959069279658 | | 3.271959069279658 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009279658 | | 0.000000009279658 |
| | | | FTT | 25.791656910000000 | | 25.791656910000000 |
| | | | FTT-PERP | -33.800000000000000 | | -33.800000000000000 |
| | | | LUNA2 | 1.104179751000000 | | 1.104179751000000 |
| | | | LUNA2_LOCKED | 2.576419418000000 | | 2.576419418000000 |
| | | | LUNC | 0.000000005662120 | | 0.000000005662120 |
| | | | MATIC | | | 1,413.424518000000000 |
| | | | SOL | 41.990084300000000 | | 41.990084300000000 |
| | | | USD | 4,566.924451557893000 | | 4,566.924451557893000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27790 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 173.603601080516850 |
| | | | BNB | | | 1.353228168049680 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | Undetermined* | | 3.484733837219954 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42028 | Name on file | FTX Trading Ltd. | AVAX | 0.034960200492190 | FTX Trading Ltd. | 0.034960200492190 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.000000000496710 | | 0.000000000496710 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.223358076058325 |
| | | | ETHW | 0.222142744738705 | | 0.222142744738705 |
| | | | FTT | 35.156708192385710 | | 35.156708192385710 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL | 0.003746721923280 | | 0.003746721923280 |
| | | | SRM | 0.001638430000000 | | 0.001638430000000 |
| | | | SRM_LOCKED | 0.005960430000000 | | 0.005960430000000 |
| | | | SUSHI | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 438.996212209354800 | | 438.996212209354800 |
| | | | USDT | | | 420.531112347905830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81968 | Name on file | FTX Trading Ltd. | BNB | 0.003070000000000 | FTX Trading Ltd. | 0.003070000000000 |
| | | | BTC | 0.022888458515100 | | 0.022888458515100 |
| | | | COMP | 0.609141080000000 | | 0.609141080000000 |
| | | | DOGE | 422.368762900000000 | | 422.368762900000000 |
| | | | ETH | | | 0.393031907742880 |
| | | | ETHW | 0.391961164362440 | | 0.391961164362440 |
| | | | FTT | 15.813066980000000 | | 15.813066980000000 |
| | | | RAY | | | 69.672855203108200 |
| | | | USD | 5.153685365164388 | | 5.153685365164388 |
| | | | XRP | 2,709.207503090614000 | | 2,709.207503090614000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38433 | Name on file | FTX Trading Ltd. | BNB | 0.000000032794260 | FTX Trading Ltd. | 0.000000032794260 |
| | | | BTC | 0.000000003137930 | | 0.000000003137930 |
| | | | ETH | 0.000000004301820 | | 0.000000004301820 |
| | | | FTT | 34.295338541676470 | | 34.295338541676470 |
| | | | FTT-PERP | -250.000000000000000 | | -250.000000000000000 |
| | | | GOOGL | 9.340311627700000 | | 9.340311627700000 |
| | | | LTC | 0.000000001884520 | | 0.000000001884520 |
| | | | LUNA2 | 0.000950486796300 | | 0.000950486796300 |
| | | | LUNA2_LOCKED | 0.002217802525000 | | 0.002217802525000 |
| | | | NVDA | 0.000000002000000 | | 0.000000002000000 |
| | | | NVDA_PRE | 0.000000003890830 | | 0.000000003890830 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | TRX | 81,832.857095572750000 | | 81,832.857095572750000 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000002452850 | | 0.000000002452850 |
| | | | USD | 15,263.871824438347000 | | 15,263.871824438347000 |
| | | | USDT | 0.004206516308612 | | 0.004206516308612 |
| | | | USTC | 0.134546000000000 | | 0.134546000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26613 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.007550528148095 |
| | | | DOGE | | | 0.248846000000000 |
| | | | ETH | | | 1.059186587828800 |
| | | | ETHW | | | 1.000543215882160 |
| | | | FTT | | | 0.068609910000000 |
| | | | SOL | 4.800000000000000 | | 4.806079695000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | | | 0.000815122264890 |
| | | | USDT | | | 3,085.235700290468000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76237 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | AVAX | 0.061726969446709 | | 0.061726969446709 |
| | | | BNB | 0.000000008518320 | | 0.000000008518320 |
| | | | BTC | 0.032900184407440 | | 0.032900184407440 |
| | | | CBSE | -0.000000002414950 | | -0.000000002414950 |
| | | | COIN | 0.000000010053524 | | 0.000000010053524 |
| | | | EDEN | 200.027393500000000 | | 200.027393500000000 |
| | | | ENS-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | ETH | 7.811548183109610 | | 7.811548183109610 |
| | | | ETHW | 7.811548187033306 | | 7.811548187033306 |
| | | | FTT | 193.123571164707470 | | 193.123571164707470 |
| | | | LINK | 0.000000002590000 | | 0.000000002590000 |
| | | | SOL | 0.000000008642640 | | 0.000000008642640 |
| | | | SPELL | 104,400.791500000000000 | | 104,400.791500000000000 |
| | | | SRM | 207.783798730000000 | | 207.783798730000000 |
| | | | SRM_LOCKED | 5.913413610000000 | | 5.913413610000000 |
| | | | SUSHI | | | 0.023053431025227 |
| | | | TRX | 0.009500000000000 | | 0.009500000000000 |
| | | | USD | 4,171.428808803344500 | | 4,171.428808803344500 |
| | | | USDT | 0.992757007486249 | | 0.992757007486249 |
| | | | WBTC | 0.000000000884800 | | 0.000000000884800 |
| | | | XRP | 0.082003853091784 | | 0.082003853091784 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33720 | Name on file | FTX Trading Ltd. | AMZNPRE | -0.000000001000000 | FTX Trading Ltd. | |
| | | | ETH | 0.224729820000000 | | |
| | | | FTT | 47.079981828817516 | | |
| | | | GOOGL | 0.000000004000000 | | |
| | | | GOOGLPRE | 0.000000004000000 | | |
| | | | KIN | 1.000000000000000 | | |
| | | | NFT (29478667447462087/FTX CRYPTO CUP 2022 KEY #1678) | | | 1.000000000000000 |
| | | | NFT (38231380456766475B/FTX AU - WE ARE HERE! #3855) | | | 1.000000000000000 |
| | | | NFT (385037093945928631/MONACO TICKET STUB #361) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (43200131823035434/FTX AU - WE ARE HERE! #25387) | | | 1.000000000000000 |
| | | | NFT (47345260228927556/THE HILL BY FTX #2674) | | | 1.000000000000000 |
| | | | NFT (48441387253511934/FTX AU - WE ARE HERE! #3851) | | | 1.000000000000000 |
| | | | NFT (51974705718038176/FTX EU - WE ARE HERE! #151580) | | | 1.000000000000000 |
| | | | NFT (52183020873520352/FTX EU - WE ARE HERE! #151253) | | | 1.000000000000000 |
| | | | NFT (52779222840344807/BAKU TICKET STUB #1931) | | | 1.000000000000000 |
| | | | NFT (54340609551121909/MONTREAL TICKET STUB #1100) | | | 1.000000000000000 |
| | | | NFT (56631568034222897/FTX EU - WE ARE HERE! #151533) | | | 1.000000000000000 |
| | | | NIO | | | 0.000000005000000 |
| | | | PYPL | | | 0.000000005000000 |
| | | | SPY | | | 0.000000007000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | Undetermined* | | 1.850964678612027 |
| | | | USDT | | | 0.000011922317141 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53325 | Name on file | FTX Trading Ltd. | 1INCH | 0.140215194053272 | FTX Trading Ltd. | 0.140215194053272 |
| | | | 1INCH-PERP | -50.000000000000000 | | -50.000000000000000 |
| | | | AAPL | 0.002402473119817 | | 0.002402473119817 |
| | | | AAVE | 0.007565070519648 | | 0.007565070519648 |
| | | | AGLD | 0.000806500000000 | | 0.000806500000000 |
| | | | AKRO | 442.363719530000000 | | 442.363719530000000 |
| | | | ALCX | 0.000010375000000 | | 0.000010375000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 0.000190000000000 | | 0.000190000000000 |
| | | | ALICE | 0.001083500000000 | | 0.001083500000000 |
| | | | ALPHA | 0.089707779106228 | | 0.089707779106228 |
| | | | AMC | 0.007969018810921 | | 0.007969018810921 |
| | | | AMPL | 8.275834301832342 | | 8.275834301832342 |
| | | | AMZN | 0.001837025991600 | | 0.001837025991600 |
| | | | AMZNPRE | 0.000000002229058 | | 0.000000002229058 |
| | | | APE | | | 0.000018173208240 |
| | | | APE-PERP | -17.400000000000000 | | -17.400000000000000 |
| | | | ARKK | 0.009512505146232 | | 0.009512505146232 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 983.793179751861700 | | 983.793179751861700 |
| | | | ASD-PERP | -5,159.500000000000000 | | -5,159.500000000000000 |
| | | | ATLAS | 0.032350000000000 | | 0.032350000000000 |
| | | | ATOM | | | 102.891363130469800 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 0.032575000000000 | | 0.032575000000000 |
| | | | AURY | 0.000030000000000 | | 0.000030000000000 |
| | | | AXS | | | 0.110581846922552 |
| | | | AXS-PERP | -10.200000000000000 | | -10.200000000000000 |
| | | | BABA | 0.105471436462920 | | 0.105471436462920 |
| | | | BADGER | 0.001329050000000 | | 0.001329050000000 |
| | | | BAL | 0.000084400000000 | | 0.000084400000000 |
| | | | BAND | 0.066737049455634 | | 0.066737049455634 |
| | | | BAND-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAO | 21,505.001334890000000 | | 21,505.001334890000000 |
| | | | BAT | 0.020012440000000 | | 0.020012440000000 |
| | | | BCH | | | 0.019444916131884 |
| | | | BILI | 0.000610712831290 | | 0.000610712831290 |
| | | | BIT | 2.037728900000000 | | 2.037728900000000 |
| | | | BIT-PERP | 0.000000000000000 | | 37,428.000000000000000 |
| | | | BLT | 0.001950000000000 | | 0.001950000000000 |
| | | | BNB | 0.000299251201391 | | 0.000299251201391 |
| | | | BNT | | | 36.663240140572350 |
| | | | BOBA | 0.081772070000000 | | 0.081772070000000 |
| | | | BTC | 0.038193219517669 | | 0.038193219517669 |
| | | | BYND | 0.545813336594780 | | 0.545813336594780 |
| | | | C98 | 0.012590000000000 | | 0.012590000000000 |
| | | | CAKE-PERP | 0.000000000000053 | | 0.000000000000053 |
| | | | CEL | | | 26.079245857995367 |
| | | | CEL-PERP | -0.000000000000721 | | -0.000000000000721 |
| | | | CHR | 0.082095000000000 | | 0.082095000000000 |
| | | | CHZ | 0.243650000000000 | | 0.243650000000000 |
| | | | CITY | 1.945551000000000 | | 1.945551000000000 |
| | | | CLV | 0.073438580000000 | | 0.073438580000000 |
| | | | COIN | 0.009522363713593 | | 0.009522363713593 |
| | | | COMP | 0.000041913800000 | | 0.000041913800000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV | 0.217350000000000 | | 0.217350000000000 |
| | | | COPE | 0.109710000000000 | | 0.109710000000000 |
| | | | CQT | 0.034300000000000 | | 0.034300000000000 |
| | | | CREAM | 0.000239480000000 | | 0.000239480000000 |
| | | | CRO | 10.203219150000000 | | 10.203219150000000 |
| | | | CVC | 0.022650320000000 | | 0.022650320000000 |
| | | | DAWN | 0.000575000000000 | | 0.000575000000000 |
| | | | DENT | 5.448000000000000 | | 5.448000000000000 |
| | | | DFL | 0.017050000000000 | | 0.017050000000000 |
| | | | DMG | 0.075215490000000 | | 0.075215490000000 |
| | | | DODO | 0.002938000000000 | | 0.002938000000000 |
| | | | DOGE | | | 1,196.610415116824000 |
| | | | DOGE-PERP | -138.000000000000000 | | -138.000000000000000 |
| | | | DOT | | | 0.008055163374042 |
| | | | DOT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DYDX | 0.000133500000000 | | 0.000133500000000 |
| | | | DYDX-PERP | -213.500000000000000 | | -213.500000000000000 |
| | | | EDEN | 0.001233000000000 | | 0.001233000000000 |
| | | | EMB | 0.095900000000000 | | 0.095900000000000 |
| | | | ENJ | 0.047105000000000 | | 0.047105000000000 |
| | | | ENS | 0.000087800000000 | | 0.000087800000000 |
| | | | EOS-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | ETH | 0.002553705486105 | | 0.002553705486105 |
| | | | ETHE | 0.021458504821860 | | 0.021458504821860 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.012878273408422 | | 0.012878273408422 |
| | | | FB | 0.010036348851350 | | 0.010036348851350 |
| | | | FIDA | 0.002550000000000 | | 0.002550000000000 |
| | | | FIL-PERP | -20.000000000000000 | | -20.000000000000000 |
| | | | FRONT | 0.009065000000000 | | 0.009065000000000 |
| | | | FTM | 73.934777083979160 | | 73.934777083979160 |
| | | | FTT | 240.310655090000000 | | 240.310655090000000 |
| | | | FTT-PERP | -121.200000000000000 | | -121.200000000000000 |
| | | | GALA | 0.021300000000000 | | 0.021300000000000 |
| | | | GAL-PERP | -30.000000000000000 | | -30.000000000000000 |
| | | | GARI | 0.001210000000000 | | 0.001210000000000 |
| | | | GBTC | 0.009286170736826 | | 0.009286170736826 |
| | | | GENE | 0.000138500000000 | | 0.000138500000000 |
| | | | GLMR-PERP | -162.000000000000000 | | -162.000000000000000 |
| | | | GODS | 0.002056000000000 | | 0.002056000000000 |
| | | | GOG | 0.000915000000000 | | 0.000915000000000 |
| | | | GOOGL | 0.419606060000000 | | 0.419606060000000 |
| | | | GOOGLPRE | -0.000000000008251 | | -0.000000000008251 |
| | | | GRT | 0.600043281157646 | | 0.600043281157646 |
| | | | GST | 1.300000000000000 | | 1.300000000000000 |
| | | | GST-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | GT | 0.312214340000000 | | 0.312214340000000 |
| | | | HGET | 3.990606060000000 | | 3.990606060000000 |
| | | | HMT | 0.001790000000000 | | 0.001790000000000 |
| | | | HNT | 0.072434400000000 | | 0.072434400000000 |
| | | | HNT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | HOLY | 0.000545000000000 | | 0.000545000000000 |
| | | | HOOD | 3.582139884284501 | | 3.582139884284501 |
| | | | HT | 0.462786020144698 | | 0.462786020144698 |
| | | | HT-PERP | -9.730000000000000 | | -9.730000000000000 |
| | | | HUM | 0.085650000000000 | | 0.085650000000000 |
| | | | HXRO | 0.002090000000000 | | 0.002090000000000 |
| | | | ICP-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | IMX | 0.001524500000000 | | 0.001524500000000 |
| | | | IMX-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | INTER | 4.198220530000000 | | 4.198220530000000 |
| | | | IOTA-PERP | -2,500.000000000000000 | | -2,500.000000000000000 |
| | | | JET | 59.388962590000000 | | 59.388962590000000 |
| | | | JST | 0.066250000000000 | | 0.066250000000000 |
| | | | KIN | 151.850000000000000 | | 151.850000000000000 |
| | | | KNC | 9.681817261828078 | | 9.681817261828078 |
| | | | LIKE | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 0.317750000000000 | | 0.317750000000000 |
| | | | LINK | 0.059275465164180 | | 0.059275465164180 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.044760000000000 | | 0.044760000000000 |
| | | | LTC | 0.568302793498362 | | 0.568302793498362 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 0.056376000000000 | | 0.056376000000000 |
| | | | MANA | 0.017150000000000 | | 0.017150000000000 |
| | | | MAPS | 0.004130000000000 | | 0.004130000000000 |
| | | | MATH | 0.001944500000000 | | 0.001944500000000 |
| | | | MATIC | | | 8.152475235457390 |
| | | | MATIC-PERP | -231.000000000000000 | | -231.000000000000000 |
| | | | MBS | 0.001065000000000 | | 0.001065000000000 |
| | | | MCB | 1.679265000000000 | | 1.679265000000000 |
| | | | MEDIA | 0.210143000000000 | | 0.210143000000000 |
| | | | MEDIA-PERP | -0.400000000000000 | | -0.400000000000000 |
| | | | MER | 0.009810000000000 | | 0.009810000000000 |
| | | | MKR | 0.000238201081307 | | 0.000238201081307 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 0.006900000000000 | | 0.006900000000000 |
| | | | MOB | 7.679730070000000 | | 7.679730070000000 |
| | | | MSOL | 0.000538007762200 | | 0.000538007762200 |
| | | | MSTR | 0.003895757101667 | | 0.003895757101667 |
| | | | MTA | 103.478025860000000 | | 103.478025860000000 |
| | | | MTL | 0.000901000000000 | | 0.000901000000000 |
| | | | NFT (298514630904928398/FTX CRYPTO CUP 2022 KEY #21203) | 0.000901000000000 | | 1.000000000000000 |
| | | | NFT (398823421413108700/SINGAPORE TICKET STUB #966) | | | 1.000000000000000 |
| | | | NFT (457680249164446080/BELGIUM TICKET STUB #1328) | | | 1.000000000000000 |
| | | | NFT (484952254739670589/THE HILL BY FTX #5848) | | | 1.000000000000000 |
| | | | NVDA | 0.000037971009910 | | 0.000037971009910 |
| | | | OKB | 0.000000005881793 | | 0.000000005881793 |
| | | | OKB-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | OMG | | | 0.113152149049014 |
| | | | ONE-PERP | 110,000.000000000000000 | | 110,000.000000000000000 |
| | | | OP-PERP | -151.000000000000000 | | -151.000000000000000 |
| | | | ORBS | 348.158436870000000 | | 348.158436870000000 |
| | | | OXY | 0.002080000000000 | | 0.002080000000000 |
| | | | PEOPLE | 0.000200000000000 | | 0.000200000000000 |
| | | | PERP | 0.000829000000000 | | 0.000829000000000 |
| | | | PERP-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | POLIS | 0.001027000000000 | | 0.001027000000000 |
| | | | PROM | 0.000170600000000 | | 0.000170600000000 |
| | | | PSG | 0.000085500000000 | | 0.000085500000000 |
| | | | PTU | 26.622631730000000 | | 26.622631730000000 |
| | | | PUNDIX | 0.002223500000000 | | 0.002223500000000 |
| | | | PYPL | | | 0.004637924662670 |
| | | | RAMP | 0.015470000000000 | | 0.015470000000000 |
| | | | RAY | 5.005354703501764 | | 5.005354703501764 |
| | | | REEF | 0.123450000000000 | | 0.123450000000000 |
| | | | REN | 0.143684974641859 | | 0.143684974641859 |
| | | | RON-PERP | -112.900000000000000 | | -112.900000000000000 |
| | | | ROOK | 0.279591845000000 | | 0.279591845000000 |
| | | | RSR | | | -84,674.749770506050000 |
| | | | RSR-PERP | 199,190.000000000000000 | | 199,190.000000000000000 |
| | | | RUNE | 0.017297957059345 | | 0.017297957059345 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RUNE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SAND | 0.04065500000000 | | 0.04065500000000 |
| | | | SECO | 1.02566176000000 | | 1.02566176000000 |
| | | | SHIB | 9,912,727.32239224000000 | | 9,912,727.32239224000000 |
| | | | SKL | 147.50602247000000 | | 147.50602247000000 |
| | | | SLND | 1.20000400000000 | | 1.20000400000000 |
| | | | SLP | 0.07310000000000 | | 0.07310000000000 |
| | | | SLRS | 0.00412500000000 | | 0.00412500000000 |
| | | | SNX | | | 0.00365890393023 |
| | | | SNX-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SNY | 0.00000300000000 | | 0.00000300000000 |
| | | | SOL | | | 0.42582595792150 |
| | | | SOS-PERP | 83,100,000.00000000000000 | | 83,100,000.00000000000000 |
| | | | SPELL | 2.15650000000000 | | 2.15650000000000 |
| | | | SQ | 0.13461363234089 | | 0.13461363234089 |
| | | | SRM | 0.01509254000000 | | 0.01509254000000 |
| | | | SRM_LOCKED | 0.08411060000000 | | 0.08411060000000 |
| | | | STARS | 0.00081000000000 | | 0.00081000000000 |
| | | | STEP | 2.20576479000000 | | 2.20576479000000 |
| | | | STMX | 0.17475000000000 | | 0.17475000000000 |
| | | | STORJ | 0.00445300000000 | | 0.00445300000000 |
| | | | STSOL | 0.00004700000000 | | 0.00004700000000 |
| | | | SUN | 495.07039450500000 | | 495.07039450500000 |
| | | | SUSHI | 0.00000000001098076 | | 0.00000000001098076 |
| | | | SXP | 17.15180720530471 | | 17.15180720530471 |
| | | | THETA-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | TLM | 0.08352000000000 | | 0.08352000000000 |
| | | | TLRY | 0.00022800000000 | | 0.00022800000000 |
| | | | TOMO | 0.01694033466506 | | 0.01694033466506 |
| | | | TONCOIN | 2.25286067000000 | | 2.25286067000000 |
| | | | TONCOIN-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRU | 132.10986016000000 | | 132.10986016000000 |
| | | | TRX | 1.19376762555902 | | 1.19376762555902 |
| | | | TRX-PERP | 0.00000000000000 | | -5,084.00000000000000 |
| | | | TRYB | 0.00000000058475 | | 0.00000000058475 |
| | | | TSLA | 0.00621466723720 | | 0.00621466723720 |
| | | | TSLAPRE | -0.00000000235622 | | -0.00000000235622 |
| | | | TSM | 0.00300526720372 | | 0.00300526720372 |
| | | | TULIP | 0.00055000000000 | | 0.00055000000000 |
| | | | UBXT | 0.31296500000000 | | 0.31296500000000 |
| | | | UMEE | 0.00500000000000 | | 0.00500000000000 |
| | | | UNI | 0.06088081646677 | | 0.06088081646677 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 9,099.87560000000000 | | -2,661.42839642052600 |
| | | | USDT | | | 2,989.36761277800220 |
| | | | VGX | 0.00292500000000 | | 0.00292500000000 |
| | | | WAVES | 0.00035750000000 | | 0.00035750000000 |
| | | | WRX | 0.00436000000000 | | 0.00436000000000 |
| | | | XRP | 0.72136065540712 | | 0.72136065540712 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZM | 1.00222667968117 | | 1.00222667968117 |
| | | | ZRX | 0.00582000000000 | | 0.00582000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40306 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 5.43231998400000 |
| | | | BTC | 0.00005826560000 | | 0.00005826560000 |
| | | | EDEN | 0.00000000670376 | | 0.00000000670376 |
| | | | FIDA | 0.08804371850898 | | 0.08804371850898 |
| | | | FTT | 5.53187893074884 | | 5.53187893074884 |
| | | | GME | 0.00000004000000 | | 0.00000004000000 |
| | | | GMEPRE | -0.00000001100300 | | -0.00000001100300 |
| | | | MATIC | | | 40.93019827005727 |
| | | | MOB | 0.00000009024742 | | 0.00000009024742 |
| | | | SOL | 1.06981671518791 | | 1.06981671518791 |
| | | | SQ | 0.00000005821540 | | 0.00000005821540 |
| | | | SRM | 0.01144040000000 | | 0.01144040000000 |
| | | | SRM_LOCKED | 0.00460984000000 | | 0.00460984000000 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | USD | 673.85002156076340 | | 673.85002156076340 |
| | | | USDT | 0.00010000687376 | | 0.00010000687376 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32845 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000227 |
| | | | ASD-PERP | | | -0.00000000000454 |
| | | | AVAX | | | 0.00000007468522 |
| | | | BNB | 0.11038970000000 | | 0.11038970506980 |
| | | | BTC | 0.00006260000000 | | 0.00006267476656 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.00000004080000 |
| | | | BVOL | | | 0.00001000000000 |
| | | | COMP | | | 0.00000001000000 |
| | | | CQT | | | 0.00500000000000 |
| | | | CRV | | | 0.00000001000000 |
| | | | DAI | | | 0.00000007608050 |
| | | | DOGE | | | 0.00000004303160 |
| | | | DOGEBULL | | | 0.00000000640000 |
| | | | ETH | 0.00062170276192 | | 0.00062170276192 |
| | | | ETHBULL | | | 0.00000001235000 |
| | | | ETH-PERP | | | -0.00000000000001 |
| | | | ETHW | | | 0.00055170276192 |
| | | | FTM | | | 0.00005000000000 |
| | | | FTT | 125.00000016000000 | | 125.00000016728400 |
| | | | FTT-PERP | | | -0.00000000000027 |
| | | | LUNA2 | | | 0.00000656989223 |
| | | | LUNA2_LOCKED | | | 0.00001532974855 |
| | | | SOL | | | 0.00594995759928 |
| | | | SOL-PERP | | | 0.00000000000014 |
| | | | SRM | 0.65998936000000 | | 0.65998936000000 |
| | | | SRM_LOCKED | | | 2.79361162000000 |
| | | | SUSHI | | | 0.00000002146084 |
| | | | TOMO | | | 0.00254311463857 |
| | | | TRX | | | 0.00013200000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UNI-PERP | | | 0.000000000000055 |
| | | | USD | 4,155.440000000000000 | | 4,155.439414506470000 |
| | | | USDT | | | 0.009399517655768 |
| | | | USTC | | | 0.000930000000000 |
| | | | WBTC | | | 0.000000018197297 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27254 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000277065879090 |
| | | | ETH | | | 6.798962362315980 |
| | | | ETHW | | | 6.769489829803530 |
| | | | FTT | | | 27.994680000000000 |
| | | | KIN | | | 75,820,000.000000000000000 |
| | | | LTC | | | 0.003000000000000 |
| | | | LUNA2 | | | 31.944517860000000 |
| | | | LUNA2_LOCKED | | | 74.537208350000000 |
| | | | LUNC | | | 6,955,986.020000000000000 |
| | | | SOL | | | 0.482039681265703 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | Undetermined* | | 1.058398730359581 |
| | | | USDT | | | 402.936077907000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56297 | Name on file | FTX Trading Ltd. | LUA | 39.993200000000000 | FTX Trading Ltd. | 39.993200000000000 |
| | | | USD | 25.000000000000000 | | 25.000000000000000 |
| | | | USDT | | | 2.337007115285770 |
| | | | YFI | | | 0.001074886712730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29622 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 603.069740555405700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38785 | Name on file | FTX Trading Ltd. | AXS | 407.151687122794100 | FTX Trading Ltd. | 407.151687122794100 |
| | | | BNB | 0.000000003840671 | | 0.000000003840671 |
| | | | BTC | 0.001012597293938 | | 0.001012597293938 |
| | | | CEL | 0.000000007583106 | | 0.000000007583106 |
| | | | DOGE | 0.000000005444842 | | 0.000000005444842 |
| | | | FTT | 0.000000004814797 | | 0.000000004814797 |
| | | | LTC | | | 1.401539567746990 |
| | | | LUNA2 | 0.000000004167147 | | 0.000000004167147 |
| | | | LUNA2_LOCKED | 0.000000097232676 | | 0.000000097232676 |
| | | | LUNC | 0.009073004001800 | | 0.009073004001800 |
| | | | SHIB | 0.000000009649324 | | 0.000000009649324 |
| | | | SNX | 0.000000007115801 | | 0.000000007115801 |
| | | | SOL | | | 1.010810340901960 |
| | | | TRX | 0.000000003351775 | | 0.000000003351775 |
| | | | USD | 44.313564580809270 | | 44.313564580809270 |
| | | | USDT | 0.000000009355989 | | 0.000000009355989 |
| | | | XRP | 0.000000003345167 | | 0.000000003345167 |
| | | | YFI | 0.000000007464790 | | 0.000000007464790 |
| | | | ZRX | 0.000000002267300 | | 0.000000002267300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20801 | Name on file | FTX Trading Ltd. | 1INCH | 59.977390000000000 | FTX Trading Ltd. | 59.977390000000000 |
| | | | AAVE | 1.709132405000000 | | 1.709132405000000 |
| | | | ALGO | 547.000000000000000 | | 547.000000000000000 |
| | | | APE | 14.288790950000000 | | 14.288790950000000 |
| | | | ASD | 0.072402500000000 | | 0.072402500000000 |
| | | | ATLAS | 2,290.000000000000000 | | 2,290.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX | 8.598447700000000 | | 8.598447700000000 |
| | | | AXS | 21.000000000000000 | | 21.000000000000000 |
| | | | BAND | 0.094130045000000 | | 0.094130045000000 |
| | | | BAT | 0.879375650000000 | | 0.879375650000000 |
| | | | BCH | 0.000972830000000 | | 0.000972830000000 |
| | | | BNB | 8.505056574216840 | | 8.505056574216840 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.433721648250405 | | 0.433721648250405 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CHZ | 668.857150000000000 | | 668.857150000000000 |
| | | | CRV | 75.000000000000000 | | 75.000000000000000 |
| | | | DOGE | 5,353.000000000000000 | | 5,353.000000000000000 |
| | | | DOT | 36.798465750000000 | | 36.798465750000000 |
| | | | ETH | 4.101958885412990 | | 4.101958885412990 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.101958885412990 | | 4.101958885412990 |
| | | | FTM | 596.000000000000000 | | 596.000000000000000 |
| | | | FTT | 54.872508900000000 | | 54.872508900000000 |
| | | | GALA | 130.000000000000000 | | 130.000000000000000 |
| | | | GOG | 291.000000000000000 | | 291.000000000000000 |
| | | | GRT | | | 39.154213474901000 |
| | | | HNT | 79.200000000000000 | | 79.200000000000000 |
| | | | IMX | 122.800000000000000 | | 122.800000000000000 |
| | | | LINK | 78.993730000000000 | | 78.993730000000000 |
| | | | LTC | 5.998297600000000 | | 5.998297600000000 |
| | | | LUNA2 | 6.547950478300000 | | 6.547950478300000 |
| | | | LUNA2_LOCKED | 15.278551115000000 | | 15.278551115000000 |
| | | | LUNC | 1,317,002.500000000000000 | | 1,317,002.500000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MATIC | 457.959898600000000 | | 457.959898600000000 |
| | | | PERP | 15.500000000000000 | | 15.500000000000000 |
| | | | POLIS | 203.800000000000000 | | 203.800000000000000 |
| | | | PUNDIX | 0.092153000000000 | | 0.092153000000000 |
| | | | SAND | 144.994946000000000 | | 144.994946000000000 |
| | | | SHIB | 58,196,808.000000000000000 | | 58,196,808.000000000000000 |
| | | | SNX | 26.186139500000000 | | 26.186139500000000 |
| | | | SOL | 13.086334365000000 | | 13.086334365000000 |
| | | | SUSHI | 30.000000005205210 | | 30.000000005205210 |
| | | | TRX | | | 798.587662343360300 |
| | | | UNI | 41.599069000000000 | | 41.599069000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 6,064.141525438256000 | | 6,064.141525438256000 |
| | | | USDT | 76.281200835037000 | | 76.281200835037000 |
| | | | WAVES | 4.500000000000000 | | 4.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20195 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ALCX | 0.000209375000000 | | 0.000209375000000 |
| | | | ALPHA | 0.000000010000000 | | 0.000000010000000 |
| | | | ATOM | 0.091678879353300 | | 0.091678879353300 |
| | | | AVAX | 0.160740841053980 | | 0.160740841053980 |
| | | | AXS | 0.000620000000000 | | 0.000620000000000 |
| | | | BADGER | 0.001896170000000 | | 0.001896170000000 |
| | | | BAT | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000073552766745 | | 0.000073552766745 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000075909500000 | | 0.000075909500000 |
| | | | COPE | 0.001795000000000 | | 0.001795000000000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DAI | 0.041211174120130 | | 0.041211174120130 |
| | | | DOGE | 0.065435000000000 | | 0.065435000000000 |
| | | | ETH | 0.008824008105720 | | 0.008824008105720 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001331411257940 | | 0.001331411257940 |
| | | | FTM | 0.001790000000000 | | 0.001790000000000 |
| | | | FTT | 239.010480500000000 | | 239.010480500000000 |
| | | | GMX | 0.000529900000000 | | 0.000529900000000 |
| | | | LDO | 0.022020000000000 | | 0.022020000000000 |
| | | | LOOKS | 0.000000002596990 | | 0.000000002596990 |
| | | | LUNA2 | 0.000000029165963 | | 0.000000029165963 |
| | | | LUNA2_LOCKED | 0.000000006053915 | | 0.000000006053915 |
| | | | LUNC | 0.006350952525342 | | 0.006350952525342 |
| | | | MATIC | 0.000000002679500 | | 0.000000002679500 |
| | | | ROOK | 0.000105350000000 | | 0.000105350000000 |
| | | | RUNE | 0.000000022169023 | | 0.000000022169023 |
| | | | SHIB | 698.000000000000000 | | 698.000000000000000 |
| | | | SOL | 0.008809926885959 | | 0.008809926885959 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 0.004325000000000 | | 0.004325000000000 |
| | | | STEP | 0.024855500000000 | | 0.024855500000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000008648779 | | 0.000000008648779 |
| | | | USDT | 0.006813004413632 | | 0.006813004413632 |
| | | | WBTC | 0.000000000101604 0 | | 0.000000000101604 0 |
| | | | YFI | 0.000001384001000 | | 0.000001384001000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10117 | Name on file | FTX Trading Ltd. | BEAR | 108.000000000000000 | FTX Trading Ltd. | 108.000000000000000 |
| | | | BNB | 1.790000000000000 | | 1.790000000000000 |
| | | | BTC | 0.624994853197575 | | 0.624994853197575 |
| | | | CEL | 0.133079337484730 | | 0.133079337484730 |
| | | | DOGE | 0.069013053733320 | | 0.069013053733320 |
| | | | ETH | 0.576556052901670 | | 0.576556052901670 |
| | | | ETHW | 0.293553056189520 | | 0.293553056189520 |
| | | | FTT | 240.323881630000000 | | 240.323881630000000 |
| | | | LUNA2 | 72.793031120000000 | | 72.793031120000000 |
| | | | LUNA2_LOCKED | 169.850405900000000 | | 169.850405900000000 |
| | | | LUNC | 0.000000007052730 | | 0.000000007052730 |
| | | | USD | 0.714772724726845 | | 0.714772724726845 |
| | | | USDT | 7,351.539529491674000 | | 7,351.539529491674000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69532 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008734997 | FTX Trading Ltd. | 0.000000008734997 |
| | | | BTC | 0.040648127533350 | | 0.040648127533350 |
| | | | BTC-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CEL | 0.000000009387210 | | 0.000000009387210 |
| | | | ETH | 0.000000285747396 | | 0.000000285747396 |
| | | | ETH-PERP | 0.000000000000103 | | 0.000000000000103 |
| | | | FTT | 25.102115439415590 | | 25.102115439415590 |
| | | | LUNA2 | 0.040075943560000 | | 0.040075943560000 |
| | | | LUNA2_LOCKED | 0.093510534980000 | | 0.093510534980000 |
| | | | SNX | 333.704125928000000 | | 333.704125928000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.016379928690796 | | 0.016379928690796 |
| | | | USDT | 0.032976742769375 | | 0.032976742769375 |
| | | | USTC | 0.000000009433087 | | 0.000000009433087 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81979 | Name on file | FTX Trading Ltd. | FTT | 1.687090640000000 | FTX Trading Ltd. | 1.687090640000000 |
| | | | GBP | 0.000000004124211 | | 0.000000004124211 |
| | | | HT | 2.301014251090800 | | 2.301014251090800 |
| | | | MOB | 1.750595090000000 | | 1.750595090000000 |
| | | | SRM | 3.106839760000000 | | 3.106839760000000 |
| | | | SRM_LOCKED | 0.082373660000000 | | 0.082373660000000 |
| | | | USD | 2.685500805935000 | | 2.685500805935000 |
| | | | USDT | 0.000049979620646 | | 0.000049979620646 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62588 | Name on file | FTX Trading Ltd. | ETH | 0.140039181651277 | FTX Trading Ltd. | 0.140039181651277 |
| | | | ETHW | 0.139277417153577 | | 0.139277417153577 |
| | | | LUNA2 | 71.170840180000000 | | 71.170840180000000 |
| | | | LUNA2_LOCKED | 166.065293800000000 | | 166.065293800000000 |
| | | | LUNC | 15,497,600.292145465000000 | | 15,497,600.292145465000000 |
| | | | USD | 0.918788301929882 | | 0.918788301929882 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36687 | Name on file | FTX Trading Ltd. | ASD | 0.026841450000000 | FTX Trading Ltd. | 0.026841450000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000001591 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER | 0.005872030000000 | | 0.005872030000000 |
| | | | BNB | 0.006910180000000 | | 0.006910180000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000528 |
| | | | BTC | 0.078462105424360 | | 0.078462254624360 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0325 | 0.000000000000000 | | 0.000000000000017 |
| | | | CEL-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | CHZ | 0.050000000000000 | | 0.050000000000000 |
| | | | COMP | 0.000077140849000 | | 0.000077140849000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | CREAM | 0.007989500000000 | | 0.007989500000000 |
| | | | CRV | 0.737545000000000 | | 0.737545000000000 |
| | | | DOGE | 0.281019000000000 | | 0.281019000000000 |
| | | | DYDX | 0.019359610000000 | | 0.019359610000000 |
| | | | ETH | 1.026012326200690 | | 1.026012326200690 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000168 |
| | | | ETHW | 1.020568861902640 | | 1.020568861902640 |
| | | | EUR | 153.501383429349000 | | 153.501383429349000 |
| | | | FIL-0325 | 0.000000000000003 | | 0.000000000000003 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | FTT | 151.094281000000000 | | 151.094281000000000 |
| | | | KIN | 6,634.790000000000000 | | 6,634.790000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000017 |
| | | | MATIC | 3.366700000000000 | | 3.366700000000000 |
| | | | MKR | 0.000000562903504 | | 0.000000562903504 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 1,162.397957000000000 | | 1,162.397957000000000 |
| | | | RAY | 0.629429750000000 | | 0.629429750000000 |
| | | | REN | 0.430022170392765 | | 0.430022170392765 |
| | | | RENBTC | 0.000000690000000 | | 0.000000690000000 |
| | | | SNX | 0.018851834338445 | | 0.018851834338445 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000249 |
| | | | USD | 0.410962399751910 | | 0.410962399751910 |
| | | | USDT | 0.005060874154568 | | 0.005060874154568 |
| | | | XRP | 0.750587500000000 | | 0.750587500000000 |
| | | | YFI | 0.008772533397700 | | 0.008772533339700 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49191 | Name on file | FTX Trading Ltd. | BTC | 0.000015720882336 | FTX Trading Ltd. | 0.000015720882336 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000402647500000 | | 0.000402647500000 |
| | | | ETHW | 0.000402647500000 | | 0.000402647500000 |
| | | | FTT | 0.000000007074775 | | 0.000000007074775 |
| | | | LTC | | | 2.141966649119040 |
| | | | LUNA2 | 3.364958451000000 | | 3.364958451000000 |
| | | | LUNA2_LOCKED | 7.851569719000000 | | 7.851569719000000 |
| | | | SOL | | | 2.129872857262520 |
| | | | USD | 20,967.822825882122000 | | 20,967.822825882122000 |
| | | | USDT | -0.673354796798467 | | -0.673354796798467 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11348 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | 0.000000000546640 | | 0.000000000546640 |
| | | | AAVE | 1.052252086378120 | | 1.052252086378120 |
| | | | AVAX | 6.730207483520520 | | 6.730207483520520 |
| | | | BNB | 0.000000004539550 | | 0.000000004539550 |
| | | | BTC | 0.040052972393732 | | 0.040052972393732 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 10.768919582060350 |
| | | | ETH | 0.509032928078023 | | 0.509032928078023 |
| | | | ETHW | 0.185313247915253 | | 0.185313247915253 |
| | | | EUR | 0.000000005904786 | | 0.000000005904786 |
| | | | FTT | 3.498658640000000 | | 3.498658640000000 |
| | | | GALA | 179.987400000000000 | | 179.987400000000000 |
| | | | GBP | 0.000000006170144 | | 0.000000006170144 |
| | | | LDO | 51.990640000000000 | | 51.990640000000000 |
| | | | LINK | | | 10.218538359039890 |
| | | | LUNA2 | 0.130641950035200 | | 0.130641950035200 |
| | | | LUNA2_LOCKED | 0.304831216782200 | | 0.304831216782200 |
| | | | LUNC | 2.884759363345100 | | 2.884759363345100 |
| | | | MATIC | | | 50.233880981975930 |
| | | | NEAR | 6.998740000000000 | | 6.998740000000000 |
| | | | RAY | 36.008348733957730 | | 36.008348733957730 |
| | | | SNX | | | 8.260619687984600 |
| | | | SOL | 0.000000009224980 | | 0.000000009224980 |
| | | | TRX | 50.000001006084430 | | 50.000001006084430 |
| | | | USD | 182.673694542016020 | | 182.673694542016020 |
| | | | USDT | 0.000000028566412 | | 0.000000028566412 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91976 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
| | | | AXS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB | 0.000000008718000 | | 0.000000008718000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.663529120000000 | | 0.331764500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | CLV-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ETH | 0.463158840000000 | | 0.231579420000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.231579420000000 | | 0.231579420000000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | NEAR-PERP | -0.000000000000028 | | -0.000000000000028 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | OMG-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | THETA-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | TRX | 0.00000200000000000 | | 0.00000200000000000 |
| | | | USD | 1,536.96701897940870 | | 1,536.96701897940870 |
| | | | USDT | 97.12191066790320 | | 97.12191066790320 |
| | | | XMR-PERP | 0.00000000000000001 | | 0.00000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38110 | Name on file | FTX Trading Ltd. | AAVE | 0.22143623342728 | FTX Trading Ltd. | 0.22143623342728 |
| | | | BNB | 0.09391076193680 | | 0.09391076193680 |
| | | | BTC | 0.04062334870767 | | 0.04062334870767 |
| | | | DOT | 1.79437981325090 | | 1.79437981325090 |
| | | | ETH | 0.07597752365408 | | 0.07597752365408 |
| | | | ETHW | 0.07556628410748 | | 0.07556628410748 |
| | | | EUR | 0.00000014514172 | | 0.00000014514172 |
| | | | LINK | 2.40771634665694 | | 2.40771634665694 |
| | | | LUNA2 | 0.00000367324117 | | 0.00000367324117 |
| | | | LUNA2_LOCKED | 0.00000857089608 | | 0.00000857089608 |
| | | | LUNC | 0.79985600000000 | | 0.79985600000000 |
| | | | SOL | 0.35184097137800 | | 0.35184097137800 |
| | | | UNI | 4.14898505474716 | | 4.14898505474716 |
| | | | USD | 3,279.92894441664840 | | 3,279.92894441664840 |
| | | | USDT | | | 963.32974850930260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58574 | Name on file | FTX Trading Ltd. | AXS | 0.00000000049642 | FTX Trading Ltd. | 0.01934556886942 |
| | | | BNB | 0.00000000496427 | | 0.00000000496427 |
| | | | BRZ | 0.00000000509704 | | 0.00000000509704 |
| | | | BTC | 0.00000012769829 | | 0.00000012769829 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.08082652408480 | | 0.08082652408480 |
| | | | ETH | 0.00002905004437 | | 0.00002905004437 |
| | | | ETHW | 0.03007071042613 | | 0.03007071042613 |
| | | | FTT | 0.00005728905393 | | 0.00005728905393 |
| | | | LTC | 0.00000000063000 | | 0.00000000063000 |
| | | | LUNA2 | 0.00059276079600 | | 0.00059276079600 |
| | | | LUNA2_LOCKED | 0.00138312952600 | | 0.00138312952600 |
| | | | LUNC | 0.30287320000000 | | 0.30287320000000 |
| | | | MATIC | 0.04624145170175 | | 0.04624145170175 |
| | | | OKB | 0.00000000643386 | | 0.00000000643386 |
| | | | SOL | 0.17245143811977 | | 0.17245143811977 |
| | | | TRYB | 0.00000005170147 | | 0.00000005170147 |
| | | | USD | 0.30846109968130 | | 0.30846109968130 |
| | | | USDT | 0.01628190171467 | | 0.01628190171467 |
| | | | USTC | 0.08371254757528 | | 0.08371254757528 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85123 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.01131147694700 |
| | | | BTC | | | 0.00067247285581 |
| | | | ETH | | | 0.15109402507747 |
| | | | ETHW | 0.15027599530722 | | 0.15027599530722 |
| | | | FIDA | 0.02197156000000 | | 0.02197156000000 |
| | | | FIDA_LOCKED | 0.07527693000000 | | 0.07527693000000 |
| | | | FTT | 100.72406896295456 | | 100.72406896295456 |
| | | | MATIC | | | 169.25800574975239 |
| | | | MER | 150.01500000000000 | | 150.01500000000000 |
| | | | OXY | 2,576.30629771000000 | | 2,576.30629771000000 |
| | | | RAY | 451.57411021566764 | | 451.57411021566764 |
| | | | SHIB | 7,600,000.00000000000 | | 7,600,000.00000000000 |
| | | | STEP | 421.50000000000000 | | 421.50000000000000 |
| | | | SUSHI | | | 1.09318739500205 |
| | | | TRX | 0.00000000383430 | | 0.00000000383430 |
| | | | USD | 0.00000491757464 | | 0.00000491757464 |
| | | | USDT | 0.00000001183040 | | 0.00000001183040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55185 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 1,035.84457600000000 | FTX Trading Ltd. | 1,035.84457600000000 |
| | | | TRX | 0.00006000000000 | | 0.00006000000000 |
| | | | USD | 4,943.67659107520400 | | 4,943.67659107520400 |
| | | | USDT | | | 2,039.39154379482060 |
| | | | USTC | 0.00000008213780 | | 0.00000008213780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67866 | Name on file | FTX Trading Ltd. | BTC-20210924 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 40,000.00000000000000 | | 868.48427063413450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37307 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000347570 | FTX Trading Ltd. | 0.00000000347570 |
| | | | AMPL | 0.00000000875036 | | 0.00000000875036 |
| | | | ATLAS | 1,026.50429470000000 | | 1,026.50429470000000 |
| | | | AUD | 0.00000001074416 | | 0.00000001074416 |
| | | | AXS | | | 22.10649870497052 |
| | | | BAND | 0.00000000082777 | | 0.00000000082777 |
| | | | BTC | 0.00000008513330 | | 0.00000008513330 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000259500 | | 0.00000000259500 |
| | | | CEL | 0.00000000051709 | | 0.00000000051709 |
| | | | COMP | 0.00000000006000 | | 0.00000000006000 |
| | | | DMG | 0.00000000660852 | | 0.00000000660852 |
| | | | ETH | 0.00000000770216 | | 0.00000000770216 |
| | | | ETHBULL | 0.00000000725224 | | 0.00000000725224 |
| | | | ETHHEDGE | 0.00000000050000 | | 0.00000000050000 |
| | | | FIDA | 22.82634700000000 | | 22.82634700000000 |
| | | | FTM | 1.02665792569000 | | 1.02665792569000 |
| | | | FTT | 10.00000000000000 | | 10.00000000000000 |
| | | | FXS | 1.60289180000000 | | 1.60289180000000 |
| | | | IMX-PERP | 6.00000000000000 | | 6.00000000000000 |
| | | | KNC | 40.00482314759718 | | 40.00482314759718 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK | 0.000000006239396 | | 0.000000006239396 |
| | | | LINKBULL | 0.000000000397881 | | 0.000000000397881 |
| | | | LOOKS | 19.4243950622241770 | | 19.4243950622241770 |
| | | | LUNA2 | 1.2354235280000000 | | 1.2354235280000000 |
| | | | LUNA2_LOCKED | 2.8826548990000000 | | 2.8826548990000000 |
| | | | LUNC | 269,016.0743155000000000 | | 269,016.0743155000000000 |
| | | | MATIC | 0.0000000008891403 | | 0.0000000008891403 |
| | | | MPLX | 40.7517634000000000 | | 40.7517634000000000 |
| | | | RAY | 0.0000000007257540 | | 0.0000000007257540 |
| | | | RUNE | 0.0000000015730460 | | 0.0000000015730460 |
| | | | SLND | 12.3253625700000000 | | 12.3253625700000000 |
| | | | SOL | 0.3299041790000000 | | 0.3299041790000000 |
| | | | SOL-PERP | -0.0000000000000032 | | -0.0000000000000032 |
| | | | SXP | 0.0000000015006521 | | 0.0000000015006521 |
| | | | SXPBULL | 0.0000000020035630 | | 0.0000000020035630 |
| | | | TOMO | 22.5777433749030040 | | 22.5777433749030040 |
| | | | TRX | 0.0000000015197264 | | 0.0000000015197264 |
| | | | UMEE | 11.2722588954847417 | | 11.2722588954847417 |
| | | | USD | -7.2751330785083851 | | -7.2751330785083851 |
| | | | USDT | 0.0000000021300082 | | 0.0000000021300082 |
| | | | VETBULL | 0.0000000029226900 | | 0.0000000029226900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 15588 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000007 | FTX Trading Ltd. | 0.0000000000000007 |
| | | | APE-PERP | -0.0000000000000006 | | -0.0000000000000006 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | 2.0958775856944440 | | 2.0958775856944440 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS | 3.3587947109760620 | | 3.3587947109760620 |
| | | | AXS-PERP | 0.0000000000000045 | | 0.0000000000000045 |
| | | | BABA | 0.0009220235505050 | | 0.0009220235505050 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0072428016560254 | | 0.0072428016560254 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0003043479081500 | | 0.0003043479081500 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | COIN | 0.2099810000000000 | | 0.2099810000000000 |
| | | | DOGE | | | 180.9676225047743700 |
| | | | DOT | | | 3.0218291906635500 |
| | | | ETC-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | ETH | 0.0006481268930800 | | 0.0006481268930800 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0000000061468500 | | 0.0000000061468500 |
| | | | FLM-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | FRONT | 18.9823300000000000 | | 18.9823300000000000 |
| | | | FTM | 26.6753586812637500 | | 26.6753586812637500 |
| | | | FTT | 4.1101507857815240 | | 4.1101507857815240 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT | 0.0000000001350820 | | 0.0000000001350820 |
| | | | HT-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | | | 4.0512826950230220 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS | 51.5252694494231500 | | 51.5252694494231500 |
| | | | LTC | 0.0000000001827220 | | 0.0000000001827220 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.2400378351000000 | | 0.2400378351000000 |
| | | | LUNA2_LOCKED | 0.5600882819000000 | | 0.5600882819000000 |
| | | | LUNC | 0.0000000021179550 | | 0.0000000021179550 |
| | | | MANA | 36.9899300000000000 | | 36.9899300000000000 |
| | | | MATIC | | | 30.6087097642308000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | OKB | 0.0000000005133510 | | 0.0000000005133510 |
| | | | OKB-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | RAY | 21.0733621276655800 | | 21.0733621276655800 |
| | | | REN | | | 140.8343968383963000 |
| | | | RSR | 3,335.4735965726660000 | | 3,335.4735965726660000 |
| | | | RUNE | 0.0000000006883890 | | 0.0000000006883890 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX | 0.0000000007875600 | | 0.0000000007875600 |
| | | | SNX-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | SOL | 0.0014040989733880 | | 0.0014040989733880 |
| | | | SOL-PERP | 0.0000000000000004 | | 0.0000000000000004 |
| | | | SXP | 30.3669439836525910 | | 30.3669439836525910 |
| | | | TRX | 335.0000000000000000 | | 335.0000000000000000 |
| | | | UNI | 6.1090879085028600 | | 6.1090879085028600 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 5,049.1097400773215000 | | 5,049.1097400773215000 |
| | | | USDT | 537.4257725557536000 | | 537.4257725557536000 |
| | | | XRP | | | 74.3400341101155800 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 56171 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000017 | FTX Trading Ltd. | 0.0000000000000017 |
| | | | AR-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | ATLAS | 4,490.0000000000000000 | | 4,490.0000000000000000 |
| | | | ATOM-20211231 | 200.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000092 | | -0.0000000000000092 |
| | | | AUDIO-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | AVAX | 0.0178745227142830 | | 0.0178745227142830 |
| | | | AVAX-PERP | 200.0000000000000000 | | -0.0000000000000035 |
| | | | AXS-PERP | 0.0000000000000019 | | 0.0000000000000019 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAO | 863,000.0000000000000000 | | 863,000.0000000000000000 |
| | | | BTC | 0.0000799559194847 | | 0.0000799559194847 |
| | | | BTC-PERP | 0.2500000000000000 | | 0.0000000000000000 |
| | | | CHR | 1,115.0000000000000000 | | 1,115.0000000000000000 |
| | | | CHR-PERP | 408.0000000000000000 | | 408.0000000000000000 |
| | | | CRO | 1,990.0000000000000000 | | 1,990.0000000000000000 |
| | | | CVC | 659.0000000000000000 | | 659.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | | | Modified Claim | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.000000003080010 | | 0.000000003080010 |
| | | | DOT | 37.600000000000000 | | 37.600000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ENJ | 478.000000000000000 | | 478.000000000000000 |
| | | | ETH | 0.000998376076521 | | 0.000998376076521 |
| | | | ETHW | 0.000998376076521 | | 0.000998376076521 |
| | | | FLOW-PERP | 47.240000000000000 | | 47.240000000000000 |
| | | | FTM | 480.632899200000000 | | 480.632899200000000 |
| | | | FTT | 0.017005353858733 | | 0.017005353858733 |
| | | | GALA-PERP | 2,180.000000000000000 | | 2,180.000000000000000 |
| | | | GRT | 1,155.993026124000000 | | 1,155.993026124000000 |
| | | | GRTBULL | 4,896.000000000000000 | | 4,896.000000000000000 |
| | | | HBAR-PERP | 1,083.000000000000000 | | 1,083.000000000000000 |
| | | | HNT | 33.600000000000000 | | 33.600000000000000 |
| | | | HOOD | 0.009982512105664 | | 0.009982512105664 |
| | | | KIN | 1,850,000.000000000000000 | | 1,850,000.000000000000000 |
| | | | LTC | 0.000000003050000 | | 0.000000003050000 |
| | | | LTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | MANA | 257.000000000000000 | | 257.000000000000000 |
| | | | MATIC | 220.000000000000000 | | 220.000000000000000 |
| | | | MCB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | MINA-PERP | 90.000000000000000 | | 90.000000000000000 |
| | | | NEO-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OKB | 0.198113312539951 | | 0.198113312539951 |
| | | | OMG-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ONE-PERP | 4,350.000000000000000 | | 4,350.000000000000000 |
| | | | RAY | 83.604928400000000 | | 83.604928400000000 |
| | | | REN-PERP | 570.000000000000000 | | 570.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 1,000.000000000000000 | | 206.000000000000000 |
| | | | SOL | 0.317204013504873 | | 0.317204013504873 |
| | | | SOL-PERP | 200.000000000000000 | | 10.000000000000000 |
| | | | SOS-PERP | 128,700,000.000000000000000 | | 128,700,000.000000000000000 |
| | | | SRM | 180.247764170000000 | | 180.247764170000000 |
| | | | SRM_LOCKED | 2.766840830000000 | | 2.766840830000000 |
| | | | STEP-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | STMX | 33,060.000000000000000 | | 33,060.000000000000000 |
| | | | THETA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 7,500.000000000000000 | | -618.019484759320000 |
| | | | USDT | 7,500.000000000000000 | | 0.010297385736057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77001 | Name on file | FTX Trading Ltd. | ATLAS | 8,246.496870310000000 | FTX Trading Ltd. | 8,246.496870310000000 |
| | | | BCH | 0.000000006904000 | | 0.000000006904000 |
| | | | BTC | 0.124349624496973 | | 0.124349624496973 |
| | | | BTC-PERP | 0.015000000000000 | | 0.015000000000000 |
| | | | DFL | 9,393.818462950000000 | | 9,393.818462950000000 |
| | | | FTT | 25.453978450000000 | | 25.453978450000000 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | RAY | 0.050981011945169 | | 0.050981011945169 |
| | | | SOL | 0.005700703744500 | | 0.005700703744500 |
| | | | SRM | 0.683747190324842 | | 0.683747190324842 |
| | | | SRM_LOCKED | 1.576595560000000 | | 1.576595560000000 |
| | | | TRX | 0.000051936993030 | | 0.000051936993030 |
| | | | USD | -263.281511211834700 | | -263.281511211834700 |
| | | | XRP | 2,409.574818171686300 | | 2,409.574818171686300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23749 | Name on file | FTX Trading Ltd. | BTC | 0.029275213052708 | FTX Trading Ltd. | 0.029275213052708 |
| | | | ENJ | 36.039328360000000 | | 36.039328360000000 |
| | | | ETH | 0.417511514696800 | | 0.417511514696800 |
| | | | ETHBULL | 0.000000005730604 | | 0.000000005730604 |
| | | | ETHW | 0.417511514696800 | | 0.417511514696800 |
| | | | FTM | 102.953651682504610 | | 102.953651682504610 |
| | | | FTT | 4.354225480000000 | | 4.354225480000000 |
| | | | MANA | 68.137270551800000 | | 68.137270551800000 |
| | | | SAND | 14.719374267158488 | | 14.719374267158488 |
| | | | SHIB | 0.000000006020999 | | 0.000000006020999 |
| | | | SOL | 23.461878190415300 | | 23.461878190415300 |
| | | | USD | 0.000000003439596 | | 0.000000003439596 |
| | | | USDT | 547.002693210206400 | | 547.002693210206400 |
| | | | XRP | 117.292621244793440 | | 117.292621244793440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76571 | Name on file | FTX Trading Ltd. | AURY | 0.990500000000000 | FTX Trading Ltd. | 0.990500000000000 |
| | | | BICO | 399.924000000000000 | | 399.924000000000000 |
| | | | DAI | 0.678704743249681 | | 0.678704743249681 |
| | | | ETH | 1.294731840000000 | | 1.294731840000000 |
| | | | ETHW | 1.294731840000000 | | 1.294731840000000 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | LUNA2 | 0.074952245870000 | | 0.074952245870000 |
| | | | LUNA2_LOCKED | 0.174888573700000 | | 0.174888573700000 |
| | | | LUNC | 16,321.009342604000000 | | 16,321.009342604000000 |
| | | | MANA | 655.875360000000000 | | 655.875360000000000 |
| | | | MATIC | 188.307743357393460 | | 188.307743357393460 |
| | | | SAND | 0.900630000000000 | | 0.900630000000000 |
| | | | USD | 0.376770069661490 | | 0.376770069661490 |
| | | | YFI | 0.037189417229190 | | 0.037189417229190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69006 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008661560 | FTX Trading Ltd. | 0.000000008661560 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001049979 | | 0.000000001049979 |
| | | | ATOM-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | AVAX-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | BADGER-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAO | 0.000000004224000 | | 0.000000004224000 |
| | | | BNB | 0.000000000924670 | | 0.000000000924670 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.015853931304200 | | 0.015853931304200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | CHZ | 0.00000000773497 3 | | 0.00000000773497 3 |
| | | | CLV-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | COMP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DFL | 19,300.00000000000000 | | 19,300.00000000000000 |
| | | | DOT-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | DYDX-PERP | -0.00000000000055 | | -0.00000000000055 |
| | | | ENJ | 486.00000000000000 | | 486.00000000000000 |
| | | | ENS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | EOS-PERP | 0.00000000000095 | | 0.00000000000095 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000667150 0 | | 0.00000000667150 0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FLOW-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | FTT | 24.99907850000000 | | 24.99907850000000 |
| | | | FTT-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | FXS-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | GRT | 0.00000006752200 | | 0.00000006752200 |
| | | | HNT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | KAVA-PERP | 0.00000000000045 | | 0.00000000000045 |
| | | | KNC | 0.00000003252370 | | 0.00000003252370 |
| | | | KNC-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 3.41436710378700 0 | | 3.41436710378700 0 |
| | | | LUNA2_LOCKED | 0.66701857550300 0 | | 0.66701857550300 0 |
| | | | LUNC-PERP | 0.00000000002908 | | 0.00000000002908 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | RSR | 0.00000000894587 0 | | 0.00000000894587 0 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL | 9.55708633624264 0 | | 9.55708633624264 0 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | STEP-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | STORJ-PERP | -0.00000000000078 | | -0.00000000000078 |
| | | | SUSHI | 0.00000000909440 | | 0.00000000909440 |
| | | | SXP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | TOMO-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | TRX | 0.00163300000000 0 | | 0.00163300000000 0 |
| | | | USD | 448.10538973505630 0 | | 448.10538973505630 0 |
| | | | USDT | 40.67445994108253 0 | | 40.67445994108253 0 |
| | | | USTC | 40.46558711075424 0 | | 40.46558711075424 0 |
| | | | XTZ-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31389 | Name on file | FTX Trading Ltd. | BIT | 0.00000000390341 0 | FTX Trading Ltd. | 0.00000000390341 0 |
| | | | BNB | 0.00000000011518 44 | | 0.00000000011518 44 |
| | | | BTC | 0.00000000025000 00 | | 0.00000000025000 00 |
| | | | DYDX | 0.00000000065000 00 | | 0.00000000065000 00 |
| | | | ETH | 0.00000000509048 4 | | 0.00000000509048 4 |
| | | | FTT | 150.00864749696578 0 | | 150.00864749696578 0 |
| | | | LDO | 0.00000634000000 00 | | 0.00000634000000 00 |
| | | | LUNA2 | 0.00004973500000 00 | | 0.00004973500000 00 |
| | | | LUNA2_LOCKED | 12.30318956000000 00 | | 12.30318956000000 00 |
| | | | LUNC | 1,186,502.60994840000000 00 | | 1,186,502.60994840000000 00 |
| | | | NFT (329691398763631335/FTX NIGHT #125) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (331560611476726778/FTX MOON #120) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (346377562271862762/FTX BEYOND #121) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (367469792895672914/FTX AU - WE ARE HERE! #33104) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (373136658065005534/FTX EU - WE ARE HERE! #31659) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (404526240855786705/THE HILL BY FTX #10121) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (456769841091338868/FTX CRYPTO CUP 2022 KEY #13403) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (494239051567541062/FTX AU - WE ARE HERE! #33083) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (527643465759416387/FTX EU - WE ARE HERE! #21591) | 1.00000000000000 | | 1.00000000000000 |
| | | | POLIS | 0.00000000233303 7 | | 0.00000000233303 7 |
| | | | RAY | 0.00000000430000 0 | | 0.00000000430000 0 |
| | | | SOL | 0.00000000555673 1 | | 0.00000000555673 1 |
| | | | STEP | 0.00000000010000 00 | | 0.00000000010000 00 |
| | | | TRX | 0.00002800000000 00 | | 0.00002800000000 00 |
| | | | UNI | 0.00000000076714 59 | | 0.00000000076714 59 |
| | | | USD | Undetermined* | 0.22810872260100 4 | | 0.22810872260100 4 |
| | | | USDT | 0.00024470347804 1 | | 0.00024470347804 1 |
| | | | XRP | 0.00000000792693 4 | | 0.00000000792693 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89232 | Name on file | FTX Trading Ltd. | ANC | 11,828.39069200000000 00 | FTX Trading Ltd. | 11,828.39069200000000 00 |
| | | | ATLAS | 1,870.00000000000000 | | 1,870.00000000000000 |
| | | | BNB | 0.11509898000000 00 | | 0.11509898000000 00 |
| | | | BTC | 0.86039154000000 00 | | 0.86039154000115200 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS | 102.58361820000000 00 | | 102.58361820000000 00 |
| | | | EOS-PERP | 0.00000000000009 09 | | 0.00000000000009 09 |
| | | | FTT | 252.99379068042396 0 | | 252.99379068042396 0 |
| | | | GALA | 0.00330000000000 | | 0.00330000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | LINK | 212.981694004222360 | | 212.981694004222360 |
| | | | LTC | 36.795846190000000 | | 36.795846193285630 |
| | | | MBS | 400.000000000000000 | | 400.000000000000000 |
| | | | POLIS | 100.000000000000000 | | 100.000000000000000 |
| | | | RUNE | 227.486107426741200 | | 227.486107426741200 |
| | | | SHIB | 11,500,250.000000000000000 | | 11,500,250.000000000000000 |
| | | | SOL | 18.685307090000000 | | 18.685307090988140 |
| | | | TRX | 0 | | 0.185038194040560 |
| | | | USD | 8.819587091182377 | | 8.819587091182377 |
| | | | USDT | -0.012682742661977 | | -0.012682742661977 |
| | | | WNDR | 52.109452085941960 | | 52.109452085941960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73716 | Name on file | FTX Trading Ltd. | AAVE | 3.068754463825620 | FTX Trading Ltd. | 3.068754463825620 |
| | | | BNB | 0 | | 0.010468237798850 |
| | | | BTC | 0.034259460460220 | | 0.034259460460220 |
| | | | ETH | 0 | | 2.013963966108880 |
| | | | ETHW | 0.208840571587230 | | 0.208840571587230 |
| | | | MATIC | 0 | | 394.593306803770250 |
| | | | SOL | 0 | | 13.299324556586850 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 4,999.675459680292000 | | 4,999.675459680292000 |
| | | | USDT | 0 | | 60.916055641013240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78010 | Name on file | FTX Trading Ltd. | 1INCH | 0 | FTX Trading Ltd. | 106.032596098483480 |
| | | | ATLAS | 7,620.000000000000000 | | 7,620.000000000000000 |
| | | | ATOM | 8.699145000000000 | | 8.699145000000000 |
| | | | AUDIO | 85.994300000000000 | | 85.994300000000000 |
| | | | CHZ | 549.918300000000000 | | 549.918300000000000 |
| | | | COMP | 0.026382444000000 | | 0.026382444000000 |
| | | | CRO | 600.000000000000000 | | 600.000000000000000 |
| | | | DOT | 8.499240000000000 | | 8.499240000000000 |
| | | | ETH | 0.068969315000000 | | 0.068969315000000 |
| | | | ETHW | 0.068969315000000 | | 0.068969315000000 |
| | | | FTM | 222.991450000000000 | | 222.991450000000000 |
| | | | FTT | 0.099943000000000 | | 0.099943000000000 |
| | | | LINK | 7.099905000000000 | | 7.099905000000000 |
| | | | LUNA2 | 0.285760784600000 | | 0.285760784600000 |
| | | | LUNA2_LOCKED | 0.666775164000000 | | 0.666775164000000 |
| | | | LUNC | 62,225.012473400000000 | | 62,225.012473400000000 |
| | | | MATIC | 169.996200000000000 | | 169.996200000000000 |
| | | | SOL | 0.007739000000000 | | 0.007739000000000 |
| | | | SRM | 88.996770000000000 | | 88.996770000000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | UNI | 12.448955000000000 | | 12.448955000000000 |
| | | | USD | 0.081323446455000 | | 0.081323446455000 |
| | | | USDT | 57.947891713850000 | | 57.947891713850000 |
| | | | XRP | 129.988425000000000 | | 129.988425000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86646 | Name on file | FTX Trading Ltd. | ATOM | 4.019975663843420 | FTX Trading Ltd. | 4.019975663843420 |
| | | | AVAX | 1.005420190472840 | | 1.005420190472840 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | 0.001199999999999 | | 0.001199999999999 |
| | | | CHZ | 109.962000000000000 | | 109.962000000000000 |
| | | | DASH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | DOT | 2.013380341173920 | | 2.013380341173920 |
| | | | ETHBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.353034147573232 | | 5.353034147573232 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 17.097131000000000 | | 17.097131000000000 |
| | | | SOL | 0 | | 2.024775964627141 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -21.943528807337806 | | -21.943528807337806 |
| | | | USDT | 0.000000007761835 | | 0.000000007761835 |
| | | | WAVES | 4.999050000000000 | | 4.999050000000000 |
| | | | XRP | 250.690850421263660 | | 250.690850421263660 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72417 | Name on file | FTX Trading Ltd. | AAPL | 0.000000010843000 | FTX Trading Ltd. | 0.000000010843000 |
| | | | AAVE | 0.000000001558730 | | 0.000000001558730 |
| | | | APE | 0.000000006684620 | | 0.000000006684620 |
| | | | ARKK | 0 | | 501.207769516892900 |
| | | | AVAX | 0.000000002620750 | | 0.000000002620750 |
| | | | BTC | 0 | | 0.023311087426216 |
| | | | COIN | 0.000000000940000 | | 0.000000000940000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | 0 | | 1,024.795384177234200 |
| | | | DOT | 975.514319553849000 | | 975.514319553849000 |
| | | | ETH | 0 | | 1.955273552007810 |
| | | | ETHW | 0.000000011158480 | | 0.000000011158480 |
| | | | FTM | 0.000000004612580 | | 0.000000004612580 |
| | | | FTT | 150.007564695086840 | | 150.007564695086840 |
| | | | GBP | 0.064894658539290 | | 0.064894658539290 |
| | | | GOOGLPRE | -0.000000004822350 | | -0.000000004822350 |
| | | | GRT | 0.000000008655740 | | 0.000000008655740 |
| | | | LINK | 0 | | 0.232451158634005 |
| | | | LTC | 0.000000009139380 | | 0.000000009139380 |
| | | | LUNA2 | 0.001492979914000 | | 0.001492979914000 |
| | | | LUNA2_LOCKED | 0.003483619799000 | | 0.003483619799000 |
| | | | LUNC | 0.000000017377840 | | 0.000000017377840 |
| | | | MATIC | 0 | | 29.461081950266450 |
| | | | OMG | -0.000000008655620 | | -0.000000008655620 |
| | | | RAY | 667.999063600000000 | | 667.999063600000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RUNE | 2,630.882776907516000 | | 2,630.882776907516000 |
| | | | SNX | 0.000000006509060 | | 0.000000006509060 |
| | | | SOL | 2.607653321693322 | | 2.607653321693322 |
| | | | SPY | 0.000000005959250 | | 0.000000005959250 |
| | | | SRM | 1,172.214327210000000 | | 1,172.214327210000000 |
| | | | SRM_LOCKED | 196.364228930000000 | | 196.364228930000000 |
| | | | TSLAPRE | 0.000000004734780 | | 0.000000004734780 |
| | | | USD | 15.095311292532791 | | 15.095311292532791 |
| | | | USDT | 0.000000007042240 | | 0.000000007042240 |
| | | | USTC | 0.000000000007720 | | 0.000000000007720 |
| | | | WBTC | 0.000000009631000 | | 0.000000009631000 |
| | | | WNDR | 0.000000006900000 | | 0.000000006900000 |
| | | | XRP | 0.000000007952440 | | 0.000000007952440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64798 | Name on file | FTX Trading Ltd. | AAVE | 1.102377124537850 | FTX Trading Ltd. | 1.102377124537850 |
| | | | AGLD-PERP | 0.000000000000270 | | 0.000000000000270 |
| | | | ALGO | 187.910970000000000 | | 187.910970000000000 |
| | | | APE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | AR-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | ATOM-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | AURY | 0.000000010000000 | | 0.000000010000000 |
| | | | AVAX | 0.000000001496132 | | 0.000000001496132 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.020297360714610 | | 0.020297360714610 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | CELO-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | CEL-PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 6.617038856911880 | | 6.617038856911880 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.076992235085380 | | 0.076992235085380 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000078 | | 0.000000000000078 |
| | | | FTM | 212.753803692300780 | | 212.753803692300780 |
| | | | HNT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | LINK | 11.903298121110040 | | 11.903298121110040 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LTC | 0.000000004900140 | | 0.000000004900140 |
| | | | LTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 0.000000016517590 | | 0.000000016517590 |
| | | | LUNA2_LOCKED | 0.000000038541043 | | 0.000000038541043 |
| | | | LUNC | 0.003596739887900 | | 0.003596739887900 |
| | | | LUNC-PERP | 0.000000000931322 | | 0.000000000931322 |
| | | | NEAR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000002862060 | | 0.000000002862060 |
| | | | RUNE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000001148300 | | 0.000000001148300 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | TULIP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | -247.971203511484560 | | -247.971203511484560 |
| | | | USDT | 1.191085466874324 | | 1.191085466874324 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47903 | Name on file | FTX Trading Ltd. | ALICE | 40.800000000000000 | FTX Trading Ltd. | 40.800000000000000 |
| | | | ALPHA | 4,566.590751885774000 | | 4,566.590751885774000 |
| | | | ATLAS | 186,800.000000000000000 | | 186,800.000000000000000 |
| | | | ATOMBULL | 81,189,690.340000000000000 | | 81,189,690.340000000000000 |
| | | | AVAX | 17.710386345364842 | | 17.710386345364842 |
| | | | AXS | 0.000000005044470 | | 0.000000005044470 |
| | | | BAND | 0.000000008230040 | | 0.000000008230040 |
| | | | BAT | 565.000000000000000 | | 565.000000000000000 |
| | | | BIT | 384.000000000000000 | | 384.000000000000000 |
| | | | BNB | 0.000023750000000 | | 0.000023750000000 |
| | | | BNBBULL | 47.471157800000000 | | 47.471157800000000 |
| | | | BOBA | 87.500000000000000 | | 87.500000000000000 |
| | | | C98 | 379.000000000000000 | | 379.000000000000000 |
| | | | CRV | 182.000000000000000 | | 182.000000000000000 |
| | | | DFL | 940.000000000000000 | | 940.000000000000000 |
| | | | DOGEBULL | 29,126.320270000000000 | | 29,126.320270000000000 |
| | | | DOT | 0.108500930816310 | | 0.108500930816310 |
| | | | DYDX | 86.200000000000000 | | 86.200000000000000 |
| | | | EDEN | 80.300000000000000 | | 80.300000000000000 |
| | | | ENS | 18.780000000000000 | | 18.780000000000000 |
| | | | ETCBULL | 1.754350000000000 | | 1.754350000000000 |
| | | | ETH | 0.000018585000000 | | 0.000018585000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 357.026015235573800 |
| | | | FTT | 171.998544460000000 | | 171.998544460000000 |
| | | | GALA | 3,190.000000000000000 | | 3,190.000000000000000 |
| | | | GMT | | | 0.015527426420250 |
| | | | HUM | 1,120.000000000000000 | | 1,120.000000000000000 |
| | | | UNKBULL | 109.500000000000000 | | 109.500000000000000 |
| | | | LOOKS | 176.289477760000000 | | 176.289477760000000 |
| | | | LUNA2 | 0.000000454198980 | | 0.000000454198980 |
| | | | LUNA2_LOCKED | 0.000001059797621 | | 0.000001059797621 |
| | | | LUNC | 0.000214489909020 | | 0.000214489909020 |
| | | | MATIC | 0.000000009478320 | | 0.000000009478320 |
| | | | OMG | | | 90.457352357370410 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | OMG-PERP | 32.000000000000000 | | 32.000000000000000 |
| | | | ONE-PERP | 3,070.000000000000000 | | 3,070.000000000000000 |
| | | | POLIS | 1,710.000000000000000 | | 1,710.000000000000000 |
| | | | RAY | 396.482939730827800 | | 396.482939730827800 |
| | | | RUNE | 0.001647678019700 | | 0.001647678019700 |
| | | | SAND | 121.018325000000000 | | 121.018325000000000 |
| | | | SHIB | 26,500,000.000000000000000 | | 26,500,000.000000000000000 |
| | | | SLP | 9,520.000000000000000 | | 9,520.000000000000000 |
| | | | SOL | 0.000000000477390 | | 0.000000000477390 |
| | | | STORJ | 309.500000000000000 | | 309.500000000000000 |
| | | | SUSHI | 65.360472311422190 | | 65.360472311422190 |
| | | | TRX | 0.000011164780340 | | 0.000011164780340 |
| | | | UNI | 28.918487812045280 | | 28.918487812045280 |
| | | | USD | 6,235.446317863171000 | | 6,235.446317863171000 |
| | | | USDT | 1,517.652347105851300 | | 1,517.652347105851300 |
| | | | XPLA | 5,700.000000000000000 | | 5,700.000000000000000 |
| | | | XRP | 0.014356576883680 | | 0.014356576883680 |
| | | | YFI | 0.000000006795710 | | 0.000000006795710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 21100 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BNB | 3.121004188223610 | | 3.121004188223610 |
| | | | BTC | 0.146582243444440 | | 0.146582243444440 |
| | | | ETH | 2.250517567782130 | | 2.250517567782130 |
| | | | ETHW | 2.109845284090680 | | 2.109845284090680 |
| | | | FTM | 0.000000000406080 | | 0.000000000406080 |
| | | | FTT | 49.597679150000000 | | 49.597679150000000 |
| | | | LUNA2 | 3.540607320000000 | | 3.540607320000000 |
| | | | LUNA2_LOCKED | 8.261417080000000 | | 8.261417080000000 |
| | | | LUNC | 572,406.148631087500000 | | 572,406.148631087500000 |
| | | | MER | 116.224752500000000 | | 116.224752500000000 |
| | | | SOL | 16.482147557430220 | | 16.482147557430220 |
| | | | SXP | 0.000000007765062 | | 0.000000007765062 |
| | | | TRX | 0.000000006443280 | | 0.000000006443280 |
| | | | USD | 8.586259374087598 | | 8.586259374087598 |
| | | | USDT | 0.007696394873293 | | 0.007696394873293 |
| | | | USTC | 129.084115600000000 | | 129.084115600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 70402 | Name on file | FTX Trading Ltd. | ATOM | 42.875350867796570 | FTX Trading Ltd. | 42.875350867796570 |
| | | | AVAX | 12.600000000000000 | | 12.600000000000000 |
| | | | BTC | 0.000000000191503 | | 0.000000000191503 |
| | | | DOGE | 3,801.000000000000000 | | 3,801.000000000000000 |
| | | | FTT | 0.023063858485934 | | 0.023063858485934 |
| | | | LINK | 94.868261793093440 | | 94.868261793093440 |
| | | | LUNA2 | 0.490167887800000 | | 0.490167887800000 |
| | | | LUNA2_LOCKED | 1.143725071000000 | | 1.143725071000000 |
| | | | LUNC | 106,735.089551792130000 | | 106,735.089551792130000 |
| | | | MATIC | 270.000000000000000 | | 270.000000000000000 |
| | | | RUNE | 137.455516703471060 | | 137.455516703471060 |
| | | | SNX | 61.800000000000000 | | 61.800000000000000 |
| | | | SOL | 6.715960450000000 | | 6.715960450000000 |
| | | | SRM | 711.189892700000000 | | 711.189892700000000 |
| | | | SRM_LOCKED | 10.366728100000000 | | 10.366728100000000 |
| | | | USD | -0.163201759739286 | | -0.163201759739286 |
| | | | USDT | 27.302659791787157 | | 27.302659791787157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 48248 | Name on file | FTX Trading Ltd. | ABNB | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | FTT | 0.001407100000000 | | 0.001407100000000 |
| | | | MAPS | 0.071081250000000 | | 0.071081250000000 |
| | | | SOL | 296.934132353921900 | | 296.934132353921900 |
| | | | SRM | 549.176996090000000 | | 549.176996090000000 |
| | | | SRM_LOCKED | 357.720638740000000 | | 357.720638740000000 |
| | | | USD | 2,788.569260313243000 | | 2,788.569260313243000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 69683 | Name on file | FTX Trading Ltd. | BNB | 0.022779114056890 | FTX Trading Ltd. | 0.022779114056890 |
| | | | BTC | 0.006295403586418 | | 0.006295403586418 |
| | | | DOGE | 153.823602040000000 | | 153.823602040000000 |
| | | | ETH | 0.022000000681200 | | 0.022000000681200 |
| | | | ETHW | 0.022000000681200 | | 0.022000000681200 |
| | | | FTT | 26.424994170000000 | | 26.424994170000000 |
| | | | LINK | 0.307178718919600 | | 0.307178718919600 |
| | | | LTC | 0.051763239875720 | | 0.051763239875720 |
| | | | LUNA2 | 0.459429168200000 | | 0.459429168200000 |
| | | | LUNA2_LOCKED | 1.072001393000000 | | 1.072001393000000 |
| | | | LUNC | 1.480000000000000 | | 1.480000000000000 |
| | | | SHIB | 400,000.000000002150000 | | 400,000.000000002150000 |
| | | | SOL | 0.344373600000000 | | 0.344373600000000 |
| | | | USD | 11.114977048062055 | | 11.114977048062055 |
| | | | USDT | 11.729745574371018 | | 11.729745574371018 |
| | | | XRP | 31.328370105622580 | | 31.328370105622580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 48629 | Name on file | FTX Trading Ltd. | 1INCH | 983.167054351416300 | FTX Trading Ltd. | 983.167054351416300 |
| | | | BTC | 0.000000006480000 | | 0.000000006480000 |
| | | | FTT | 409.530370554666300 | | 409.530370554666300 |
| | | | HT | 0.000000007480360 | | 0.000000007480360 |
| | | | LUNA2 | 0.000000001149000 | | 0.000000001149000 |
| | | | LUNA2_LOCKED | 0.003644249347000 | | 0.003644249347000 |
| | | | LUNC | 340.089843363367300 | | 340.089843363367300 |
| | | | TRX | 0.000000004698840 | | 0.000000004698840 |
| | | | USD | 0.222921641984458 | | 0.222921641984458 |
| | | | USDT | 0.000000007431130 | | 0.000000007431130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 75846 | Name on file | FTX Trading Ltd. | ATOM | 11.729254000000000 | FTX Trading Ltd. | 11.729254000000000 |
| | | | BAT | 0.570500000000000 | | 0.570500000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | Asserted Claims | | | Modified Claim | |
| | | | COPE | 24.995250000000000 | | 24.995250000000000 |
| | | | ETH | | | 0.238892890620830 |
| | | | ETHW | 0.237731264149370 | | 0.237731264149370 |
| | | | FIDA | 0.932824000000000 | | 0.932824000000000 |
| | | | FTT | 2.099601570000000 | | 2.099601570000000 |
| | | | LTC | 0.002827990000000 | | 0.002827990000000 |
| | | | MAPS | 99.981000000000000 | | 99.981000000000000 |
| | | | MATIC | | | 290.139231400000000 |
| | | | OXY | 122.614322000000000 | | 122.614322000000000 |
| | | | SOL | | | 8.274195485891275 |
| | | | SRM | 33.000980000000000 | | 33.000980000000000 |
| | | | USD | 0.000000001979282 | | 0.000000001979282 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50003 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 24.399680159425430 |
| | | | BTC | | | 0.001224421675410 |
| | | | DAI | 0.000000009394840 | | 0.000000009394840 |
| | | | FTT | 4.399173690000000 | | 4.399173690000000 |
| | | | LTC | | | 0.469798592560580 |
| | | | LUNA2 | 0.125013928930000 | | 0.125013928930000 |
| | | | LUNA2_LOCKED | 0.291699167500000 | | 0.291699167500000 |
| | | | LUNC | 27,222.046227065770000 | | 27,222.046227065770000 |
| | | | SOL | 0.009979727000000 | | 0.009979727000000 |
| | | | TRX | | | 12.078798426102610 |
| | | | USD | 0.000175032066388 | | 0.000175032066388 |
| | | | USDT | | | 3.887089064001942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40048 | Name on file | FTX Trading Ltd. | AAVE | 0.350949539624340 | FTX Trading Ltd. | 0.350949539624340 |
| | | | ATLAS | 259.953200000000000 | | 259.953200000000000 |
| | | | AVAX | 2.440854032581350 | | 2.440854032581350 |
| | | | BTC | 0.013270939505690 | | 0.013270939505690 |
| | | | DOT | 16.449847560985970 | | 16.449847560985970 |
| | | | ETH | 0.059412222512820 | | 0.059412222512820 |
| | | | ETHW | 0.032270040642370 | | 0.032270040642370 |
| | | | FTT | 2.599388000000000 | | 2.599388000000000 |
| | | | LINK | 18.057028659457490 | | 18.057028659457490 |
| | | | LUNA2 | 0.000001302412757 | | 0.000001302412757 |
| | | | LUNA2_LOCKED | 0.000003038963101 | | 0.000003038963101 |
| | | | LUNC | 0.283603122247600 | | 0.283603122247600 |
| | | | MANA | 22.996220000000000 | | 22.996220000000000 |
| | | | MATIC | 38.515222262684650 | | 38.515222262684650 |
| | | | POLIS | 19.096562000000000 | | 19.096562000000000 |
| | | | SAND | 51.990820000000000 | | 51.990820000000000 |
| | | | SOL | 0.001768402122960 | | 0.001768402122960 |
| | | | TRX | | | 1.076349431403060 |
| | | | UNI | 2.999460000000000 | | 2.999460000000000 |
| | | | USD | 332.370186597708140 | | 332.370186597708140 |
| | | | USDT | 38.147072851243380 | | 38.147072851243380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75247 | Name on file | FTX Trading Ltd. | BTC | 0.162686971729740 | FTX Trading Ltd. | 0.162686971729740 |
| | | | ETH | 0.000000004733899 | | 0.000000004733899 |
| | | | SOL | 0.107080300000000 | | 0.107080300000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 8,539.360481116646000 | | 8,539.360481116646000 |
| | | | USDT | 0.000000030803428 | | 0.000000030803428 |
| | | | XRP | 0.000000002900000 | | 0.000000002900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23110 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002084130 | FTX Trading Ltd. | 0.000000002084130 |
| | | | ATLAS | 94,560.000000000000000 | | 94,560.000000000000000 |
| | | | BTC | 0.000000014523628 | | 0.000000014523628 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 5.800820196385178 | | 5.800820196385178 |
| | | | DOGE | 165.997971171553160 | | 165.997971171553160 |
| | | | DOT | | | 37.775326624743040 |
| | | | ENJ | 3,941.423018110000000 | | 3,941.423018110000000 |
| | | | ETH | 0.000000018381134 | | 0.000000018381134 |
| | | | FTT | 155.106835575545430 | | 155.106835575545430 |
| | | | LOOKS | 0.000000009497490 | | 0.000000009497490 |
| | | | MAPS | 242.846484750000000 | | 242.846484750000000 |
| | | | OXY | 308.815063500000000 | | 308.815063500000000 |
| | | | PAXG | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 44.287591980000000 | | 44.287591980000000 |
| | | | SRM_LOCKED | 1.192284310000000 | | 1.192284310000000 |
| | | | USD | 1.200694313199107 | | 1.200694313199107 |
| | | | USDT | | | 197.437613157679720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7712 | Name on file | FTX Trading Ltd. | AAPL | 1.369769600000000 | FTX Trading Ltd. | 1.369769600000000 |
| | | | AAVE | 0.023923958000000 | | 0.023923958000000 |
| | | | AAVE-PERP | 1.880000000000000 | | 1.880000000000000 |
| | | | ADA-PERP | 270.000000000000000 | | 270.000000000000000 |
| | | | AGLD-PERP | 3,945.200000000000000 | | 3,945.200000000000000 |
| | | | ALICE-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 28.000000000000000 | | 28.000000000000000 |
| | | | AR-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ATLAS | 109,060.425000000000000 | | 109,060.425000000000000 |
| | | | ATOM-PERP | 19.570000000000000 | | 19.570000000000000 |
| | | | AUDIO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000065 | | -0.000000000000065 |
| | | | BALBULL | 1,364,949.362800000000000 | | 1,364,949.362800000000000 |
| | | | BAL-PERP | 69.370000000000000 | | 69.370000000000000 |
| | | | BAND-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAT-PERP | 458.000000000000000 | | 458.000000000000000 |
| | | | BCHBULL | 5,703,730.400000000000000 | | 5,703,730.400000000000000 |
| | | | BCH-PERP | 3.666000000000000 | | 3.666000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BITO-1230 | 4.940000000000000 | | 4.940000000000000 |
| | | | BIT-PERP | 105.000000000000000 | | 105.000000000000000 |
| | | | BNBBULL | 0.000000013000000 | | 0.000000013000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.154097879444727 | | 0.154097879444727 |
| | | | BTC-1230 | 0.002900000000000 | | 0.002900000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 12.270973111087700 | | 12.270973111087700 |
| | | | CAKE-PERP | 0.000000000000048 | | 0.000000000000048 |
| | | | CEL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CHR-PERP | 524.000000000000000 | | 524.000000000000000 |
| | | | CLV | 4,121.300000000000000 | | 4,121.300000000000000 |
| | | | CLV-PERP | 1,059.500000000000000 | | 1,059.500000000000000 |
| | | | COIN | 0.710000003000000 | | 0.710000003000000 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CQT | 826.000000000000000 | | 826.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX-PERP | 48.800000000000000 | | 48.800000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EOS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETCBULL | 57,075.200000010000000 | | 57,075.200000010000000 |
| | | | ETC-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | ETH | 0.000943727535646 | | 0.000943727535646 |
| | | | ETH-0331 | 0.106000000000000 | | 0.106000000000000 |
| | | | ETH-1230 | 0.101000000000000 | | 0.101000000000000 |
| | | | ETHBULL | 119.594781872921000 | | 119.594781872921000 |
| | | | ETH-PERP | 0.106000000000000 | | 0.106000000000000 |
| | | | FB | 9.564508650000000 | | 9.564508650000000 |
| | | | FLM-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | FLOW-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTM-PERP | 309.000000000000000 | | 309.000000000000000 |
| | | | FTT | 0.000000018024793 | | 0.000000018024793 |
| | | | FTT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | GALA-PERP | 2,050.000000000000000 | | 2,050.000000000000000 |
| | | | GRT | 2,958.000000000000000 | | 2,958.000000000000000 |
| | | | HBAR-PERP | 19,662.000000000000000 | | 19,662.000000000000000 |
| | | | HMT | 1,458.979397200000000 | | 1,458.979397200000000 |
| | | | HTBULL | 0.000000013510000 | | 0.000000013510000 |
| | | | HT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICP-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | KNC-PERP | 82.999999999999900 | | 82.999999999999900 |
| | | | LEOBULL | 0.000094402000000 | | 0.000094402000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC | 7.142398790000000 | | 7.142398790000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 17.790462610000000 | | 17.790462610000000 |
| | | | LUNA2_LOCKED | 41.511079420000000 | | 41.511079420000000 |
| | | | LUNA2-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MATICBULL | 262,349.000000002000000 | | 262,349.000000002000000 |
| | | | MCB | 0.000000004000000 | | 0.000000004000000 |
| | | | MCB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000053 | | 0.000000000000053 |
| | | | NEO-PERP | 12.100000000000000 | | 12.100000000000000 |
| | | | OKBBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | PERP-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | RNDR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 17.000000000000000 | | 17.000000000000000 |
| | | | SNX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL | 0.000000006183438 | | 0.000000006183438 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 94,300.000000000000000 | | 94,300.000000000000000 |
| | | | SPY | 0.465000000000000 | | 0.465000000000000 |
| | | | STEP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | STORJ-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SXPBULL | 348,696,000.000000000000000 | | 348,696,000.000000000000000 |
| | | | SXP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | THETABULL | 0.000000003800000 | | 0.000000003800000 |
| | | | THETA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 232.981038000000000 | | 232.981038000000000 |
| | | | TRXBULL | 16,150.591240030000000 | | 16,150.591240030000000 |
| | | | TRX-PERP | 825.000000000000000 | | 825.000000000000000 |
| | | | USD | 5,951.881230615821169 | | 795.993721248495400 |
| | | | USDT | 0.000000009119789 | | 0.000000009119789 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 1,937.000000000000000 | | 1,937.000000000000000 |
| | | | XMR-PERP | 3.430000000000010 | | 3.430000000000010 |
| | | | XRP | 545.739382000475300 | | 545.739382000475300 |
| | | | XRPBULL | 11,634,677.464258040000000 | | 11,634,677.464258040000000 |
| | | | XRP-PERP | 391.000000000000000 | | 391.000000000000000 |
| | | | XTZBULL | 4,536,534.800000000000000 | | 4,536,534.800000000000000 |
| | | | XTZ-PERP | 81.018000000000000 | | 81.018000000000000 |
| | | | ZECBULL | 5,702,482.980000011000000 | | 5,702,482.980000011000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54108 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009000000 | FTX Trading Ltd. | 0.000000009000000 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | BAND | | | 68.657908667623060 |
| | | | CHZ | 1,319.756724000000000 | | 1,319.756724000000000 |
| | | | FTT | 17.793068610000000 | | 17.793068610000000 |
| | | | LTC | 0.000000079264496 | | 0.000000079264496 |
| | | | LUNA2 | 0.001190803641000 | | 0.001190803641000 |
| | | | LUNA2_LOCKED | 0.002778541830000 | | 0.002778541830000 |
| | | | LUNC | 259.300000000000000 | | 259.300000000000000 |
| | | | MNGO | 420.000000000000000 | | 420.000000000000000 |
| | | | MOB | 0.000000009590400 | | 0.000000009590400 |
| | | | SOL | 0.006505515000000 | | 0.006505515000000 |
| | | | TRX | 0.000000005793316 | | 0.000000005793316 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 1.31846226064982 | | 1.31846226064982 |
| | | | USDT | 0.96592088991929 | | 0.96592088991929 |
| | | | XRP | 0.00000000883013 | | 0.00000000883013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15395 | Name on file | FTX Trading Ltd. | AAVE | 0.16401493022151 | FTX Trading Ltd. | 0.16401493022151 |
| | | | COIN | 0.07285288884400 | | 0.07285288884400 |
| | | | DYDX | 82.00000000000000 | | 82.00000000000000 |
| | | | ETH | 0.13356584111410 | | 0.13356584111410 |
| | | | ETHW | 0.09932250601609 | | 0.09932250601609 |
| | | | FIDA | 3.00000000000000 | | 3.00000000000000 |
| | | | FTM | 51.34545073862672 | | 51.34545073862672 |
| | | | FTT | 0.43968336957482 | | 0.43968336957482 |
| | | | GBP | 0.00000641153989 | | 0.00000641153989 |
| | | | LUNA2 | 0.00167838800500 | | 0.00167838800500 |
| | | | LUNA2_LOCKED | 0.00391623867800 | | 0.00391623867800 |
| | | | LUNC | 0.46507825260000 | | 0.46507825260000 |
| | | | MATIC | 13.00397515781266 | | 13.00397515781266 |
| | | | RAY | 7.14414621932214 | | 7.14414621932214 |
| | | | RNDR | 1.00000000000000 | | 1.00000000000000 |
| | | | RUNE | 1.04363143091139 | | 1.04363143091139 |
| | | | SOL | 5.08913737673348 | | 5.08913737673348 |
| | | | SPY | 0.12067912386998 | | 0.12067912386998 |
| | | | SRM | 4.46900656420000 | | 4.46900656420000 |
| | | | SRM_LOCKED | 0.10493730000000 | | 0.10493730000000 |
| | | | USD | 0.11904995461163 | | 0.11904995461163 |
| | | | USDT | 0.00000000412971 | | 0.00000000412971 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23431 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000605342 | FTX Trading Ltd. | 0.00000000605342 |
| | | | BNBBULL | 0.00000000347500 | | 0.00000000347500 |
| | | | BTC | 0.00000004209093 | | 0.00000004209093 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | ETH | 0.00000000443089 | | 0.00000000443089 |
| | | | ETHBULL | 0.00000000355000 | | 0.00000000355000 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | FTT | 157.04044341337166 | | 157.04044341337166 |
| | | | IMX | 3,000.00555700000000 | | 3,000.00555700000000 |
| | | | LUNA2 | 1.76610063000000 | | 1.76610063000000 |
| | | | LUNA2_LOCKED | 4.12090014700000 | | 4.12090014700000 |
| | | | MATIC | 0.00000004465652 | | 0.00000004465652 |
| | | | MATICBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | PERP | 0.00000000500000 | | 0.00000000500000 |
| | | | SNX | 5.49639085500000 | | 5.49639085500000 |
| | | | SOL | 0.00000000887660 | | 0.00000000887660 |
| | | | SUSHI | 0.00000000500000 | | 0.00000000500000 |
| | | | SUSHIBULL | 261.48425000000000 | | 261.48425000000000 |
| | | | SXP | 0.00000000508441 | | 0.00000000508441 |
| | | | USD | -5.09193133811875 | | -5.09193133811875 |
| | | | USDT | 0.00000000742314 | | 0.00000000742314 |
| | | | USTC | 250.00000000000000 | | 250.00000000000000 |
| | | | XRP | 0.00000000276251 | | 0.00000000276251 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51684 | Name on file | FTX Trading Ltd. | 1INCH | 154.00000000000000 | FTX Trading Ltd. | 78.14191349409116 |
| | | | BLT | 154.00000000000000 | | 154.00000000000000 |
| | | | BNB | 1.51772059201441 | | 1.51772059201441 |
| | | | DOGE | 5,431.88195493966850 | | 5,431.88195493966850 |
| | | | EDEN | 166.50000000000000 | | 166.50000000000000 |
| | | | FTT | 53.28990149822863 | | 53.28990149822863 |
| | | | MATIC | | | 1,558.76868947582850 |
| | | | RAY | 2,267.59300630000000 | | 2,267.59300630000000 |
| | | | SOL | 24.21471447000000 | | 24.21471447000000 |
| | | | SRM | 113.78391074000000 | | 113.78391074000000 |
| | | | SRM_LOCKED | 2.93709352000000 | | 2.93709352000000 |
| | | | USD | 2.57754938434671 | | 2.57754938434671 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86337 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000007994365 | FTX Trading Ltd. | 0.00000007994365 |
| | | | AMC | 0.00000008594641 | | 0.00000008594641 |
| | | | AMZN | 0.00045368714174 | | 0.00045368714174 |
| | | | AMZNPRE | -0.00000001019633 | | -0.00000001019633 |
| | | | BCH | 0.00000000850000 | | 0.00000000850000 |
| | | | BNB | 0.00000003812553 | | 0.00000003812553 |
| | | | BNBBULL | 0.00000000400000 | | 0.00000000400000 |
| | | | BTC | 0.00000480558980 | | 0.00000480558980 |
| | | | CEL | 0.00000000433684 | | 0.00000000433684 |
| | | | DOGE | 0.00000012598863 | | 0.00000012598863 |
| | | | ETH | 0.00051433935215 | | 0.00051433935215 |
| | | | ETHW | 0.00008704879401 | | 0.00008704879401 |
| | | | FTT | 0.46467548784489 | | 0.46467548784489 |
| | | | GBP | -0.10295217679798 | | -0.10295217679798 |
| | | | LTC | 0.00000000820000 | | 0.00000000820000 |
| | | | MATIC | 0.00000007861623 | | 0.00000007861623 |
| | | | SGD | 0.00348942311050 | | 0.00348942311050 |
| | | | SOL | 0.82765997414476 | | 0.82765997414476 |
| | | | SRM | 0.02919328000000 | | 0.02919328000000 |
| | | | SRM_LOCKED | 7.23050329000000 | | 7.23050329000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | TWTR | 0.00000000417648 | | 0.00000000417648 |
| | | | USD | 1.12684811433684 | | 1.12684811433684 |
| | | | USDT | 10,000.10911868858149 | | 10,000.10911868858149 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat that overstate the quantities and holdings in such customer's account. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50698 | Name on file | FTX Trading Ltd. | BTC | 0.10640695311458 | FTX Trading Ltd. | 0.10640695311458 |
| | | | BULL | 0.00000020640000 | | 0.00000020640000 |
| | | | ETHBULL | 0.70226039400000 | | 0.70226039400000 |
| | | | FTT | 38.61650504805922 | | 38.61650504805922 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC | | | 131.469247305482300 |
| | | | POLIS | 211.355649385876300 | | 211.355649385876300 |
| | | | SLRS | 528.806976290000000 | | 528.806976290000000 |
| | | | SOL | 17.594325770000000 | | 17.594325770000000 |
| | | | SRM | 526.561983859595300 | | 526.561983859595300 |
| | | | SRM_LOCKED | 9.104988710000000 | | 9.104988710000000 |
| | | | STEP | 812.948604185792100 | | 812.948604185792100 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 5.300733910950341 | | 5.300733910950341 |
| | | | USDT | 300.948070901134660 | | 300.948070901134660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31422 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.016414010000000 |
| | | | ETH | | | 0.238363810000000 |
| | | | ETHW | | | 0.238163248859169 |
| | | | NFT (29795873359584342/BARCELONA TICKET STUB #804) | | | 1.000000000000000 |
| | | | NFT (32356348205731432/SAUDI ARABIA TICKET STUB #2212) | | | 1.000000000000000 |
| | | | NFT (42862154109710429G/ENTRANCE VOUCHER #29636) | | | 1.000000000000000 |
| | | | SHIB | | | 7.000000000000000 |
| | | | USD | | | 2.829883640000000 |
| | | | USD | Undetermined* | | 0.000294399078821 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17034 | Name on file | FTX Trading Ltd. | ASD | 0.000000006114020 | FTX Trading Ltd. | 0.000000006114020 |
| | | | BCH | -0.732203026638205 | | -0.732203026638205 |
| | | | BNB | 0.458938519461355 | | 0.458938519461355 |
| | | | BRZ | 0.000000005385274 | | 0.000000005385274 |
| | | | BTC | 0.000000002607228 | | 0.000000002607228 |
| | | | ETH | | | 0.064630657667209 |
| | | | ETHBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.031287802591499 | | 0.031287802591499 |
| | | | FTT | 9.883874093189482 | | 9.883874093189482 |
| | | | RAY | 2.618485867966046 | | 2.618485867966046 |
| | | | SNX | 7.720385301270141 | | 7.720385301270141 |
| | | | SOL | | | 1.702948133675319 |
| | | | SRM | 14.090963543255290 | | 14.090963543255290 |
| | | | SRM_LOCKED | 0.336560920000000 | | 0.336560920000000 |
| | | | SUSHI | 0.000000007440168 | | 0.000000007440168 |
| | | | TOMO | 1.091252809303330 | | 1.091252809303330 |
| | | | USD | 213.581940237996750 | | 213.581940237996750 |
| | | | USDT | 0.000000004396096 | | 0.000000004396096 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17982 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 6.180668663906190 |
| | | | AAVE | | | 0.052048286723840 |
| | | | ALPHA | | | 8.445990759404740 |
| | | | AMPL | 0.000000000590060 | | 0.000000000590060 |
| | | | BAND | | | 1.162031664711430 |
| | | | BNB | 0.000000006490001 | | 0.000000006490001 |
| | | | BTC | | | 0.001611149615732 |
| | | | CHZ | 29.979300000000000 | | 29.979300000000000 |
| | | | CREAM | 0.069955900000000 | | 0.069955900000000 |
| | | | DOT | | | 1.072116031311270 |
| | | | ETH | | | 0.013688090043960 |
| | | | ETHW | | | 0.013298801479460 |
| | | | EUR | 0.000000009999590 | | 0.000000009999590 |
| | | | FTT | 0.444237459167774 | | 0.444237459167774 |
| | | | GRT | 99.982000000000000 | | 99.982000000000000 |
| | | | LINK | | | 0.719878983813070 |
| | | | LTC | 0.240000000000000 | | 0.240000000000000 |
| | | | MTL | 2.398488000000000 | | 2.398488000000000 |
| | | | POLIS | 24.300000000000000 | | 24.300000000000000 |
| | | | REEF | 809.854200000000000 | | 809.854200000000000 |
| | | | SNX | | | 1.231214577345720 |
| | | | SOL | | | 0.168789516509221 |
| | | | SRM | 1.364193600000000 | | 1.364193600000000 |
| | | | SRM_LOCKED | 0.048852820000000 | | 0.048852820000000 |
| | | | SXP | 4.950864531408870 | | 4.950864531408870 |
| | | | USD | 0.004779114730729 | | 0.004779114730729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36878 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | 0.000000000834708 | | 0.000000000834708 |
| | | | AVAX | 0.003242519898411 | | 0.003242519898411 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002500000 | | 0.000000002500000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.002910023615676 | | 0.002910023615676 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DAWN | 0.000000000000006 | | 0.000000000000006 |
| | | | DOGE | | | 14.997098464533280 |
| | | | DOT-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003571280 | | 0.000000003571280 |
| | | | FLOW-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 25.536953190428708 | | 25.536953190428708 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000067 | | 0.000000000000067 |
| | | | LUNA2 | 0.498114203200000 | | 0.498114203200000 |
| | | | LUNA2_LOCKED | 1.162266474000000 | | 1.162266474000000 |
| | | | LUNC | 0.000000008600000 | | 0.000000008600000 |
| | | | LUNC-PERP | 0.000000000000362 | | 0.000000000000362 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | OMG-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SOL-PERP | 0.00000000000089 | | 0.00000000000089 |
| | | | STEP | 0.00000001000000 | | 0.00000001000000 |
| | | | STEP-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | SXP-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | THETA-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 695.430231465200400 | | 695.430231465200400 |
| | | | USDT | 0.00000000897062648 | | 0.00000000897062648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86845 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.011224762065520 |
| | | | USD | 2.452545946343200 | | 2.452545946343200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75155 | Name on file | FTX Trading Ltd. | DOGE | 0.00000003434712 | FTX Trading Ltd. | 0.00000003434712 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNC | 0.000000002559550 | | 0.000000002559550 |
| | | | RAY | | | 236.220986374947530 |
| | | | SOL | | | 43.370300446690640 |
| | | | USD | 2,091.827087250637300 | | 2,091.827087250637300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47647 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.360222460696400 |
| | | | ALICE | 0.199982000000000 | | 0.199982000000000 |
| | | | APE | 0.300000000000000 | | 0.300000000000000 |
| | | | ATLAS | 220.000000000000000 | | 220.000000000000000 |
| | | | AVAX | | | 0.407408845000000 |
| | | | BNB | | | 0.103107067000000 |
| | | | BTC | 0.012257120000000 | | 0.022328128064885 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | DOT | | | 3.681628050000000 |
| | | | ETH | | | 0.140740767073700 |
| | | | ETHW | 0.127384579404000 | | 0.127384579404000 |
| | | | FTT | 0.500000000000000 | | 0.500000000000000 |
| | | | GALA | 20.000000000000000 | | 20.000000000000000 |
| | | | LINK | | | 5.499982000000000 |
| | | | LUNA2 | 0.102908893780000 | | 0.102908893780000 |
| | | | LUNA2_LOCKED | 0.240120752140000 | | 0.240120752140000 |
| | | | LUNC | 102.370000000000000 | | 102.370000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 25.000000000000000 | | 25.000000000000000 |
| | | | POLIS | 17.299802000000000 | | 17.299802000000000 |
| | | | SAND | 9.000000000000000 | | 9.000000000000000 |
| | | | SOL | 0.315555665116620 | | 0.315555665116620 |
| | | | UNI | 4.066245470000000 | | 4.066245470000000 |
| | | | USD | 0.966198217513266 | | 0.966198217513266 |
| | | | USDT | 1.189704872032138 | | 1.189704872032138 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8620 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000068633877616 |
| | | | ETHW | | | 0.000000002813201 |
| | | | FTT | | | 0.000000001000000 |
| | | | RAY | | | 0.000000008173646 |
| | | | SAND | | | 0.000000009832276 |
| | | | SOL | | | 0.000000008583488 |
| | | | TRY | | | 0.000000034675021 |
| | | | USD | 0.000943753570966 | | 0.000943753570966 |
| | | | USDT | 1,449.490000000000 | | 1,449.495126934263700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70894 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000002 | FTX Trading Ltd. | -0.00000000000002 |
| | | | AXS | | | 0.691736750527100 |
| | | | BTC | 0.000496840000000 | | 0.000496840000000 |
| | | | ENJ | 0.000000001360000 | | 0.000000001360000 |
| | | | ETH | 0.000356142182369 | | 0.000356142182369 |
| | | | ETH-PERP | -0.001999999999999 | | -0.001999999999999 |
| | | | ETHW | 0.000356142182369 | | 0.000356142182369 |
| | | | EUR | 0.000000002108326 | | 0.000000002108326 |
| | | | FTT | 25.010882300000000 | | 25.010882300000000 |
| | | | KNC | 0.000000004363772 | | 0.000000004363772 |
| | | | LUNA2 | 0.001432212779000 | | 0.001432212779000 |
| | | | LUNA2_LOCKED | 0.003341829817000 | | 0.003341829817000 |
| | | | LUNC | 0.536873250682860 | | 0.536873250682860 |
| | | | RAY | 34.752508020000000 | | 34.752508020000000 |
| | | | SOL | 0.002913630000000 | | 0.002913630000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5,721.088304907390000 | | 5,721.088304907390000 |
| | | | USDT | 0.000000349964764 | | 0.000000349964764 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46864 | Name on file | FTX Trading Ltd. | ATOM | 40.357548250000000 | FTX Trading Ltd. | 40.357548250000000 |
| | | | AVAX | 5.197643070000000 | | 5.197643070000000 |
| | | | BTC | 1.027718529670000 | | 1.027718529670000 |
| | | | ETH | 9.033026366400000 | | 9.033026366400000 |
| | | | ETHW | 6.075829556400000 | | 6.075829556400000 |
| | | | EUR | 0.000000008227063 | | 0.000000008227063 |
| | | | FTM | 150.835465020000000 | | 150.835465020000000 |
| | | | FTT | 3.934945040000000 | | 3.934945040000000 |
| | | | LINK | 16.657861540000000 | | 16.657861540000000 |
| | | | LUNA2 | 0.000471256106500 | | 0.000471256106500 |
| | | | LUNA2_LOCKED | 0.001099597581800 | | 0.001099597581800 |
| | | | LUNC | 102.617009360000000 | | 102.617009360000000 |
| | | | MANA | 39.921491830000000 | | 39.921491830000000 |
| | | | SHIB | 4,899,559.039686420000000 | | 4,899,559.039686420000000 |
| | | | SPELL | 6,832.257822080000000 | | 6,832.257822080000000 |
| | | | SUSHI | | | 26.533286146923410 |
| | | | TONCOIN | 109.953299200000000 | | 109.953299200000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 0.000064000000000 | | 0.000064000000000 |
| | | | USD | 11,098.197397538077000 | | 11,098.197397538077000 |
| | | | USDT | 109.547876165590000 | | 109.547876165590000 |
| | | | XRP | 90.237302080000000 | | 90.237302080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77248 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 46.798725915539360 |
| | | | AAVE | | | 3.569431440129740 |
| | | | ALICE | 0.096700060000000 | | 0.096700060000000 |
| | | | ATLAS | 3,479.392392000000000 | | 3,479.392392000000000 |
| | | | AUDIO | 200.769441600000000 | | 200.769441600000000 |
| | | | AXS | 1.999650800000000 | | 1.999650800000000 |
| | | | BNB | | | 2.657871336140280 |
| | | | BTC | 0.029593406879650 | | 0.029593406879650 |
| | | | C98 | 9.998254000000000 | | 9.998254000000000 |
| | | | CHZ | 799.860320000000000 | | 799.860320000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 10,096.508000000000000 | | 10,096.508000000000000 |
| | | | DOGE | | | 591.109051218000000 |
| | | | ETH | 0.507979041284970 | | 0.507979041284970 |
| | | | ETHW | 0.507979041284970 | | 0.507979041284970 |
| | | | FTT | 16.494225404606640 | | 16.494225404606640 |
| | | | KIN | 819,790.480000000000000 | | 819,790.480000000000000 |
| | | | LINK | | | 21.750077491295500 |
| | | | LTC | 0.779462232000000 | | 0.779462232000000 |
| | | | MANA | 100.965080000000000 | | 100.965080000000000 |
| | | | MATIC | 189.937144000000000 | | 189.937144000000000 |
| | | | ORBS | 499.912700000000000 | | 499.912700000000000 |
| | | | POLIS | 54.290519220000000 | | 54.290519220000000 |
| | | | RAY | 4.842639540000000 | | 4.842639540000000 |
| | | | RUNE | 10.311417234656780 | | 10.311417234656780 |
| | | | SLP | 2,379.584452000000000 | | 2,379.584452000000000 |
| | | | SNX | | | 11.812790898070890 |
| | | | SOL | 11.033402950000000 | | 11.033402950000000 |
| | | | SRM | 10.220514280000000 | | 10.220514280000000 |
| | | | SRM_LOCKED | 0.184377640000000 | | 0.184377640000000 |
| | | | SUSHI | | | 36.795193509970000 |
| | | | TRX | 0.000000006042000 | | 0.000000006042000 |
| | | | UNI | 10.272500082850060 | | 10.272500082850060 |
| | | | USD | 31.571511421428625 | | 31.571511421428625 |
| | | | USDT | 32.370184791713770 | | 32.370184791713770 |
| | | | WAVES | 0.497120000000000 | | 0.497120000000000 |
| | | | XRP | | | 334.444666908372000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75877 | Name on file | FTX Trading Ltd. | LTC | 19.194872853000000 | FTX Trading Ltd. | 19.194872853000000 |
| | | | LTC-PERP | -19.110000000000000 | | -19.110000000000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | USD | 1,450.257022047049800 | | 1,450.257022047049800 |
| | | | USDT | | | 1,073.970046424557700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64595 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.208553235574260 |
| | | | AAVE | | | 0.020696582740600 |
| | | | BNB | | | 0.068782225799090 |
| | | | BTC | | | 0.001931128121330 |
| | | | CHZ | 29.981100000000000 | | 29.981100000000000 |
| | | | ETH | | | 0.020472142237660 |
| | | | ETHW | 0.020393612037010 | | 0.020393612037010 |
| | | | LINK | | | 0.408457996632260 |
| | | | LTC | | | 0.010550700166390 |
| | | | SOL | | | 0.216978123379934 |
| | | | USD | 201.751196661458180 | | 201.751196661458180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85104 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000092 |
| | | | DYDX | 106.689159305240000 | | 106.689159305240000 |
| | | | DYDX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH | 0.940902124800000 | | 0.940902124800000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.952796233410067 | | 0.952796233410067 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | KNC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | MNGO | 2,360.000000000000000 | | 2,360.000000000000000 |
| | | | RUNE | 0.190597000000000 | | 0.190597000000000 |
| | | | SOL-PERP | 0.000000000000074 | | 0.000000000000074 |
| | | | SRM | 114.063785820000000 | | 114.063785820000000 |
| | | | SRM_LOCKED | 0.185520780000000 | | 0.185520780000000 |
| | | | STEP | 364.100000000000000 | | 364.100000000000000 |
| | | | TRX | | | 57.100754756385040 |
| | | | USD | 0.336001962347106 | | 0.336001962347106 |
| | | | USDT | 0.000000006153795 | | 0.000000006153795 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16973 | Name on file | FTX Trading Ltd. | AGLD | 1,459.161210550000000 | FTX Trading Ltd. | 1,459.161210550000000 |
| | | | ALCX | 0.000226948500000 | | 0.000226948500000 |
| | | | ALPHA | 3,123.844228500000000 | | 3,123.844228500000000 |
| | | | ASD | 2,077.700000000000000 | | 2,077.700000000000000 |
| | | | ATOM | 249.298363364256400 | | 249.298363364256400 |
| | | | AVAX | 202.511938417438760 | | 202.511938417438760 |
| | | | BADGER | 96.339377875000000 | | 96.339377875000000 |
| | | | BCH | 1.715690262000000 | | 1.715690262000000 |
| | | | BICO | 190.929063500000000 | | 190.929063500000000 |
| | | | BNB | 3.019664277105970 | | 3.019664277105970 |
| | | | BNT | 225.669882439521200 | | 225.669882439521200 |
| | | | BTC | 0.787553405156010 | | 0.787553405156010 |
| | | | CHZ | 9.097500000000000 | | 9.097500000000000 |
| | | | COMP | 13.082100000000000 | | 13.082100000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CRV | 0.979062000000000 | | 0.979062000000000 |
| | | | DENT | 69,182.545650000000000 | | 69,182.545650000000000 |
| | | | DOGE | | | 5,630.701519980656500 |
| | | | DOT | 639.480338009380700 | | 639.480338009380700 |
| | | | ETH | 6.231083860101050 | | 6.231083860101050 |
| | | | ETHW | 0.161000003362820 | | 0.161000003362820 |
| | | | FIDA | 580.850365500000000 | | 580.850365500000000 |
| | | | FTM | 1,092.000000000000000 | | 1,092.000000000000000 |
| | | | FTT | 171.580476360000000 | | 171.580476360000000 |
| | | | GRT | 8,880.887102667677000 | | 8,880.887102667677000 |
| | | | JOE | 1,541.000000000000000 | | 1,541.000000000000000 |
| | | | KIN | 4,250,000.000000000000000 | | 4,250,000.000000000000000 |
| | | | LINA | 11,789.761740000000000 | | 11,789.761740000000000 |
| | | | LINK | 0.047916481931430 | | 0.047916481931430 |
| | | | LOOKS | 951.817695000000000 | | 951.817695000000000 |
| | | | LUNA2 | 0.010429702920000 | | 0.010429702920000 |
| | | | LUNA2_LOCKED | 0.024335973480000 | | 0.024335973480000 |
| | | | LUNC | 2,271.089769567353400 | | 2,271.089769567353400 |
| | | | LUNC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | MOB | 0.485921000000000 | | 0.485921000000000 |
| | | | MTL | 197.100000000000000 | | 197.100000000000000 |
| | | | NEXO | 298.000000000000000 | | 298.000000000000000 |
| | | | OXY | 8,000.432635500000000 | | 8,000.432635500000000 |
| | | | OXY-PERP | 3,480.800000000000000 | | 3,480.800000000000000 |
| | | | PERP | 405.700000000000000 | | 405.700000000000000 |
| | | | PROM | 30.345953790000000 | | 30.345953790000000 |
| | | | PUNDIX | 0.030561650000000 | | 0.030561650000000 |
| | | | RAY | 3,196.015857078995400 | | 3,196.015857078995400 |
| | | | REN | 1,107.000000000000000 | | 1,107.000000000000000 |
| | | | RSR | 26,953.891880000000000 | | 26,953.891880000000000 |
| | | | RUNE | 39.086137946519380 | | 39.086137946519380 |
| | | | SAND | 637.050603000000000 | | 637.050603000000000 |
| | | | SKL | 2,316.000000000000000 | | 2,316.000000000000000 |
| | | | SOL | 200.164293979826770 | | 200.164293979826770 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SPELL | 87.310850000000000 | | 87.310850000000000 |
| | | | SRM | 860.688484730000000 | | 860.688484730000000 |
| | | | SRM_LOCKED | 5.877526790000000 | | 5.877526790000000 |
| | | | STMX | 34,286.909840000000000 | | 34,286.909840000000000 |
| | | | SUSHI | | | 0.481581726858530 |
| | | | SXP | 352.200000000000000 | | 352.200000000000000 |
| | | | TLM | 10,532.083962500000000 | | 10,532.083962500000000 |
| | | | TRX | | | 1.266871543403170 |
| | | | UNI | 0.019543771681220 | | 0.019543771681220 |
| | | | USD | 3,315.427433715647000 | | 3,315.427433715647000 |
| | | | USDT | 358.260499295832900 | | 358.260499295832900 |
| | | | WRX | 1,496.773472500000000 | | 1,496.773472500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19756 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | 0.000000001000000 | | 0.000000001000000 |
| | | | ALTBULL | 0.000378540400000 | | 0.000378540400000 |
| | | | BEAR | 998.009500000000000 | | 998.009500000000000 |
| | | | BULL | 0.057732517766000 | | 0.057732517766000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000005500000 | | 0.000000005500000 |
| | | | FTT | 41.871478925753130 | | 41.871478925753130 |
| | | | HT | | | 212.890820044874540 |
| | | | HTBULL | 162.800000000000000 | | 162.800000000000000 |
| | | | LUA | 2,320.524652000000000 | | 2,320.524652000000000 |
| | | | LUNA2 | 15.051986320000000 | | 15.051986320000000 |
| | | | LUNA2_LOCKED | 35.121301420000000 | | 35.121301420000000 |
| | | | LUNC | 3,277,601.712427064000000 | | 3,277,601.712427064000000 |
| | | | SLRS | 527.000000000000000 | | 527.000000000000000 |
| | | | SUSHIBULL | 1,658,839.474700000000000 | | 1,658,839.474700000000000 |
| | | | USD | -7.768395650507004 | | -7.768395650507004 |
| | | | USDT | 12.753349038884277 | | 12.753349038884277 |
| | | | ZECBULL | 0.000000020000000 | | 0.000000020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35632 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 1.301852599416220 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000012877061 | | 0.000000012877061 |
| | | | BTC | 0.000000015863396 | | 0.000000015863396 |
| | | | CAKE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CEL | 0.000000009346789 | | 0.000000009346789 |
| | | | CEL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DOT | 0.000000004407830 | | 0.000000004407830 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.010557011724446 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009301020 | | 0.000000009301020 |
| | | | FTT | 2.899478000025306 | | 2.899478000025306 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GMT | 0.000000002564600 | | 0.000000002564600 |
| | | | KNC | 0.000000004285682 | | 0.000000004285682 |
| | | | KNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LINK | 0.000000017835384 | | 0.000000017835384 |
| | | | LTC | 0.000000005295598 | | 0.000000005295598 |
| | | | LUNA2 | 0.007552136971000 | | 0.007552136971000 |
| | | | LUNA2_LOCKED | 0.017621652930000 | | 0.017621652930000 |
| | | | LUNC | 18.029212530653210 | | 18.029212530653210 |
| | | | RUNE | 0.000000009990530 | | 0.000000009990530 |
| | | | USD | 30.836161957133527 | | 30.836161957133527 |
| | | | USDT | 0.000000027572656 | | 0.000000027572656 |
| | | | USTC | 1.057321182485662 | | 1.057321182485662 |
| | | | XRP | 0.000000002643180 | | 0.000000002643180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56784 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000008823220 | | 0.000000008823220 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BRZ | 0.000000007510907 | | 0.000000007510907 |
| | | | BTC | | | 0.022883986623670 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.119784601932490 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.064344052350990 | | 0.064344052350990 |
| | | | FTT | 5.060181131105204 | | 5.060181131105204 |
| | | | LINK | | | 12.101312764770860 |
| | | | LTC | | | 0.510926373211475 |
| | | | LUNA2 | 0.007064400252000 | | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | 0.016483600590000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 50.000000000000000 | | 50.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000008046890 | | 0.000000008046890 |
| | | | UNI | 0.000000000344120 | | 0.000000000344120 |
| | | | USD | 912.250377151265900 | | 912.250377151265900 |
| | | | USDT | 0.014402645061949 | | 0.014402645061949 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP | | | 151.718770052290150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20069 | Name on file | FTX Trading Ltd. | BTC | 0.002400000000000 | FTX Trading Ltd. | 0.002400000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 227.731775197944130 |
| | | | ETH | | | 1.022104675963210 |
| | | | ETHW | 1.019000000000000 | | 1.019000000000000 |
| | | | FTT | 103.693939000000000 | | 103.693939000000000 |
| | | | SOL | | | 7.341382836715300 |
| | | | USD | 2,074.889840339324600 | | 2,074.889840339324600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70291 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 1.884108450143070 |
| | | | BIT | 3.000010000000000 | | 3.000010000000000 |
| | | | BTC | 0.000047084093643 | | 0.000047084093643 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000014183880 | | 0.000000014183880 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.000553357150950 | | 2.000553357150950 |
| | | | FTT | 1,533.699547200000000 | | 1,533.699547200000000 |
| | | | LUNA2 | 2.818844585020000 | | 2.818844585020000 |
| | | | LUNA2_LOCKED | 6.156475116400000 | | 6.156475116400000 |
| | | | LUNC | 0.000000013831220 | | 0.000000013831220 |
| | | | MANA | 35.000170000000000 | | 35.000170000000000 |
| | | | SAND | 308.001505000000000 | | 308.001505000000000 |
| | | | SHIB | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | TONCOIN | 135.700550000000000 | | 135.700550000000000 |
| | | | TRX | 6,161.009535920677000 | | 6,161.009535920677000 |
| | | | USD | 23,060.060133610930000 | | 23,060.060133610930000 |
| | | | USDT | 1,224.900000716026600 | | 1,224.900000716026600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60997 | Name on file | FTX Trading Ltd. | AUD | 6.124265365362935 | FTX Trading Ltd. | 6.124265365362935 |
| | | | AVAX | 10.933937098412010 | | 10.933937098412010 |
| | | | BNB | | | 0.856688833808120 |
| | | | BTC | 0.267661640121840 | | 0.267661640121840 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.742914528990730 | | 1.742914528990730 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.396163688990730 | | 1.396163688990730 |
| | | | FTT | 0.019223890000000 | | 0.019223890000000 |
| | | | HOLY | 1.017761660000000 | | 1.017761660000000 |
| | | | IP3 | 10.000000000000000 | | 10.000000000000000 |
| | | | LUNA2 | 0.000000033540938 | | 0.000000033540938 |
| | | | LUNA2_LOCKED | 0.000000078262190 | | 0.000000078262190 |
| | | | LUNC | 0.007303612531780 | | 0.007303612531780 |
| | | | NFT (35157363608075245/MONACO TICKET STUB #657) | | | 1.000000000000000 |
| | | | SOL | 71.962006260309270 | | 71.962006260309270 |
| | | | STG | 0.288241960000000 | | 0.288241960000000 |
| | | | TSLA | 0.002769570000000 | | 0.002769570000000 |
| | | | USD | 7,572.090833959861000 | | 7,572.090833959861000 |
| | | | USDT | 0.000077300577735 | | 0.000077300577735 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20764 | Name on file | FTX Trading Ltd. | BTC | 0.015960754035625 | FTX Trading Ltd. | 0.015960754035625 |
| | | | COPE | 28.984800000000000 | | 28.984800000000000 |
| | | | ETH | | | 0.187563518480000 |
| | | | ETHW | 0.187169070080000 | | 0.187169070080000 |
| | | | EUR | 200.000000015221600 | | 200.000000015221600 |
| | | | FTT | 0.499905000000000 | | 0.499905000000000 |
| | | | LTC | | | 0.105980433750000 |
| | | | LUNA2_LOCKED | 62.528610360000000 | | 62.528610360000000 |
| | | | LUNC | 2.936802452976130 | | 2.936802452976130 |
| | | | MATIC | | | 37.021226938668400 |
| | | | NEAR | 15.000000000000000 | | 15.000000000000000 |
| | | | RAY | | | 16.752074451423400 |
| | | | USD | 2,100.379664490915000 | | 2,100.379664490915000 |
| | | | USDT | 0.000000007292239 | | 0.000000007292239 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73020 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002569460 | FTX Trading Ltd. | 0.000000002569460 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006726690 | | 0.000000006726690 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000006993208 | | 0.000000006993208 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CRV | 0.000000005773220 | | 0.000000005773220 |
| | | | DOT-PERP | 0.000000000000241 | | 0.000000000000241 |
| | | | ETH | 0.000000002648581 | | 0.000000002648581 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.000000004460900 | | 0.000000004460900 |
| | | | FTT | 3.800000001155405 | | 3.800000001155405 |
| | | | GBP | 0.000000005435514 | | 0.000000005435514 |
| | | | ICP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | SOL | 0.000000005899892 | | 0.000000005899892 |
| | | | SOL-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | USD | -2.754750368737093 | | -2.754750368737093 |
| | | | USDT | 5,000.000000000000000 | | 0.000036698089266 |
| | | | XTZ-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | YFI | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 27147 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 393.081037437108530 |
| | | | USDT | | | 399.782288255180160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64822 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007454710 | FTX Trading Ltd. | 0.000000007454710 |
| | | | AUDIO | 189.523170000000000 | | 189.523170000000000 |
| | | | ETH | 0.160501479123573 | | 0.160501479123573 |
| | | | ETHW | 0.159720086514587 | | 0.159720086514587 |
| | | | MATIC | 397.269356336193500 | | 397.269356336193500 |
| | | | RAY | 0.000000005497044 | | 0.000000005497044 |
| | | | SLRS | 1,354.439362224000000 | | 1,354.439362224000000 |
| | | | SOL | 17.368679880344570 | | 17.368679880344570 |
| | | | SRM | 0.054534526951955 | | 0.054534526951955 |
| | | | SRM_LOCKED | 0.296291010000000 | | 0.296291010000000 |
| | | | SUSHI | | | 22.832047177397800 |
| | | | UBXT | 0.000000007880032 | | 0.000000007880032 |
| | | | UBXT_LOCKED | 110.799265280000000 | | 110.799265280000000 |
| | | | WBTC | 0.000000008882384 | | 0.000000008882384 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17208 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.085626348519720 |
| | | | CRO | 199.962570000000000 | | 199.962570000000000 |
| | | | ETH | 0.005998860000000 | | 0.005998860000000 |
| | | | ETHBULL | 2.142361677000000 | | 2.142361677000000 |
| | | | ETHW | 0.005998860000000 | | 0.005998860000000 |
| | | | FTT | 10.562851603758451 | | 10.562851603758451 |
| | | | LTC | 0.009954400000000 | | 0.009954400000000 |
| | | | LUNA2 | 0.854368261100000 | | 0.854368261100000 |
| | | | LUNA2_LOCKED | 1.993525942000000 | | 1.993525942000000 |
| | | | LUNC | 186,040.487620013000000 | | 186,040.487620013000000 |
| | | | SNY | 39.992400000000000 | | 39.992400000000000 |
| | | | SOL | 10.211184160000000 | | 10.211184160000000 |
| | | | USD | 179.077373162217750 | | 179.077373162217750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88268 | Name on file | FTX Trading Ltd. | BCH | 6.317258811428150 | FTX Trading Ltd. | 6.317258811428150 |
| | | | BNB | 0.000005533243820 | | 0.000005533243820 |
| | | | BTC | 0.000000009360980 | | 0.000000009360980 |
| | | | FTT | 15.026508495500000 | | 15.026508495500000 |
| | | | SRM | 20.676100420000000 | | 20.676100420000000 |
| | | | SRM_LOCKED | 0.417000100000000 | | 0.417000100000000 |
| | | | TRX | 0.000124000000000 | | 0.000124000000000 |
| | | | USD | 9,967.750217446852000 | | 9,967.750217446852000 |
| | | | USDT | 0.000013964212178 | | 0.000013964212178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19247 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000186880 | FTX Trading Ltd. | 0.000000000186880 |
| | | | ABNB | 0.000000000050000 | | 0.000000000050000 |
| | | | AMD | 0.000000009647980 | | 0.000000009647980 |
| | | | AMZN | 0.000000080000000 | | 0.000000080000000 |
| | | | AMZNPRE | 0.000000004100000 | | 0.000000004100000 |
| | | | ANC | 0.999810000000000 | | 0.999810000000000 |
| | | | ARKK | 0.000000000852700 | | 0.000000000852700 |
| | | | BABA | 0.000000000316100 | | 0.000000000316100 |
| | | | BILI | 0.000000001597750 | | 0.000000001597750 |
| | | | BTC | | | 0.001999384244490 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND | 0.000000001500000 | | 0.000000001500000 |
| | | | COIN | 0.000000003000000 | | 0.000000003000000 |
| | | | DKNG | 0.000000000880000 | | 0.000000000880000 |
| | | | DOGE | 0.000000006395240 | | 0.000000006395240 |
| | | | DOT | 0.000000007252140 | | 0.000000007252140 |
| | | | ETH | 0.000000000580000 | | 0.000000000580000 |
| | | | FB | 0.000000000800000 | | 0.000000000800000 |
| | | | FTT | 11.461754346156933 | | 11.461754346156933 |
| | | | HOOD | 0.000000005268519 | | 0.000000005268519 |
| | | | LUNA2 | 0.848812291500000 | | 0.848812291500000 |
| | | | LUNA2_LOCKED | 1.980562013000000 | | 1.980562013000000 |
| | | | LUNC | 0.000000008032340 | | 0.000000008032340 |
| | | | LUNC-PERP | -0.000000000000733 | | -0.000000000000733 |
| | | | MSTR | 0.000000008450000 | | 0.000000008450000 |
| | | | NFLX | 0.000000001230600 | | 0.000000001230600 |
| | | | NIO | 0.000000009956850 | | 0.000000009956850 |
| | | | NVDA | 0.000000003055600 | | 0.000000003055600 |
| | | | RAY | 7.478930440261338 | | 7.478930440261338 |
| | | | SHIB | 49,899,601.000000000000000 | | 49,899,601.000000000000000 |
| | | | SOL | 39.691489487297760 | | 39.691489487297760 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SQ | 0.000000008055690 | | 0.000000008055690 |
| | | | SRM | 0.009999150000000 | | 0.009999150000000 |
| | | | SRM_LOCKED | 0.161965010000000 | | 0.161965010000000 |
| | | | TRYB | 151.712165876144100 | | 151.712165876144100 |
| | | | TSLA | 0.000000003000000 | | 0.000000003000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | TSLAPRE | -0.00000000047320 | | -0.00000000047320 |
| | | | UNI | 0.00000002610120 | | 0.00000002610120 |
| | | | USD | -0.06185899483039400 | | -0.06185899483039400 |
| | | | USDT | 0.56000000779437400 | | 0.56000000779437400 |
| | | | USTC | 29.54657343400194000 | | 29.54657343400194000 |
| | | | ZM | 0.00000000003376000 | | 0.00000000003376000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27820 | Name on file | FTX Trading Ltd. | BAND | | FTX Trading Ltd. | 0.00000003960270 |
| | | | BNB | | | 0.00000000686464492 |
| | | | BTC | | | 0.00000001880713500 |
| | | | ETH | 0.08600043000000000 | | 0.08600043502293990 |
| | | | ETHW | 0.08600043000000000 | | 0.08600043502293990 |
| | | | FTT | 302.07808426000000000 | | 302.07808426520230000 |
| | | | HOOD | | | 4.68275494819173800 |
| | | | HOOD_PRE | | | -0.00000000025794000 |
| | | | MATIC | 53.68345741000000000 | | 53.68345741594500000 |
| | | | SOL | | | 0.00000000195621700 |
| | | | SUSHI | | | 0.00000000942120000 |
| | | | TRX | | | 0.00000000043680000 |
| | | | USD | 1.42000000000000000 | | 1.42029090291559600 |
| | | | USDT | 1,200.77000000000000000 | | 1,200.76705928264550000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60510 | Name on file | FTX Trading Ltd. | AAVE | 2.50842625000000000 | FTX Trading Ltd. | 2.50842625000000000 |
| | | | AGLD | 125.80000000000000000 | | 125.80000000000000000 |
| | | | ATLAS | 2,000.00000000000000000 | | 2,000.00000000000000000 |
| | | | BNB | 0.00829048678534000 | | 0.00829048678534000 |
| | | | DFL | 11,290.00000000000000000 | | 11,290.00000000000000000 |
| | | | ETH | 6.63360500000000000 | | 6.63360500000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 6.63360500000000000 | | 6.63360500000000000 |
| | | | FTM | 0.29488300000000000 | | 0.29488300000000000 |
| | | | FTT | 222.29164000000000000 | | 222.29164000000000000 |
| | | | GODS | 350.80175400000000000 | | 350.80175400000000000 |
| | | | LINK | | | 197.41398613975716000 |
| | | | MANA | 0.00669500000000000 | | 0.00669500000000000 |
| | | | MATIC | | | 279.76068913579450000 |
| | | | MNGO | 3,350.06885000000000000 | | 3,350.06885000000000000 |
| | | | RAY | | | 1,028.42530048515250000 |
| | | | RUNE | 0.10124791634340600 | | 0.10124791634306000 |
| | | | SAND | 0.00544500000000000 | | 0.00544500000000000 |
| | | | SOL | 0.01423754512640000 | | 0.01423754512640000 |
| | | | SRM | 255.84292738000000000 | | 255.84292738000000000 |
| | | | SRM_LOCKED | 8.11959594000000000 | | 8.11959594000000000 |
| | | | TLM | 6,141.19298450000000000 | | 6,141.19298450000000000 |
| | | | TRX | 0.00000300000000000 | | 0.00000300000000000 |
| | | | TULIP | 19.90000000000000000 | | 19.90000000000000000 |
| | | | USD | 18,531.18593247271600000 | | 18,531.18593247271600000 |
| | | | USDT | 0.00000013037337 | | 0.00000013037337 |
| | | | VGX | 0.00482500000000000 | | 0.00482500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58427 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 453.33488473789520000 |
| | | | AAVE | 0.00000000663460 | | 0.00000000663460 |
| | | | APE | 150.00794508681233000 | | 150.00794508681233000 |
| | | | BNB | 0.00000002007545000 | | 0.00000002007545000 |
| | | | BTC | 0.00880812578281200 | | 0.00880812578281200 |
| | | | BTC-PERP | 0.25129999999999999 | | 0.25129999999999999 |
| | | | EDEN | 79.98640000000000000 | | 79.98640000000000000 |
| | | | ETH | 2.51938483646124000 | | 2.51938483646124000 |
| | | | ETH-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00040994380697000 | | 0.00040994380697000 |
| | | | FTT | 86.70000000000000000 | | 86.70000000000000000 |
| | | | GRT | | | 3,489.43703569886300000 |
| | | | MATH | 1,565.68320000000000000 | | 1,565.68320000000000000 |
| | | | PEOPLE | 16,285.06034700000000000 | | 16,285.06034700000000000 |
| | | | TRX | | | 0.00000300719187000 |
| | | | USD | 0.00000000000000000 | | -3,268.50894344411400000 |
| | | | USDT | | | 1.12569863562098000 |
| | | | WBTC | | | 0.13335552777798400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76382 | Name on file | FTX Trading Ltd. | ETH | 0.00000001648000 | FTX Trading Ltd. | 0.00000001648000 |
| | | | ETHW | 0.00000001648000 | | 0.00000001648000 |
| | | | MATIC | -0.00000562498406 | | -0.00000562498406 |
| | | | TRX | | | 0.00000505458249200 |
| | | | USD | 13,653.95147031230800000 | | 13,653.95147031230800000 |
| | | | USDT | | | 2,984.90767157941300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61720 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000624253 | FTX Trading Ltd. | 0.00000000624253 |
| | | | AVAX | 0.00000000952467 | | 0.00000000952467 |
| | | | BTC | 0.02555172333955 | | 0.02555172333955 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 0.00000000022586 | | 0.00000000022586 |
| | | | ETH | 0.05883296544472 | | 0.05883296544472 |
| | | | ETHW | | | 0.26873380984941 |
| | | | FTM | 0.00000000441074 | | 0.00000000441074 |
| | | | GRT | | | 317.54530365306620000 |
| | | | LINK | | | 4.96527498149516 |
| | | | LUNA2 | 0.00711080462000 | | 0.00711080462000 |
| | | | LUNA2_LOCKED | 0.01659187754000 | | 0.01659187754000 |
| | | | LUNC | 6.54511986575574 | | 6.54511986575574 |
| | | | MANA | 1.99962000000000 | | 1.99962000000000 |
| | | | MATIC | 0.00000000792185 | | 0.00000000792185 |
| | | | SOL | 0.51990120041089 | | 0.51990120041089 |
| | | | SUSHI | 0.00000000766903 | | 0.00000000766903 |
| | | | TRX | 0.00077700897431 | | 0.00077700897431 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | USD | 83.71978485391608 | | 83.71978485391608 |
| | | | USDT | 0.000000016393615 | | 0.000000016393615 |
| | | | USTC | 1.00000000000000 | | 1.00000000000000 |
| | | | XRP | 0.00000001246657 | | 0.00000001246657 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23816 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000625260 | FTX Trading Ltd. | 0.00000000625260 |
| | | | AVAX | 0.00000000379384 | | 0.00000000379384 |
| | | | AXS | 0.00000000512826 | | 0.00000000512826 |
| | | | BNB | 0.00000000994631 | | 0.00000000994631 |
| | | | BTC | 0.00000000428785 | | 0.00000000428785 |
| | | | CREAM | 0.00000005000000 | | 0.00000005000000 |
| | | | DAI | 0.00000000827967 | | 0.00000000827967 |
| | | | DOGEBULL | 0.00000000560706 | | 0.00000000560706 |
| | | | ETC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH | 0.00000000915264 | | 0.00000000915264 |
| | | | ETHBULL | 0.00000000893161 | | 0.00000000893161 |
| | | | FTT | 30.2077200000000 | | 30.2077200000000 |
| | | | HNT | 0.00000001634034 | | 0.00000001634034 |
| | | | LINA | 0.00000005000000 | | 0.00000005000000 |
| | | | LINK | 0.00000002907765 | | 0.00000002907765 |
| | | | LTC | 0.00000007561374 | | 0.00000007561374 |
| | | | LTCBULL | 0.00000007803288 | | 0.00000007803288 |
| | | | MATIC | 0.00000002087192 | | 0.00000002087192 |
| | | | PERP | 0.00000000760000 | | 0.00000000760000 |
| | | | RAY | 0.00000000800000 | | 0.00000000800000 |
| | | | RSR | 0.00000000338793 | | 0.00000000338793 |
| | | | RUNE | 0.00000000329347 | | 0.00000000329347 |
| | | | SAND | 0.00000000954716 | | 0.00000000954716 |
| | | | SNX | 0.00000001418370 | | 0.00000001418370 |
| | | | SOL | | | 3.90887322905540 |
| | | | SRM | 437.367784430000000 | | 437.367784430000000 |
| | | | SRM_LOCKED | 3.18008464000000 | | 3.18008464000000 |
| | | | STEP | 0.00000000850000 | | 0.00000000850000 |
| | | | SXPBULL | 0.00000000700000 | | 0.00000000700000 |
| | | | TRX | 0.00000007560697 | | 0.00000007560697 |
| | | | USD | 0.00000010325483 | | 0.00000010325483 |
| | | | USDT | 2,335.240000000000 | | 2,335.240000000000 |
| | | | USTC | 0.00000009490003 | | 0.00000009490003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11852 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 2.04226962281540 |
| | | | FTT | 8.99841800000000 | | 8.99841800000000 |
| | | | LINK | | | 25.4123310757920 |
| | | | SOL | | | 2.09578685845712 |
| | | | SRM | 39.0207900000000 | | 39.0207900000000 |
| | | | SRM_LOCKED | 0.82071222000000 | | 0.82071222000000 |
| | | | TRX | 0.00000030000000 | | 0.00000030000000 |
| | | | USDT | 5.98780891880605 | | 5.98780891880605 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8855 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00906252189996 |
| | | | ETH | 4.99621176000000 | | 4.99621176334907 |
| | | | ETHW | | | 4.99621176334907 |
| | | | EUR | 0.00001144681986 | | 0.00001144681986 |
| | | | FTM | 572.170979561257900 | | 572.170979561257900 |
| | | | POLIS | | | 0.00000000677374 |
| | | | SOL | | | 0.03432426000000 |
| | | | TRX | | | 0.00001000000000 |
| | | | UNI | | | 0.00000000825000 |
| | | | USDT | | | 0.00000341887427 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24992 | Name on file | FTX Trading Ltd. | AVAX | 0.05284891347087 | FTX Trading Ltd. | 0.05284891347087 |
| | | | BTC | 0.00000000398615 | | 0.00000000398615 |
| | | | ETH | 11.1579209089953 | | 11.1579209089953 |
| | | | ETHW | 9.32613118899535 | | 9.32613118899535 |
| | | | FTM | 0.00000000848136 | | 0.00000000848136 |
| | | | FTT | 235.095535495000000 | | 235.095535495000000 |
| | | | GMT | 100.002105000000000 | | 100.002105000000000 |
| | | | GST | 550.000750000000000 | | 550.000750000000000 |
| | | | LUNA2 | 22.7480693500000 | | 22.7480693500000 |
| | | | LUNA2_LOCKED | 53.0788284800000 | | 53.0788284800000 |
| | | | LUNC | 100,012.055453848200000 | | 100,012.055453848200000 |
| | | | MATIC | 91.4890059053972 | | 91.4890059053972 |
| | | | SOL | 7.27780402194720 | | 7.27780402194720 |
| | | | USD | 8,619.865501667475000 | | 8,619.865501667475000 |
| | | | USTC | 3,155.083996108479400 | | 3,155.083996108479400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39028 | Name on file | FTX Trading Ltd. | BAND-PERP | -0.00000000000003 | FTX Trading Ltd. | -0.00000000000003 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000579799 | | 0.00000000579799 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00185000000000 | | 0.00185000000000 |
| | | | DOGE | 0.00000001209676 | | 0.00000001209676 |
| | | | DOT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 0.03000000000000 | | 0.03000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.02000000000000 | | 0.02000000000000 |
| | | | FIDA | 3.32963079000000 | | 3.32963079000000 |
| | | | FIDA_LOCKED | 0.00749088000000 | | 0.00749088000000 |
| | | | FTT | 27.0003720000000 | | 27.0003720000000 |
| | | | FTT-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | RAY | | | 35.7506034729971 |
| | | | SOL | 0.00251218000000 | | 0.00251218000000 |
| | | | SRM | 0.00399778000000 | | 0.00399778000000 |
| | | | SRM_LOCKED | 0.00266931000000 | | 0.00266931000000 |
| | | | SUSHI | 0.00000007278050 | | 0.00000007278050 |
| | | | SXPBULL | 1.00000000000000 | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TOMO | 0.00000000008903608 | | 0.00000000008903608 |
| | | | TRX | | | 0.000007031145720 |
| | | | USD | 10.210550378626492 | | 10.210550378626492 |
| | | | USDT | 0.00000000673524 | | 0.00000000673524 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39480 | Name on file | FTX Trading Ltd. | EURT | 12.00000000000000 | FTX Trading Ltd. | 12.00000000000000 |
| | | | FTM | | | 1,007.20842000000000 |
| | | | FTT | 1,099.39107600000000 | | 1,099.39107600000000 |
| | | | LEO | 10,000.09962000000000 | | 10,000.09962000000000 |
| | | | SRM | 13.74363395000000 | | 13.74363395000000 |
| | | | SRM_LOCKED | 196.13636605000000 | | 196.13636605000000 |
| | | | TRX | 0.00167500000000 | | 0.00167500000000 |
| | | | USD | 3,391.36357909520000 | | 3,391.36357909520000 |
| | | | USDT | 654.778957171675000 | | 654.778957171675000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38423 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000877000000 | FTX Trading Ltd. | 0.00000000877000000 |
| | | | BNB | 0.61000001000000000 | | 0.61000001000000000 |
| | | | BTC | 0.00004398000000000 | | 0.00004398000000000 |
| | | | DAI | 0.09000000000000000 | | 0.09000000000000000 |
| | | | DOT | 0.00000000046780800 | | 0.00000000046780800 |
| | | | DOT-PERP | -0.00000000000000021 | | -0.00000000000000021 |
| | | | ETH | 0.00000000308540800 | | 0.00000000308540800 |
| | | | ETHW | 0.00092861785430000 | | 0.00092861785430000 |
| | | | FTM | 422.27151214860373000 | | 422.27151214860373000 |
| | | | FTT | 0.03037767000000000 | | 0.03037767000000000 |
| | | | FXS | 112.10000000000000000 | | 112.10000000000000000 |
| | | | GRT | | | 5,299.42736912000000000 |
| | | | IMX | 1,467.63993045000000000 | | 1,467.63993045000000000 |
| | | | LUNA2 | 0.37642442010000000 | | 0.37642442010000000 |
| | | | LUNA2_LOCKED | 0.87832364700000000 | | 0.87832364700000000 |
| | | | LUNC | 81,967.21000000000000000 | | 81,967.21000000000000000 |
| | | | PSY | 5,000.00000000000000000 | | 5,000.00000000000000000 |
| | | | SRM | 1.34302069000000000 | | 1.34302069000000000 |
| | | | SRM_LOCKED | 8.01697931000000000 | | 8.01697931000000000 |
| | | | TRX | 0.00079200000000000 | | 0.00079200000000000 |
| | | | USD | 0.12127807496998 | | 0.12127807496998 |
| | | | USDT | 0.85329122921280 | | 0.85329122921280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42045 | Name on file | FTX Trading Ltd. | AAVE | 0.00988574350000 | FTX Trading Ltd. | 0.00988574350000 |
| | | | ADABULL | 0.00000000769800 | | 0.00000000769800 |
| | | | ATOM | | | 87.10153588000000 |
| | | | AVAX | | | 18.61867961600000 |
| | | | BCH | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000600000 | | 0.00000000600000 |
| | | | BTC | 0.00000001175920 | | 0.00000001175920 |
| | | | CEL | 0.00000005000000 | | 0.00000005000000 |
| | | | ETH | 0.00000001486428 | | 0.00000001486428 |
| | | | ETHBULL | 0.00000002230000 | | 0.00000002230000 |
| | | | EUR | 1.03890892545923 | | 1.03890892545923 |
| | | | FTM | | | 1,258.61183853000000 |
| | | | FTT | 70.83671993578226 | | 70.83671993578226 |
| | | | HNT | 12.10000000000000 | | 12.10000000000000 |
| | | | INDI | 2,475.00000000000000 | | 2,475.00000000000000 |
| | | | LTC | 0.00000000350000 | | 0.00000000350000 |
| | | | LUNA2 | 0.00015320173340 | | 0.00015320173340 |
| | | | LUNA2_LOCKED | 0.00035747071130 | | 0.00035747071130 |
| | | | LUNC | 33.36000000000000 | | 33.36000000000000 |
| | | | RUNE | 63.39174465300000 | | 63.39174465300000 |
| | | | SOL | 0.00000005000000 | | 0.00000005000000 |
| | | | SUSHI | 0.00000000500000 | | 0.00000000500000 |
| | | | USD | 2.13192257744570 | | 2.13192257744570 |
| | | | USDT | 10.33838675803040 | | 10.33838675803040 |
| | | | YGG | 225.00000000000000 | | 225.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10499 | Name on file | FTX Trading Ltd. | 1INCH | 5.69534787077104 | FTX Trading Ltd. | 5.69534787077104 |
| | | | AAVE | | | 0.00096617832825 |
| | | | ALCX-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ALPHA | 0.85928695000000 | | 0.85928695000000 |
| | | | ATLAS | 3,710.00000000000000 | | 3,710.00000000000000 |
| | | | AXS | 0.77737597450508 | | 0.77737597450508 |
| | | | BAL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BAND-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 0.36076585612240 | | 0.36076585612240 |
| | | | BTC | 0.05690128143820 | | 0.05690128143820 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.94294626472108 | | 0.94294626472108 |
| | | | ENJ | 267.73724710000000 | | 267.73724710000000 |
| | | | ETH | 0.08917388442952 | | 0.08917388442952 |
| | | | ETHW | 0.08916142649424 | | 0.08916142649424 |
| | | | FTT | 35.99089648000000 | | 35.99089648000000 |
| | | | HT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LINK | 0.03982079839324 | | 0.03982079839324 |
| | | | LINK-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | LTC | | | 0.00073444390053 |
| | | | LUNA2 | 0.00024162408580 | | 0.00024162408580 |
| | | | LUNA2_LOCKED | 0.00056378953360 | | 0.00056378953360 |
| | | | LUNC | 52.61415339826629 | | 52.61415339826629 |
| | | | MATIC | 0.50815096602610 | | 0.50815096602610 |
| | | | POLIS | 2.20000000000000 | | 2.20000000000000 |
| | | | REN | 0.07634002096853 | | 0.07634002096853 |
| | | | RNDR-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SAND | 105.94396045000000 | | 105.94396045000000 |
| | | | SNX | 0.04231243773734 | | 0.04231243773734 |
| | | | SOL | 0.00944017828599 | | 0.00944017828599 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000014 | | 0.00000000000014 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | | | 0.000005733591690 |
| | | | USD | 20.322266632056717 | | 20.322266632056717 |
| | | | USDT | | | 1,785.101812214945500 |
| | | | XRP | 130.652140474321070 | | 130.652140474321070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87650 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.046489830000000 | | 0.046489630000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | EMB | 859.952500000000000 | | 859.952500000000000 |
| | | | ETH | 0.594622580000000 | | 0.594622580000000 |
| | | | ETHW | 0.285580580000000 | | 0.285580580000000 |
| | | | FTM | 356.583619290000000 | | 356.583619290000000 |
| | | | FTT | 2.200000000000000 | | 2.200000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LTC | 1.020000000000000 | | 1.020000000000000 |
| | | | MANA | 155.778557690000000 | | 155.778557690000000 |
| | | | MATIC | 430.000000000000000 | | 430.000000000000000 |
| | | | SOL | | | 0.643347004463484 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -0.098141015274476 | | -0.098141015274476 |
| | | | USDT | 0.198027880500000 | | 0.198027880500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12818 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.770672618448540 |
| | | | ETH | | | 1.035939931753620 |
| | | | ETHW | 1.030409932010070 | | 1.030409932010070 |
| | | | LINK | 20.785440000000000 | | 20.785440000000000 |
| | | | OXY | 218.851299000000000 | | 218.851299000000000 |
| | | | RAY | 180.129171466862400 | | 180.129171466862400 |
| | | | SOL | 32.541701350000000 | | 32.541701350000000 |
| | | | SRM | 109.644577690000000 | | 109.644577690000000 |
| | | | SRM_LOCKED | 2.825023110000000 | | 2.825023110000000 |
| | | | SUSHI | | | 74.664418959297040 |
| | | | USD | 10.800228035700000 | | 10.800228035700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58130 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 3.726341318229010 |
| | | | AVAX | | | 0.616533847325200 |
| | | | BNB | 0.000000009989719 | | 0.000000009989719 |
| | | | ETH | 0.000000002531411 | | 0.000000002531411 |
| | | | EUR | 0.000000009081629 | | 0.000000009081629 |
| | | | FTT | 25.403420624233260 | | 25.403420624233260 |
| | | | LUNA2 | 11.429540590000000 | | 11.429540590000000 |
| | | | LUNA2_LOCKED | 26.668928030000000 | | 26.668928030000000 |
| | | | MATIC | 2,080.985612850793000 | | 2,080.985612850793000 |
| | | | REEF | 5,666.280144250000000 | | 5,666.280144250000000 |
| | | | SOL | 0.000000001243190 | | 0.000000001243190 |
| | | | SRM | 0.066581970000000 | | 0.066581970000000 |
| | | | SRM_LOCKED | 0.403802800000000 | | 0.403802800000000 |
| | | | USD | 0.128988675657702 | | 0.128988675657702 |
| | | | USDT | 0.000000009620945 | | 0.000000009620945 |
| | | | USTC | 1,617.906712317652600 | | 1,617.906712317652600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20001 | Name on file | FTX Trading Ltd. | BNB | 1.230586637552082 | FTX Trading Ltd. | 1.230586637552082 |
| | | | FTT | 182.600000000000000 | | 182.600000000000000 |
| | | | GENE | 39.200000000000000 | | 39.200000000000000 |
| | | | LUNA2 | 0.398734168949000 | | 0.398734168949000 |
| | | | LUNA2_LOCKED | 0.930379727580000 | | 0.930379727580000 |
| | | | LUNC | 86,825.204776746760000 | | 86,825.204776746760000 |
| | | | RAY | | | 206.598301864180230 |
| | | | REN | 844.000000000000000 | | 844.000000000000000 |
| | | | RNDR | 739.200000000000000 | | 739.200000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,309.793862820045200 | | 1,309.793862820045200 |
| | | | XRP | 3,395.000000000000000 | | 3,395.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14457 | Name on file | FTX Trading Ltd. | 1INCH | 140.581981615437600 | FTX Trading Ltd. | 140.581981615437600 |
| | | | ADABULL | 39.857424155020000 | | 39.857424155020000 |
| | | | ALTBULL | 80.000000000000000 | | 80.000000000000000 |
| | | | ATLAS | 2,280.000000000000000 | | 2,280.000000000000000 |
| | | | ATOM | 0.900000000000000 | | 0.900000000000000 |
| | | | ATOMBULL | 966,097.099461280000000 | | 966,097.099461280000000 |
| | | | AUDIO | 0.982000000000000 | | 0.982000000000000 |
| | | | BEAR | 25,602.560000000000000 | | 25,602.560000000000000 |
| | | | BNB | 0.050000000000000 | | 0.050000000000000 |
| | | | BNBBULL | 7.210779400540000 | | 7.210779400540000 |
| | | | BTC | 0.000073542000000 | | 0.000073542000000 |
| | | | BULL | 0.803322083141000 | | 0.803322083141000 |
| | | | CHZ | 999.640000000000000 | | 999.640000000000000 |
| | | | COMPBULL | 818,900.000000000000000 | | 818,900.000000000000000 |
| | | | DENT | 7,598.673040000000000 | | 7,598.673040000000000 |
| | | | ENJ | 2.945100000000000 | | 2.945100000000000 |
| | | | ETCBULL | 1,808.412626640000000 | | 1,808.412626640000000 |
| | | | ETHBULL | 10.522770255200000 | | 10.522770255200000 |
| | | | FTM | 110.000000000000000 | | 110.000000000000000 |
| | | | FTT | 6.498040000000000 | | 6.498040000000000 |
| | | | GRT | 19.987778000000000 | | 19.987778000000000 |
| | | | HT | | | 6.277925095597410 |
| | | | HTBULL | 131.100000000000000 | | 131.100000000000000 |
| | | | KNCBULL | 12,306.779475000000000 | | 12,306.779475000000000 |
| | | | LINKBULL | 60,296.822280000000000 | | 60,296.822280000000000 |
| | | | LTC | 0.000058380000000 | | 0.000058380000000 |
| | | | LTCBEAR | 1,619.010018000000000 | | 1,619.010018000000000 |
| | | | LTCBULL | 147,504.098850500000000 | | 147,504.098850500000000 |
| | | | LUNA2 | 0.494974961600000 | | 0.494974961600000 |
| | | | LUNA2_LOCKED | 1.154941577000000 | | 1.154941577000000 |
| | | | LUNC | 107,781.840000000000000 | | 107,781.840000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC | 29.981667000000000 | | 29.981667000000000 |
| | | | MATICBULL | 26,500.000000000000000 | | 26,500.000000000000000 |
| | | | MKRBULL | 42.500000000000000 | | 42.500000000000000 |
| | | | POLIS | 43.798987320000000 | | 43.798987320000000 |
| | | | RAY | 30.389385700000000 | | 30.389385700000000 |
| | | | REEF | 5,319.049528000000000 | | 5,319.049528000000000 |
| | | | SLRS | 99.982714600000000 | | 99.982714600000000 |
| | | | SOL | 6.588531790000000 | | 6.588531790000000 |
| | | | SRM | 69.819082540000000 | | 69.819082540000000 |
| | | | SRM_LOCKED | 0.661474460000000 | | 0.661474460000000 |
| | | | TRX | 467.918490200000000 | | 467.918490200000000 |
| | | | TRXBULL | 820.000000000000000 | | 820.000000000000000 |
| | | | UNISWAPBULL | 126.043300857380000 | | 126.043300857380000 |
| | | | USD | 0.088054981309691 | | 0.088054981309691 |
| | | | USDT | 4.644908274817108 | | 4.644908274817108 |
| | | | VETBULL | 167,113.996084660000000 | | 167,113.996084660000000 |
| | | | XRP | 0.815191742873630 | | 0.815191742873630 |
| | | | XRPBULL | 1,192,168.749649000000000 | | 1,192,168.749649000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63870 | Name on file | FTX Trading Ltd. | AAVE | 0.008355000000000 | FTX Trading Ltd. | 0.008355000000000 |
| | | | AAVE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ALCX | 39.032341780000000 | | 39.032341780000000 |
| | | | APE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ATOMBULL | 46.000000000000000 | | 46.000000000000000 |
| | | | ATOM-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | AVAX-PERP | 0.000000000000241 | | 0.000000000000241 |
| | | | BADGER-PERP | -0.000000000000120 | | -0.000000000000120 |
| | | | BCH | 0.000714797000000 | | 0.000714797000000 |
| | | | BCHBULL | 1,493.807469000000000 | | 1,493.807469000000000 |
| | | | BCH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BNB | 0.000000001357348 | | 0.000000001357348 |
| | | | BNB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BNT | 0.000000006026602 | | 0.000000006026602 |
| | | | BNT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BOBA | 10.000000000000000 | | 10.000000000000000 |
| | | | BTC | 0.000479840934625 | | 0.000479840934625 |
| | | | BTC-20210625 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-20210924 | -0.000000000000011 | | -0.000000000000011 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000120 | | -0.000000000000120 |
| | | | BULL | 0.000005604200000 | | 0.000005604200000 |
| | | | CEL | 0.088700000000000 | | 0.088700000000000 |
| | | | CEL-0930 | 0.000000000000113 | | 0.000000000000113 |
| | | | CEL-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | DAI | 3,920.000000000000000 | | 3,920.000000000000000 |
| | | | DOGE | 0.000000000514186 | | 0.000000000514186 |
| | | | DOGEBULL | 0.247352484991500 | | 0.247352484991500 |
| | | | DOGE-PERP | 36.000000000000000 | | 36.000000000000000 |
| | | | DOT-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | DYDX | 136.100000000000000 | | 136.100000000000000 |
| | | | ENS | 500.001391700000000 | | 500.001391700000000 |
| | | | EOS-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | ETC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETH | 1.316834523278431 | | 1.316834523278431 |
| | | | ETH-0325 | 0.000000000000029 | | 0.000000000000029 |
| | | | ETH-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-20210924 | -0.000000000000029 | | -0.000000000000029 |
| | | | ETH-20211231 | -0.000000000000028 | | -0.000000000000028 |
| | | | ETHBULL | 0.000088974250000 | | 0.000088974250000 |
| | | | ETH-PERP | 0.000000000000496 | | 0.000000000000496 |
| | | | ETHW | 1.311298279275784 | | 1.311298279275784 |
| | | | FIL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | FTT | 2,150.188641525902800 | | 2,150.188641525902800 |
| | | | FTT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | FXS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GARI | 0.033605000000000 | | 0.033605000000000 |
| | | | ICP-PERP | 0.000000000001165 | | 0.000000000001165 |
| | | | KSM-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | LINK | 70.659640995308800 | | 70.659640995308800 |
| | | | LINK-PERP | 0.000000000001904 | | 0.000000000001904 |
| | | | LOOKS | 6,126.007825000000000 | | 6,126.007825000000000 |
| | | | LOOKS-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LUNA2 | 47.501580540000000 | | 47.501580540000000 |
| | | | LUNA2_LOCKED | 110.837021300000000 | | 110.837021300000000 |
| | | | LUNC-PERP | -0.000000000465661 | | -0.000000000465661 |
| | | | MANA | 0.322115000000000 | | 0.322115000000000 |
| | | | MATIC | 1.000050000000000 | | 1.000050000000000 |
| | | | MATICBULL | 7,500.075000000000000 | | 7,500.075000000000000 |
| | | | NEAR-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | OMG | 0.030000000000000 | | 0.030000000000000 |
| | | | PAXG | 0.000037732500000 | | 0.000037732500000 |
| | | | PAXG-PERP | -1.799999999999980 | | -1.799999999999980 |
| | | | PERP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | POLIS | 5,500.027500000000000 | | 5,500.027500000000000 |
| | | | POLIS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | RNDR-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | RUNE-PERP | -0.000000000002387 | | -0.000000000002387 |
| | | | SOL | 0.007166580625025 | | 0.007166580625025 |
| | | | SRM | 28.029952890000000 | | 28.029952890000000 |
| | | | SRM_LOCKED | 158.570047110000000 | | 158.570047110000000 |
| | | | STEP-PERP | 999.999999999993000 | | 999.999999999993000 |
| | | | STG | 6,933.071075000000000 | | 6,933.071075000000000 |
| | | | SUSHI | 0.002527500000000 | | 0.002527500000000 |
| | | | SWEAT | 250,001.250000000000000 | | 250,001.250000000000000 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | UNI | 71.600358000000000 | | 71.600358000000000 |
| | | | UNI-PERP | 0.000000000001090 | | 0.000000000001090 |
| | | | USD | 2,700.040153350056700 | | 2,700.040153350056700 |
| | | | USDT | 0.010250077331271 | | 0.010250077331271 |
| | | | USTC | 4,966.024830000000000 | | 4,966.024830000000000 |
| | | | WRX | 131.354000000000000 | | 131.354000000000000 |
| | | | YFI | 0.001930850000000 | | 0.001930850000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | YGG | 500.005000000000000 | | 500.005000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56623 | Name on file | FTX Trading Ltd. | AXS | 0.326183130000000 | FTX Trading Ltd. | 0.326183130000000 |
| | | | BNB | 4.172937857321530 | | 4.172937857321530 |
| | | | BNT | 216.682438497472870 | | 216.682438497472870 |
| | | | BTC | 0.028398472100000 | | 0.028398472100000 |
| | | | CHZ | 856.730908000000000 | | 856.730908000000000 |
| | | | DAI | 0.717003810031953 | | 0.717003810031953 |
| | | | DOGE | 891.916938000000000 | | 891.916938000000000 |
| | | | ETH | 0.179748872957748 | | 0.179748872957748 |
| | | | ETHW | 0.179748876957748 | | 0.179748876957748 |
| | | | FTM | 85.560039520000000 | | 85.560039520000000 |
| | | | LUNA2 | 115.314922100000000 | | 115.314922100000000 |
| | | | LUNA2_LOCKED | 269.068151600000000 | | 269.068151600000000 |
| | | | OXY | 481.132903670000000 | | 481.132903670000000 |
| | | | RSR | 12,855.644341310000000 | | 12,855.644341310000000 |
| | | | RUNE | 7.423438006889389 | | 7.423438006889389 |
| | | | SHIB | 4,409,020.436927410000000 | | 4,409,020.436927410000000 |
| | | | SOL | 21.404211201296818 | | 21.404211201296818 |
| | | | SRM | 68.912358360000000 | | 68.912358360000000 |
| | | | USD | 39.504450462520230 | | 39.504450462520230 |
| | | | USDT | 7.260871088065873 | | 7.260871088065873 |
| | | | USTC | 16,323.384574000000000 | | 16,323.384574000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68934 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 6.618363195664780 | | 6.618363195664780 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | AUD | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000149 | | -0.000000000000149 |
| | | | AXS-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | DYDX-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | ETH | 0.169712900860167 | | 0.169712900860167 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.163242230343488 | | 0.163242230343488 |
| | | | FTT | 28.294860000000000 | | 28.294860000000000 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 0.611524374300000 | | 0.611524374300000 |
| | | | LUNA2_LOCKED | 1.426890207000000 | | 1.426890207000000 |
| | | | LUNC | 133,160.720000000000000 | | 133,160.720000000000000 |
| | | | PERP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SNX | 0.000000002833040 | | 0.000000002833040 |
| | | | SNX-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | SOL-PERP | 0.000000000000036 | | 0.000000000000036 |
| | | | STG | 15.000000000000000 | | 15.000000000000000 |
| | | | SXP | 0.003668500000000 | | 0.003668500000000 |
| | | | SXP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 0.908723685264604 | | 0.908723685264604 |
| | | | USDT | 0.000000033621535 | | 0.000000033621535 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25344 | Name on file | FTX Trading Ltd. | BTC | 0.000000000804998 | FTX Trading Ltd. | 0.000000000804998 |
| | | | ETH | 0.000000000023554 | | 0.000000000023554 |
| | | | FTT | 0.000000000997403 | | 0.000000000997403 |
| | | | MATICBEAR2021 | 66,060,000.000000000000000 | | 66,060,000.000000000000000 |
| | | | MATICBULL | 0.000000004788992 | | 0.000000004788992 |
| | | | TRX | 0.000011003996431 | | 0.000011003996431 |
| | | | USD | 10,000.000000000000000 | | 0.630399899781111 |
| | | | USDT | 0.000000013067225 | | 0.000000013067225 |
| | | | XRP | 0.000000008800000 | | 0.000000008800000 |
| | | | XRPBULL | 0.000000005587187 | | 0.000000005587187 |
| | | | XTZBEAR | 6,000,000.000000000000000 | | 6,000,000.000000000000000 |
| | | | XTZBULL | 0.000000000608786 | | 0.000000000608786 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47235 | Name on file | FTX Trading Ltd. | BNB | 0.005860209471582 | FTX Trading Ltd. | 0.005860209471582 |
| | | | KIN | 4,617,964.819107234000000 | | 4,617,964.819107234000000 |
| | | | LUNA2 | 5.515446098000000 | | 5.515446098000000 |
| | | | LUNA2_LOCKED | 12.869374230000000 | | 12.869374230000000 |
| | | | LUNC | 1,201,000.000000000000000 | | 1,201,000.000000000000000 |
| | | | USD | 4.286415100505504 | | 4.286415100505504 |
| | | | USDT | 0.000000013314822 | | 0.000000013314822 |
| | | | XRP | 70.271005007203130 | | 70.271005007203130 |
| | | | XRPBULL | 0.000000009079152 | | 0.000000009079152 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6793 | Name on file | FTX Trading Ltd. | 1INCH | 5.879622854555750 | FTX Trading Ltd. | 5.879622854555750 |
| | | | AAPL | 1.332354058803270 | | 1.332354058803270 |
| | | | ABNB | 0.550494700508000 | | 0.550494700508000 |
| | | | ADABULL | 0.071386148400000 | | 0.071386148400000 |
| | | | AGLD | 2.600000000000000 | | 2.600000000000000 |
| | | | AKRO | 366.000000000000000 | | 366.000000000000000 |
| | | | ALICE | 0.400000000000000 | | 0.400000000000000 |
| | | | AMD | 0.653806527382340 | | 0.653806527382340 |
| | | | APE | 5.299127000000000 | | 5.299127000000000 |
| | | | ARKK | 3.936988575057420 | | 3.936988575057420 |
| | | | AR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ASD | 48.257454773574090 | | 48.257454773574090 |
| | | | ATLAS | 150.000000000000000 | | 150.000000000000000 |
| | | | ATOM | 0.100000000000000 | | 0.100000000000000 |
| | | | AUD | 1,015.496448814787800 | | 1,015.496448814787800 |
| | | | AUDIO | 3.000000000000000 | | 3.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AVAX | | | 0.102311533720000 |
| | | | AXS | | | 0.413626359753300 |
| | | | BABA | 0.060028902000000 | | 0.060028902000000 |
| | | | BOBA | 3.399612000000000 | | 3.399612000000000 |
| | | | BTC | | | 0.029724735975730 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007960000 | | 0.000000007960000 |
| | | | BYND | | | 0.714084613285840 |
| | | | CEL | 13.974226101201420 | | 13.974226101201420 |
| | | | CHR | 9.000000000000000 | | 9.000000000000000 |
| | | | CHZ | 20.000000000000000 | | 20.000000000000000 |
| | | | CLV | 27.800000000000000 | | 27.800000000000000 |
| | | | CREAM | 0.060000000000000 | | 0.060000000000000 |
| | | | CRO | 119.990300000000000 | | 119.990300000000000 |
| | | | CRV | 33.999224000000000 | | 33.999224000000000 |
| | | | DOGE | | | 198.266196167715500 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 1.199767200000000 | | 1.199767200000000 |
| | | | ENJ | 7.000000000000000 | | 7.000000000000000 |
| | | | ENS | 0.709862260000000 | | 0.709862260000000 |
| | | | ETH | | | 0.399864266871430 |
| | | | ETHBULL | 0.000000007800000 | | 0.000000007800000 |
| | | | ETHW | 0.397689158003480 | | 0.397689158003480 |
| | | | FB | 0.332121047801430 | | 0.332121047801430 |
| | | | FIDA | 1.000000000000000 | | 1.000000000000000 |
| | | | FRONT | 49.000000000000000 | | 49.000000000000000 |
| | | | FTM | | | 22.159612212775800 |
| | | | FTT | 14.318712650000000 | | 14.318712650000000 |
| | | | GALA | 189.965080000000000 | | 189.965080000000000 |
| | | | GBTC | 0.670000000000000 | | 0.670000000000000 |
| | | | GDX | 3.661597139018950 | | 3.661597139018950 |
| | | | GDXJ | 3.101371144287720 | | 3.101371144287720 |
| | | | GLD | 0.819990300000000 | | 0.819990300000000 |
| | | | GLXY | 0.499903000000000 | | 0.499903000000000 |
| | | | GODS | 4.200000000000000 | | 4.200000000000000 |
| | | | GOOGL | 2.629134041383150 | | 2.629134041383150 |
| | | | GOOGLPRE | -0.000000002155680 | | -0.000000002155680 |
| | | | GRT | | | 56.337687468853620 |
| | | | HNT | 0.699864200000000 | | 0.699864200000000 |
| | | | HOLY | 1.212167000000000 | | 1.212167000000000 |
| | | | HOOD | 1.577615323745810 | | 1.577615323745810 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 4.599670200000000 | | 4.599670200000000 |
| | | | KIN | 70,000.000000000000000 | | 70,000.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 3.266368074676800 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000000 |
| | | | LUNA2 | 0.114850667600000 | | 0.114850667600000 |
| | | | LUNA2_LOCKED | 0.267984891000000 | | 0.267984891000000 |
| | | | LUNC | 0.369978660000000 | | 0.369978660000000 |
| | | | MANA | 7.000000000000000 | | 7.000000000000000 |
| | | | MAPS | 7.000000000000000 | | 7.000000000000000 |
| | | | MATIC | | | 45.745692189795480 |
| | | | MBS | 30.993986000000000 | | 30.993986000000000 |
| | | | MER | 15.000000000000000 | | 15.000000000000000 |
| | | | MNGO | 130.000000000000000 | | 130.000000000000000 |
| | | | MRNA | | | 0.115000298952000 |
| | | | MSOL | 0.039992240000000 | | 0.039992240000000 |
| | | | MSTR | 0.025277893340020 | | 0.025277893340020 |
| | | | MTA | 14.000000000000000 | | 14.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEXO | 8.998254000000000 | | 8.998254000000000 |
| | | | NFLX | 0.069986420000000 | | 0.069986420000000 |
| | | | NVDA | 1.351205973997660 | | 1.351205973997660 |
| | | | OKB | 0.399922400000000 | | 0.399922400000000 |
| | | | ORBS | 110.000000000000000 | | 110.000000000000000 |
| | | | OXY | 4.999030000000000 | | 4.999030000000000 |
| | | | PAXG | 0.061100000000000 | | 0.061100000000000 |
| | | | PFE | 2.080531392900000 | | 2.080531392900000 |
| | | | POLIS | 1.299747800000000 | | 1.299747800000000 |
| | | | PROM | 1.050000000000000 | | 1.050000000000000 |
| | | | PYPL | 0.109978660000000 | | 0.109978660000000 |
| | | | QTUM-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | RAY | 9.972094830000000 | | 9.972094830000000 |
| | | | REN | | | 14.702099830260120 |
| | | | RNDR | 6.199224000000000 | | 6.199224000000000 |
| | | | RUNE | 12.359635302283140 | | 12.359635302283140 |
| | | | RUNE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SAND | 48.996896000000000 | | 48.996896000000000 |
| | | | SHIB | 99,980.600000000000000 | | 99,980.600000000000000 |
| | | | SLND | 0.800000000000000 | | 0.800000000000000 |
| | | | SLRS | 62.000000000000000 | | 62.000000000000000 |
| | | | SLV | 5.505830272575150 | | 5.505830272575150 |
| | | | SOL | | | 4.276054195559468 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | | | 0.273196014230180 |
| | | | SQ | 0.299980600000000 | | 0.299980600000000 |
| | | | SRM | 2.046562440000000 | | 2.046562440000000 |
| | | | SRM_LOCKED | 0.038321060000000 | | 0.038321060000000 |
| | | | STARS | 6.000000000000000 | | 6.000000000000000 |
| | | | STEP | 22.700000000000000 | | 22.700000000000000 |
| | | | STETH | 0.022201520418707 | | 0.022201520418707 |
| | | | STMX | 429.916580000000000 | | 429.916580000000000 |
| | | | STSOL | 0.080000000000000 | | 0.080000000000000 |
| | | | TLM | 23.000000000000000 | | 23.000000000000000 |
| | | | TLRY | 0.999806000000000 | | 0.999806000000000 |
| | | | TOMO | 4.000000000000000 | | 4.000000000000000 |
| | | | TRU | 85.000000000000000 | | 85.000000000000000 |
| | | | TSLA | 5.592283770000000 | | 5.592283770000000 |
| | | | TSLAPRE | 0.000000003007680 | | 0.000000003007680 |
| | | | TSM | 0.160000000000000 | | 0.160000000000000 |
| | | | TULIP | 1.500000000000000 | | 1.500000000000000 |
| | | | USD | 6,354.074612263575000 | | 6,354.074612263575000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | | | 0.107584416658885 |
| | | | USO | 1.256396599986560 | | 1.256396599986560 |
| | | | VGX | 3.000000000000000 | | 3.000000000000000 |
| | | | WNDR | 34.993210000000000 | | 34.993210000000000 |
| | | | XRP | 67.000000000000000 | | 67.000000000000000 |
| | | | XTZ-PERP | 0.000000000000003 | | 0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77232 | Name on file | FTX Trading Ltd. | BTC | 0.000000007811340 | FTX Trading Ltd. | 0.000000007811340 |
| | | | ETH | 0.052826425756182 | | 0.052826425756182 |
| | | | ETHHW | 0.052577040257812 | | 0.052577040257812 |
| | | | LUNA2_LOCKED | 975.054773800000000 | | 975.054773800000000 |
| | | | MATIC | 95.187685281059840 | | 95.187685281059840 |
| | | | USD | -0.000035614383485 | | -0.000035614383485 |
| | | | USDT | 0.000000007029764 | | 0.000000007029764 |
| | | | USTC | 59,153.021128116410000 | | 59,153.021128116410000 |
| | | | XRP | | | 986.092481471860300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31553 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.189014233183450 |
| | | | AAPL | | | 0.007942009079700 |
| | | | BEAR | | | 93.918100000000000 |
| | | | BTC | | | 0.000100945947830 |
| | | | BULL | | | 0.000024697324500 |
| | | | DOGE | | | 0.020799409004000 |
| | | | EOSBEAR | | | 832.287000000000000 |
| | | | ETHBULL | | | 0.000098749430000 |
| | | | FTT | | | 0.098830000000000 |
| | | | GBTC | | | 0.008012397365840 |
| | | | SPY | | | 0.007112577052000 |
| | | | SUSHIBULL | | | 2.444486000000000 |
| | | | TSLA | | | 0.010495862204270 |
| | | | TSLAPRE | | | -0.000000003072203 |
| | | | USD | 1,530.260000000000000 | | 1,530.256264149382600 |
| | | | USDT | | | 0.014450039176210 |
| | | | XRPBULL | | | 0.031700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19743 | Name on file | FTX Trading Ltd. | BNB | 0.000000006210100 | FTX Trading Ltd. | 0.000000006210100 |
| | | | BTC | 0.000000002402970 | | 0.000000002402970 |
| | | | ETH | 0.000000005858210 | | 0.000000005858210 |
| | | | FTT | 25.109683322891930 | | 25.109683322891930 |
| | | | LUNA2 | 1.491284456000000 | | 1.491284456000000 |
| | | | LUNA2_LOCKED | 3.479663730000000 | | 3.479663730000000 |
| | | | LUNC | 324,730.330000000000000 | | 324,730.330000000000000 |
| | | | SOL | 0.000000003650180 | | 0.000000003650180 |
| | | | SRM | 27.668378280000000 | | 27.668378280000000 |
| | | | SRM_LOCKED | 0.546410080000000 | | 0.546410080000000 |
| | | | USDT | 2.574901560603786 | | 2.574901560603786 |
| | | | XRP | 0.000000007462570 | | 0.000000007462570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70926 | Name on file | FTX Trading Ltd. | BNB | 0.007979483791330 | FTX Trading Ltd. | 0.007979483791330 |
| | | | LUNA2 | 0.230960561100000 | | 0.230960561100000 |
| | | | LUNA2_LOCKED | 0.538907975800000 | | 0.538907975800000 |
| | | | LUNC | 50,292.148431376576000 | | 50,292.148431376576000 |
| | | | USD | 2,892.020855633711000 | | 2,892.020855633711000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83046 | Name on file | FTX Trading Ltd. | ADA-PERP | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | ATLAS | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | BCH | 0.711287505902130 | | 0.711287505902130 |
| | | | BTC | 0.343141801685610 | | 0.343141801685610 |
| | | | BTC-PERP | 0.099999999999999 | | 0.099999999999999 |
| | | | BULL | 0.100040750200000 | | 0.100040750200000 |
| | | | DOGE | 0.417811262088629 | | 0.417811262088629 |
| | | | DOT | 0.001018520811356 | | 0.001018520811356 |
| | | | EDEN-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | ETH | 50.088939215250620 | | 50.088939215250620 |
| | | | ETH-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | ETHW | 19.026149549268620 | | 19.026149549268620 |
| | | | FTT | 155.494300000000000 | | 155.494300000000000 |
| | | | LINK | 279.799536070000000 | | 279.799536078523540 |
| | | | LINKBULL | 1,000.004000000000000 | | 1,000.004000000000000 |
| | | | LTC | 101.539714704351010 | | 101.539714704351010 |
| | | | LUNA2 | 0.293912227900000 | | 0.293912227900000 |
| | | | LUNA2_LOCKED | 0.685795198500000 | | 0.685795198500000 |
| | | | LUNC | 64,000.006433431000000 | | 64,000.006433431000000 |
| | | | MATIC | 12,322.068459567970000 | | 12,322.068459567970000 |
| | | | MATICBULL | 500.020100000000000 | | 500.020100000000000 |
| | | | MATIC-PERP | -9,000.000000000000000 | | -9,000.000000000000000 |
| | | | RAY | 460.043485270693850 | | 460.043485270693850 |
| | | | SOL | 0.001462276861063 | | 0.001462276861063 |
| | | | UNI | 20.223603361927154 | | 20.223603361927154 |
| | | | USD | 0.000000000000000 | | -7,556.205614591707000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts.

| 45729 | Name on file | FTX Trading Ltd. | ETH | 0.999800000000000 | FTX Trading Ltd. | 0.999800000000000 |
| | | | ETHW | 0.999800000000000 | | 0.999800000000000 |
| | | | HKD | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SOL | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 54,501.160343484000000 | | 54,501.160343484000000 |
| | | | USDT | | | 565.674081213365800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74754 | Name on file | FTX Trading Ltd. | NFT (302744488648101226/FTX EU - WE ARE HERE! #260080) | | FTX Trading Ltd. | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (333310966784150520)/FTX EU - WE ARE HERE! #260092) | | | 1.000000000000000 |
| | | | NFT (422602295346710800/MONACO TICKET STUB #223) | | | 1.000000000000000 |
| | | | NFT (428035610466485841/FTX CRYPTO CUP 2022 KEY #1103) | | | 1.000000000000000 |
| | | | NFT (452424007912067802/FTX EU - WE ARE HERE! #260051) | | | 1.000000000000000 |
| | | | SOL | 0.092389480000000 | | 0.092389480000000 |
| | | | USD | 268.641197727606800 | | 268.641197727606800 |
| | | | USDT | | | 3.438797188348340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49685 | Name on file | FTX Trading Ltd. | APT | 10.101501212598200 | FTX Trading Ltd. | 10.101501212598200 |
|---|---|---|---|---|---|---|
| | | | AUD | 0.000000005975863 | | 0.000000005975863 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BRZ | 0.000000004837970 | | 0.000000004837970 |
| | | | BTC | 0.000000009763074 | | 0.000000009763074 |
| | | | ETH | | | 0.276968090682618 |
| | | | ETHW | 1.055536405474440 | | 1.055536405474440 |
| | | | FTT | 0.000000002000000 | | 0.000000002000000 |
| | | | JPY-PERP | 100.000000000000000 | | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 4.031915475000000 | | 4.031915475000000 |
| | | | LUNA2_LOCKED | 9.334801384000000 | | 9.334801384000000 |
| | | | LUNC | 888,173.227716791900000 | | 888,173.227716791900000 |
| | | | SOL | 0.000000001764974 | | 0.000000001764974 |
| | | | USD | 1,972.956962543995400 | | 1,972.956962543995400 |
| | | | USDT | 0.004147476378398 | | 0.004147476378398 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59938 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | -0.000000000000736 | | -0.000000000000736 |
| | | | BNB | 0.000000000500000 | | 0.000000000500000 |
| | | | BNB-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC | 0.000000018278809 | | 0.000000018278809 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 5.003069612630880 |
| | | | ENS-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | ETH | 0.000000002641952 | | 0.000000002641952 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FTT | 0.000000015000000 | | 0.000000015000000 |
| | | | FTT-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MKR | 0.000000003950000 | | 0.000000003950000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RUNE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL | 0.000000003621047 | | 0.000000003621047 |
| | | | SOL-PERP | 11.529999999999800 | | 11.529999999999800 |
| | | | SRM | 0.000875780000000 | | 0.000875780000000 |
| | | | SRM_LOCKED | 0.194820490000000 | | 0.194820490000000 |
| | | | TRX | 0.316372000000000 | | 0.316372000000000 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 887.739923458599000 | | 887.739923458599000 |
| | | | USDT | 2.000000028075246 | | 2.000000028075246 |
| | | | XTZ-PERP | -0.000000000001023 | | -0.000000000001023 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44980 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.430000000000000 | FTX Trading Ltd. | 0.430000000000000 |
|---|---|---|---|---|---|---|
| | | | AMZN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -14.130000000000000 | | -14.130000000000000 |
| | | | BVOL | 0.098700000000000 | | 0.098700000000000 |
| | | | DEFI-PERP | 0.003000000000000 | | 0.003000000000000 |
| | | | ENJ-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 0.065437290000000 | | 0.065437290000000 |
| | | | ETH-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | ETHW | 0.065437290000000 | | 0.065437290000000 |
| | | | KSHIB-PERP | -34.000000000000000 | | -34.000000000000000 |
| | | | LTC | 1.237447781460000 | | 1.237447781460000 |
| | | | LTC-0624 | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.010017000846260 | | 0.010017000846260 |
| | | | LUNA2_LOCKED | 0.023373001976280 | | 0.023373001976280 |
| | | | LUNC | 2,181.223024000000000 | | 2,181.223024000000000 |
| | | | MNGO-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | OXY-PERP | -428.500000000000000 | | -428.500000000000000 |
| | | | PAXG | 1.813345000000000 | | 1.813345000000000 |
| | | | PAXG-PERP | 0.920000000000000 | | 0.920000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIB-PERP | -1,400,000.000000000000000 | | -1,400,000.000000000000000 |
| | | | SKL-PERP | -835.000000000000000 | | -835.000000000000000 |
| | | | SLV | 116.000000000000000 | | 116.000000000000000 |
| | | | SLV-0624 | 0.000000000000003 | | 0.000000000000003 |
| | | | TRX-PERP | -92.000000000000000 | | -92.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,069.010643977209000 | | -1,069.010643977209000 |
| | | | XAUT-PERP | -0.039999999999999 | | -0.039999999999999 |
| | | | ZIL-PERP | -1,260.000000000000000 | | -1,260.000000000000000 |
| | | | ZRX-PERP | -900.000000000000000 | | -900.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22055 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000909 | FTX Trading Ltd. | 0.000000000000909 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BTC | 0.000043431384691 | | 0.000043431384691 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FTT | 25.176428410000000 | | 25.176428410000000 |
| | | | LUNA2 | 12.353193820000000 | | 12.353193820000000 |
| | | | LUNA2_LOCKED | 28.824118920000000 | | 28.824118920000000 |
| | | | LUNC | 2,536,105.160000000000000 | | 2,536,105.160000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | MATIC | 8.68913500000000 | | 8.68913500000000 |
| | | | NEAR-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | RAY | 0.11000000470716300 | | 1,429.52560113846150 |
| | | | SOL | 0.11000000470716300 | | 0.11000000470716300 |
| | | | SRM | 662.44932377000000 | | 662.44932377000000 |
| | | | SRM_LOCKED | 91.08922397000000 | | 91.08922397000000 |
| | | | STEP | 0.04783467500000 | | 0.04783467500000 |
| | | | TRX | 0.00002400000000 | | 0.00002400000000 |
| | | | USD | 73,763.73377209432000 | | 73,763.73377209432000 |
| | | | USDT | 50,000.33519976790600 | | 50,000.33519976790600 |
| | | | USTC | 100.00000000000000 | | 100.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82277 | Name on file | FTX Trading Ltd. | ETH | 0.00101082143867800 | FTX Trading Ltd. | 0.00101082143867800 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00100533303377800 | | 0.00100533303377800 |
| | | | FTT | 0.15961156167108700 | | 0.15961156167108700 |
| | | | GAL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | GST-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | KNC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LUNA2 | 1.04082185600000 | | 1.04082185600000 |
| | | | LUNA2_LOCKED | 2.42858433200000 | | 2.42858433200000 |
| | | | LUNC | 226,641.15055888338000 | | 226,641.15055888338000 |
| | | | LUNC-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | OMG | | | 6.19471293474471000 |
| | | | RUNE-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | USD | 42.80158682554826000 | | 42.80158682554826000 |
| | | | USDT | | | 0.00437556581120000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 33329 | Name on file | FTX Trading Ltd. | BTC | 0.00303701000000000 | FTX Trading Ltd. | 0.00303701000000000 |
| | | | CHZ | | | 10.29784296000000000 |
| | | | EDEN | | | 269.96440241000000000 |
| | | | EDEN-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FTT | 28.29621702000000000 | | 28.29621702000000000 |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | MATIC | 180.65637761000000000 | | 180.65637761000000000 |
| | | | MNGO | | | 678.82910106000000000 |
| | | | NFT (399498615128941124/BAKU TICKET STUB #2028) | | | 1.00000000000000000 |
| | | | NFT (411567209299607756/FTX EU - WE ARE HERE! #88139) | | | 1.00000000000000000 |
| | | | NFT (427645859238171971/FTX CRYPTO CUP 2022 KEY #19082) | | | 1.00000000000000000 |
| | | | NFT (440569690300437133/FTX EU - WE ARE HERE! #87803) | | | 1.00000000000000000 |
| | | | NFT (459467532805105136/MONTREAL TICKET STUB #1267) | | | 1.00000000000000000 |
| | | | NFT (480459420790654837/AUSTIN TICKET STUB #1227) | | | 1.00000000000000000 |
| | | | NFT (537638160795937225/THE HILL BY FTX #6905) | | | 1.00000000000000000 |
| | | | NFT (571591708930399725/FTX EU - WE ARE HERE! #87921) | | | 1.00000000000000000 |
| | | | REAL | | | 1.11384903000000000 |
| | | | SHIB | | | 104,010.99645305000000000 |
| | | | SUSHI | | | 0.49375872000000000 |
| | | | TRX | | | 0.00002000000000000 |
| | | | USD | Undetermined* | | 181.51853165245902000 |
| | | | USDT | | | 215.14811905446097400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52495 | Name on file | FTX Trading Ltd. | ETH | 2.99690000000000000 | FTX Trading Ltd. | 2.99690000000000000 |
| | | | ETHW | 2.99690000000000000 | | 2.99690000000000000 |
| | | | FTT | 345.64363746408030 | | 345.64363746408030 |
| | | | SOL | | | 5.68851854116970000 |
| | | | UBXT_LOCKED | 215.08249601000000000 | | 215.08249601000000000 |
| | | | USD | 65.60661430750405000 | | 65.60661430750405000 |
| | | | USDT | 10.00000005839830 | | 10.00000005839830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9477 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000025133302 | FTX Trading Ltd. | 0.00000000025133302 |
| | | | AAVE | 0.00000001719919000 | | 0.00000001719919000 |
| | | | AAVE-PERP | -0.00000000000013 | | -0.00000000000013 |
| | | | ADABEAR | 10,000,000.00000000000000000 | | 10,000,000.00000000000000000 |
| | | | AGLD-PERP | 0.00000000001215 | | 0.00000000001215 |
| | | | ALCX-PERP | -0.00000000000045 | | -0.00000000000045 |
| | | | ALICE-PERP | -0.00000000000163 | | -0.00000000000163 |
| | | | ALPHA | 0.00000001487604000 | | 0.00000001487604000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL | 0.47297299524059200 | | 0.47297299524059200 |
| | | | APE-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ASD | 0.00000000736020700 | | 0.00000000736020700 |
| | | | ASD-PERP | -0.00000000001520 | | -0.00000000001520 |
| | | | ATOM-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | AUD | 0.00083956227620600 | | 0.00083956227620600 |
| | | | AVAX | 0.00000000981415300 | | 0.00000000981415300 |
| | | | AVAX-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | AXS | 0.00000000085700590 | | 0.00000000085700590 |
| | | | AXS-PERP | -0.00000000000117 | | -0.00000000000117 |
| | | | BADGER-PERP | -0.00000000000647 | | -0.00000000000647 |
| | | | BAL-0325 | 0.00000000000000142 | | 0.00000000000000142 |
| | | | BAL-PERP | 0.00000000000000081 | | 0.00000000000000081 |
| | | | BAND | 0.00000000808032300 | | 0.00000000808032300 |
| | | | BAND-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | BCH | 0.00000000066616218 | | 0.00000000066616218 |
| | | | BCH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BNB | 0.00000000042483200 | | 0.00000000042483200 |
| | | | BNB-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | BNT | 0.00000002176904200 | | 0.00000002176904200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BNT-PERP | | | 0.000000000000198 |
| | | | BOBA | | | 0.000687950000000 |
| | | | BOBA-PERP | | | 0.000000000000078 |
| | | | BRZ | | | 0.000000003097754 |
| | | | BSV-PERP | | | 0.000000000000003 |
| | | | BTC | | | 0.000000029712821 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-MOVE-0131 | | | 0.000000000000000 |
| | | | BTC-MOVE-0603 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210720 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210728 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0603 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210730 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAD | | | 0.008399664985631 |
| | | | CEL | | | 0.743458588289385 |
| | | | CEL-PERP | | | -0.000000000005969 |
| | | | CLV-PERP | | | 0.000000000004149 |
| | | | COMP | | | 0.000000002500000 |
| | | | COMP-PERP | | | -0.000000000000010 |
| | | | CREAM-PERP | | | -0.000000000000064 |
| | | | CUSDT | | | 0.000000008922168 |
| | | | CVX-PERP | | | 0.000000000000001 |
| | | | DAI | | | 0.000000001567299 |
| | | | DASH-PERP | | | -0.000000000000003 |
| | | | DAWN-PERP | | | -0.000000000000724 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000120 |
| | | | DOGE | | | 0.000000021679814 |
| | | | DOT | | | 0.000000008392695 |
| | | | DOT-PERP | | | 0.000000000000005 |
| | | | DRGN-PERP | | | -0.000000000000001 |
| | | | DYDX-PERP | | | 0.000000000000001 |
| | | | EDEN-PERP | | | -0.000000000001364 |
| | | | ENS-PERP | | | -0.000000000000145 |
| | | | ETC-PERP | | | 0.000000000000010 |
| | | | ETH | | | -0.001171506814804 3 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000273468538236 |
| | | | EUR | | | 0.002221196359628 |
| | | | FLM-PERP | | | -0.000000000000454 |
| | | | FTT | | 25.009625600000000 | | 25.009625605454335 |
| | | | FTT-PERP | | | 0.000000000000324 |
| | | | FXS-PERP | | | 0.000000000000028 |
| | | | GBP | | | -0.000407462422154 |
| | | | GRT | | | 0.000000012711243 |
| | | | HNT-PERP | | | 0.000000000000063 |
| | | | HT | | | 0.000000072208308 |
| | | | HT-PERP | | | -0.000000000000427 |
| | | | KNC | | | 0.000000033104670 |
| | | | KNC-PERP | | | -0.000000000003904 |
| | | | KSOS | | | 100.000000000000000 |
| | | | LEO | | | 0.001865227299142 |
| | | | LINK | | | 0.000000014142323 |
| | | | LINK-PERP | | | 0.000000000000003 |
| | | | LTC | | | 0.000000016223763 |
| | | | LTC-PERP | | | -0.000000000000003 |
| | | | LUNA2 | | | 0.000359578530404 |
| | | | LUNA2_LOCKED | | 10,937.094659010000000 | | 10,937.094659016571000 |
| | | | LUNC | | | 0.000000020929799 |
| | | | LUNC-PERP | | | 0.000000000000001 |
| | | | MATIC | | | 0.000000015899173 |
| | | | MCB-PERP | | | 0.000000000000007 |
| | | | MEDIA-PERP | | | 0.000000000000107 |
| | | | MID-0624 | | | 0.000000000000000 |
| | | | MID-20210924 | | | 0.000000000000000 |
| | | | MID-PERP | | | -0.000000000000001 |
| | | | MKR | | | 0.000000013030336 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MVDA10-PERP | | | 0.000000000000000 |
| | | | MVDA25-PERP | | | 0.000000000000000 |
| | | | NFT (29569175160861088 5/FTX AU - WE ARE HERE! #415) | | | 1.000000000000000 |
| | | | NFT (30820727399703704 9/FTX AU - WE ARE HERE! #2509) | | | 1.000000000000000 |
| | | | NFT (35730519588278507 1/FTX AU - WE ARE HERE! #18010) | | | 1.000000000000000 |
| | | | NFT (35980366294712152 1/FTX AU - WE ARE HERE! #3598) | | | 1.000000000000000 |
| | | | NFT (36190157339578149 6/FTX AU - WE ARE HERE! #7326) | | | 1.000000000000000 |
| | | | NFT (36834986750564570 2/FTX AU - WE ARE HERE! #2018) | | | 1.000000000000000 |
| | | | NFT (37479108612363312 7/FTX AU - WE ARE HERE! #2019) | | | 1.000000000000000 |
| | | | NFT (38091338547643457 0/FTX AU - WE ARE HERE! #15374) | | | 1.000000000000000 |
| | | | NFT (39092420672629688 0/FTX AU - WE ARE HERE! #5310) | | | 1.000000000000000 |
| | | | NFT (39823634825667675 3/FTX AU - WE ARE HERE! #16531) | | | 1.000000000000000 |
| | | | NFT (40668036732528978 0/FTX AU - WE ARE HERE! #336) | | | 1.000000000000000 |
| | | | NFT (42962248032057606 5/FTX AU - WE ARE HERE! #16431) | | | 1.000000000000000 |
| | | | NFT (44589771301938348 9/FTX AU - WE ARE HERE! #17217) | | | 1.000000000000000 |
| | | | NFT (45221957916891107 7/FTX AU - WE ARE HERE! #457) | | | 1.000000000000000 |
| | | | NFT (46526383573756559 5/FTX AU - WE ARE HERE! #3355) | | | 1.000000000000000 |
| | | | NFT (49581225163072361 1/FTX AU - WE ARE HERE! #1308) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | NFT (5062021246366605642/FTX AU - WE ARE HERE! #15746) | | | 1.00000000000000 |
| | | | NFT (512080446740314955/FTX AU - WE ARE HERE! #18304) | | | 1.00000000000000 |
| | | | NFT (519117451164881324/FTX AU - WE ARE HERE! #5506) | | | 1.00000000000000 |
| | | | NFT (519901478585211964/FTX AU - WE ARE HERE! #8471) | | | 1.00000000000000 |
| | | | NFT (538476922146381203/FTX AU - WE ARE HERE! #3036) | | | 1.00000000000000 |
| | | | NFT (553708668097533461/FTX AU - WE ARE HERE! #14879) | | | 1.00000000000000 |
| | | | NFT (565444453607880444/FTX AU - WE ARE HERE! #15953) | | | 1.00000000000000 |
| | | | NFT (567256608614125952/FTX AU - WE ARE HERE! #7074) | | | 1.00000000000000 |
| | | | NFT (573342708905309384/FTX AU - WE ARE HERE! #3292) | | | 1.00000000000000 |
| | | | OKB | | | 0.02646100054021 |
| | | | OKB-PERP | | | 0.00000000000333 |
| | | | OMG | | | 0.00068796956668 |
| | | | OXY | | | 7.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000981 |
| | | | PAXG-PERP | | | -0.00000000000000 |
| | | | PERP-PERP | | | -0.00000000000033 |
| | | | POLIS-PERP | | | 0.00000000000094 |
| | | | PRIV-0624 | | | -0.00000000000000 |
| | | | PRIV-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000004 |
| | | | PUNDIX-PERP | | | -0.00000000000048 |
| | | | RAY | | | 0.00000001064890 |
| | | | REN | | | 0.00000002854677 |
| | | | RNDR-PERP | | | 0.00000000000228 |
| | | | ROOK-PERP | | | -0.00000000000003 |
| | | | RSR | | | 0.00000009695800 |
| | | | RUNE | | | 0.00000017468954 |
| | | | RUNE-PERP | | | -0.00000000000451 |
| | | | SHIT-0325 | | | 0.00000000000000 |
| | | | SHIT-0624 | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX | | | 0.00000007803075 |
| | | | SNX-PERP | | | -0.00000000000008 |
| | | | SOL | | | 0.00000000648248 |
| | | | SOL-PERP | | | -0.00000000000013 |
| | | | SRM | | | 0.72257629000000 |
| | | | SRM_LOCKED | | | 4.84424207000000 |
| | | | STEP-PERP | | | 0.00000000006912 |
| | | | STMX | | | 10.00000000000000 |
| | | | STORJ-PERP | | | -0.00000000000441 |
| | | | SUSHI | | | 0.00000003148261 |
| | | | SXP | | | 0.00000000886600 |
| | | | SXP-0624 | | | 0.00000000000181 |
| | | | SXP-PERP | | | -0.00000000000113 |
| | | | TOMO | | | 0.00000001926486 |
| | | | TOMO-PERP | | | -0.00000000000939 |
| | | | TONCOIN-PERP | | | -0.00000000000106 |
| | | | TRX | | | 0.75707612456934 |
| | | | TRYB | | | 0.00000000201735 |
| | | | TULIP-PERP | | | 0.00000000000017 |
| | | | UNI | | | 0.00000001081484 |
| | | | UNI-PERP | | | 0.00000000000003 |
| | | | UNISWAP-0930 | | | 0.00000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | | 1.50000000000000 | | 1.49320568470033 |
| | | | USDT | | | 0.88407980143033 |
| | | | USTC | | | 0.00000000202500 |
| | | | WBTC | | | 0.00000000097437 |
| | | | XAUT | | | 0.00000250379089 |
| | | | XAUT-PERP | | | -0.00000000000000 |
| | | | XMR-PERP | | | -0.00000000000000 |
| | | | XRP | | | 0.00000001635773 |
| | | | YFI | | | 0.00000004599300 |
| | | | YFI-0930 | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | -0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86090 | Name on file | FTX Trading Ltd. | FTT | 14.16284245378819 | FTX Trading Ltd. | 14.16284245378819 |
| | | | RAY | 109.53841836000000 | | 109.53841836000000 |
| | | | SAND | 1.99963140000000 | | 1.99963140000000 |
| | | | SOL | 37.45597666743790 | | 37.45597666743790 |
| | | | SRM | 79.54564955000000 | | 79.54564955000000 |
| | | | SRM_LOCKED | 0.37609593000000 | | 0.37609593000000 |
| | | | SXP | 32.89215000315928 | | 32.89215000315928 |
| | | | USD | 3,831.73801942067850 | | 3,831.73801942067850 |
| | | | USDT | | | 232.90001941415880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79344 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.86204233471857 |
| | | | FTT | 0.00556002911534 | | 0.00556002911534 |
| | | | HT | | | 46.06854610405620 |
| | | | JST | 2,789.46990000000000 | | 2,789.46990000000000 |
| | | | KIN | 1,249,762.50000000000000 | | 1,249,762.50000000000000 |
| | | | SRM | 104.24894105000000 | | 104.24894105000000 |
| | | | SRM_LOCKED | 1.86240473000000 | | 1.86240473000000 |
| | | | TRX | 0.00000100001676 | | 0.00000100001676 |
| | | | USD | 0.36018443346454 | | 0.36018443346454 |
| | | | USDT | 0.00000007509733 | | 0.00000007509733 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39002 | Name on file | FTX Trading Ltd. | ETH | 13.77282588291768 | FTX Trading Ltd. | 13.77282588291768 |
| | | | ETHW | | | 12.03905932096925 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 2.00087011000000000 | | 2.00087011000000000 |
| | | | LUNA2 | 2.508121295000000000 | | 2.508121295000000000 |
| | | | LUNA2_LOCKED | 5.852283023000000000 | | 5.852283023000000000 |
| | | | LUNC | 0.000000007226000 | | 0.000000007226000 |
| | | | TRX | 0.000071115447160 | | 0.000071115447160 |
| | | | USD | 0.000000004536693 | | 0.000000004536693 |
| | | | USDT | 4,909.585922433291000 | | 4,909.585922433291000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57256 | Name on file | FTX Trading Ltd. | BTC | 0.000009680000000 | FTX Trading Ltd. | 0.000009680000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 1,319.699208962300000 |
| | | | ETH | | | 0.001012941447000 |
| | | | ETHW | | | 0.001007490389250 |
| | | | FTT | 2.700000000000000 | | 2.700000000000000 |
| | | | LUNA2 | 3.180202881000000 | | 3.180202881000000 |
| | | | LUNA2_LOCKED | 7.420473389000000 | | 7.420473389000000 |
| | | | LUNC | 692,495.872860374500000 | | 692,495.872860374500000 |
| | | | STEP | 999.860000000000000 | | 999.860000000000000 |
| | | | USD | 20.000660280000000 | | 20.000660280000000 |
| | | | USDT | 2.590397922060681 | | 2.590397922060681 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43580 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | | | 7.247406528245700 |
| | | | BIT | 928.080366930000000 | | 928.080366930000000 |
| | | | BNB | | | 1.521162819117262 |
| | | | BTC | 0.051745752800507 | | 0.051745752800507 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 6,191.024986550000000 | | 6,191.024986550000000 |
| | | | ETH | | | 1.037468283004750 |
| | | | ETH-PERP | 1.000000000000010 | | 1.000000000000010 |
| | | | ETHW | 1.714864798925810 | | 1.714864798925810 |
| | | | EUR | 68.405857136121030 | | 68.405857136121030 |
| | | | FTT | 153.488660984479250 | | 153.488660984479250 |
| | | | FTT-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | LUNA2 | 0.000052938206570 | | 0.000052938206570 |
| | | | LUNA2_LOCKED | 0.000123522482000 | | 0.000123522482000 |
| | | | LUNC | 11.067085870945740 | | 11.067085870945740 |
| | | | NFT (2940676817521942222/FTX AU - WE ARE HERE! #25397) | | | 1.000000000000000 |
| | | | NFT (3027503641882590012/FTX EU - WE ARE HERE! #123966) | | | 1.000000000000000 |
| | | | NFT (3078840778520180617/FTX EU - WE ARE HERE! #124209) | | | 1.000000000000000 |
| | | | NFT (3165943406704245517/THE HILL BY FTX #2137) | | | 1.000000000000000 |
| | | | NFT (3264891577312642917/FTX AU - WE ARE HERE! #25402) | | | 1.000000000000000 |
| | | | NFT (3508045513608793947/HUNGARY TICKET STUB #1802) | | | 1.000000000000000 |
| | | | NFT (3887953819116888817/FTX CRYPTO CUP 2022 KEY #500) | | | 1.000000000000000 |
| | | | NFT (4221275967202294067/FTX EU - WE ARE HERE! #123509) | | | 1.000000000000000 |
| | | | NFT (4253977100267076317/AUSTRIA TICKET STUB #262) | | | 1.000000000000000 |
| | | | NFT (4899832423683731327/SINGAPORE TICKET STUB #1574) | | | 1.000000000000000 |
| | | | NFT (5338719660567005307/MONACO TICKET STUB #1100) | | | 1.000000000000000 |
| | | | NFT (5452012284813734867/FRANCE TICKET STUB #1606) | | | 1.000000000000000 |
| | | | NFT (5720878836948157417/MONTREAL TICKET STUB #655) | | | 1.000000000000000 |
| | | | NVDA | 0.001792393077670 | | 0.001792393077670 |
| | | | OMG | | | 15.225628537431600 |
| | | | RAY | | | 895.053209333355300 |
| | | | SOL | 17.723072370000000 | | 17.723072370000000 |
| | | | TRX | | | 4,734.023630729670000 |
| | | | TSLA | 0.000995707116900 | | 0.000995707116900 |
| | | | TSM | 3.250145545924810 | | 3.250145545924810 |
| | | | USD | -955.698149307670000 | | -955.698149307670000 |
| | | | USDT | 7.942737707213834 | | 7.942737707213834 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45599 | Name on file | FTX Trading Ltd. | BNB | 0.000000009752420 | FTX Trading Ltd. | 0.000000009752420 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000007100980 | | 0.000000007100980 |
| | | | DOGE | 0.000000007608870 | | 0.000000007608870 |
| | | | ENS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | 0.000000005431878 | | 0.000000005431878 |
| | | | ETH-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | FTT | 25.007799200000000 | | 25.007799200000000 |
| | | | LUNA2 | 0.000683967089200 | | 0.000683967089200 |
| | | | LUNA2_LOCKED | 0.001595923208000 | | 0.001595923208000 |
| | | | LUNC | 148.935273690062960 | | 148.935273690062960 |
| | | | MATIC | 0.000000001707290 | | 0.000000001707290 |
| | | | RAY | | | 60.656968346455656 |
| | | | SOL | | | 0.007372764857530 |
| | | | SRM | 0.134724480000000 | | 0.134724480000000 |
| | | | SRM_LOCKED | 1.153010470000000 | | 1.153010470000000 |
| | | | SXP | 0.000000006294166 | | 0.000000006294166 |
| | | | TRX | 0.000000003263380 | | 0.000000003263380 |
| | | | USD | 0.000006239335716 | | 0.000006239335716 |
| | | | USDT | 0.000000015186933 | | 0.000000015186933 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23392 | Name on file | FTX Trading Ltd. | BTC | 0.000027952734000 | FTX Trading Ltd. | 0.000027952734000 |
|---|---|---|---|---|---|---|
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.00027756829000 | | 0.00027756829000 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETHW | 0.00027756829000 | | 0.00027756829000 |
| | | | FTM | 0.96209219832446 0 | | 0.96209219832446 0 |
| | | | FTT | 25.08659000000000 | | 25.08659000000000 |
| | | | LUNA2 | 0.00161774765800 0 | | 0.00161774765800 0 |
| | | | LUNA2_LOCKED | 0.00377474435000 | | 0.00377474435000 |
| | | | USD | 10,254.46310953241500 0 | | 10,254.46310953241500 0 |
| | | | USDT | 0.00000003882128 | | 0.00000003882128 |
| | | | USTC | 0.22900000000000 | | 0.22900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39294 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000002037580 | FTX Trading Ltd. | 132.45549587600620 0 |
| | | | ASD | | | 0.00000000203758 0 |
| | | | AXS | | | 4.28413735945758 0 |
| | | | BNB | | | 1.84733409422184 7 |
| | | | BTC | | | 0.02405051457579 7 |
| | | | ETH | | | 0.17764784315476 0 |
| | | | ETHW | 0.17667799752254 0 | | 0.17667799752254 0 |
| | | | FTT | 0.00306515825880 0 | | 0.00306515825880 0 |
| | | | LTC | | | 7.08632766836224 0 |
| | | | LUNA2 | 25.99689152000000 | | 25.99689152000000 |
| | | | LUNA2_LOCKED | 60.65941355000000 | | 60.65941355000000 |
| | | | LUNC | 5,472,682.01946582200000 | | 5,472,682.01946582200000 |
| | | | MATIC | | | 324.56618910466000 0 |
| | | | SHIB | 199,981.00000000000 0 | | 199,981.00000000000 0 |
| | | | TOMO | 0.00000000401708 0 | | 0.00000000401708 0 |
| | | | USD | 8.39130216968243 7 | | 8.39130216968243 7 |
| | | | USDT | 0.00011073069285 9 | | 0.00011073069285 9 |
| | | | USTC | 121.69037212977696 0 | | 121.69037212977696 0 |
| | | | WBTC | 0.00000000029685 33 | | 0.00000000029685 33 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78422 | Name on file | FTX Trading Ltd. | ADA-PERP | 137.00000000000000 | FTX Trading Ltd. | 137.00000000000000 |
| | | | APE | 20.19013498458000 0 | | 20.19013498458000 0 |
| | | | BTC | | | 0.05054813934980 0 |
| | | | LUNA2 | 14.07574262000000 | | 14.07574262000000 |
| | | | LUNA2_LOCKED | 32.84339944000000 | | 32.84339944000000 |
| | | | LUNC | 3,065,022.59000000000000 | | 3,065,022.59000000000000 |
| | | | SOL | | | 7.21651782782834 1 |
| | | | USD | 332.67233834951617 0 | | 332.67233834951617 0 |
| | | | USDT | 0.00000000324370 3 | | 0.00000000324370 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6825 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000906446 00 | FTX Trading Ltd. | 0.00000000906446 00 |
| | | | AXS-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | BNB | 0.00000000520630 | | 0.00000000520630 |
| | | | BNBBEAR | 4,700,000.00000000000000 | | 4,700,000.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | BTC | 0.00008770816600 0 | | 0.00008770816600 0 |
| | | | DOGE | 0.00000000290733 0 | | 0.00000000290733 0 |
| | | | ETH | 0.00029337443590 | | 0.00029337443590 |
| | | | ETH-PERP | 0.00000000000000 1 | | 0.00000000000000 1 |
| | | | ETHW | 0.10102933169112 0 | | 0.10102933169112 0 |
| | | | FTT | 31.35107267102884 0 | | 31.35107267102884 0 |
| | | | FTT-PERP | 0.00000000000000 4 | | 0.00000000000000 4 |
| | | | GOOGL | 4.06200000000000 0 | | 4.06200000000000 0 |
| | | | LINK | 0.00000000591354 0 | | 0.00000000591354 0 |
| | | | LUNC-PERP | 0.00000000000000 2 | | 0.00000000000000 2 |
| | | | MATIC | 0.00000000926930 0 | | 0.00000000926930 0 |
| | | | MATICBULL | 1.99867000000000 0 | | 1.99867000000000 0 |
| | | | MOB | 1.50012504425830 0 | | 1.50012504425830 0 |
| | | | RAY | 12.71488190000000 0 | | 12.71488190000000 0 |
| | | | SRM | 10.34560155000000 0 | | 10.34560155000000 0 |
| | | | SRM_LOCKED | 0.28413309000000 00 | | 0.28413309000000 00 |
| | | | SXPBULL | 1.92871655000000 0 | | 1.92871655000000 0 |
| | | | THETA-PERP | -0.00000000000000 5 | | -0.00000000000000 5 |
| | | | TRX | 744.12961155141470 0 | | 744.12961155141470 0 |
| | | | TSLA | 1.30000000000000 0 | | 1.30000000000000 0 |
| | | | UNI | 3.40167122654094 0 | | 3.40167122654094 0 |
| | | | USD | 8.24828045878884 1 | | 8.24828045878884 1 |
| | | | USDT | 44.70998395931578 0 | | 44.70998395931578 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44128 | Name on file | FTX Trading Ltd. | BCH | 0.00000000200000 0 | FTX Trading Ltd. | 0.00000000200000 0 |
| | | | BTC-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | COMP | 0.00000008600000 0 | | 0.00000008600000 0 |
| | | | ETH | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ETHW | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | FTT | 13.44444493396996 | | 13.44444493396996 |
| | | | LINK | 164.18702300000000 0 | | 164.40832239565506 0 |
| | | | SOL | 4.50566064000000 0 | | 4.50566064000000 0 |
| | | | STEP | 0.07819980000000 0 | | 0.07819980000000 0 |
| | | | STEP-PERP | 0.00000000000000 454 | | 0.00000000000000 454 |
| | | | USD | 0.62276648124969 0 | | 0.62276648124969 0 |
| | | | USDT | 2,093.30877361430800 0 | | 2,093.30877361430800 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14146 | Name on file | FTX Trading Ltd. | BIT | 210.96111270000000 0 | FTX Trading Ltd. | 210.96111270000000 0 |
| | | | BNB | 0.00561767920465 0 | | 0.00561767920465 0 |
| | | | BTC | | | 0.09974814640985 0 |
| | | | CRV | 47.99133600000000 0 | | 47.99133600000000 0 |
| | | | DOGE | | | 1,595.12342775246860 0 |
| | | | ETH | | | 0.20111679546611 0 |
| | | | ETHW | 0.20023526536760 0 | | 0.20023526536760 0 |
| | | | FTT | 71.45148847909138 0 | | 71.45148847909138 0 |
| | | | LTC | | | 1.39352683887832 0 |
| | | | MAPS | 1.96480138000000 0 | | 1.96480138000000 0 |
| | | | MATIC | 1.30963373986382 0 | | 1.30963373986382 0 |
| | | | SRM | 17.02825152000000 0 | | 17.02825152000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | SRM_LOCKED | 0.018549880000000 | | |
| | | | SUSHI | | | 19.794908901922860 |
| | | | SXP | 0.082344933780000 | | |
| | | | TRX | | | 0.000001205733570 |
| | | | USD | 58.924536635991410 | | 58.924536635991410 |
| | | | USDT | 0.577901545428802 | | 0.577901545428802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48816 | Name on file | FTX Trading Ltd. | BTC | 0.000100780800000 | FTX Trading Ltd. | 0.000100780800000 |
| | | | ETH | 1.976325416507806 | | 1.976325416507806 |
| | | | ETHW | 1.976325416507806 | | 1.976325416507806 |
| | | | GRT | 0.000860000000000 | | 0.000860000000000 |
| | | | LUNA2 | 5.809557349000000 | | 5.809557349000000 |
| | | | LUNA2_LOCKED | 13.555633810000000 | | 13.555633810000000 |
| | | | LUNC | 277,462.430000000000000 | | 277,462.430000000000000 |
| | | | MBS | 0.000930000000000 | | 0.000930000000000 |
| | | | TONCOIN | 0.000434140000000 | | 0.000434140000000 |
| | | | TRX | 1.163071028075890 | | 1.163071028075890 |
| | | | USD | 1.520665930380916 | | 1.520665930380916 |
| | | | USDT | 1.071902968303536 | | 1.071902968303536 |
| | | | USTC | 642.000000000000000 | | 642.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64851 | Name on file | FTX Trading Ltd. | AURY | 0.127494310000000 | FTX Trading Ltd. | 0.127494310000000 |
| | | | BTC | 0.005000000000000 | | 0.005000000000000 |
| | | | DAI | 79.949460000000000 | | 79.949460000000000 |
| | | | ETH | 0.364700000000000 | | 2.534768184589490 |
| | | | ETHW | 2.192881893514040 | | 2.192881893514040 |
| | | | FIDA | 0.407944000000000 | | 0.407944000000000 |
| | | | FTT | 783.587455695000000 | | 783.587455695000000 |
| | | | KIN | 7,067.022600000000000 | | 7,067.022600000000000 |
| | | | LUNA2 | 565.287515700000000 | | 565.287515700000000 |
| | | | LUNA2_LOCKED | 1,319.004203000000000 | | 1,319.004203000000000 |
| | | | MEDIA | 0.007720000000000 | | 0.007720000000000 |
| | | | MER | 0.369866000000000 | | 0.369866000000000 |
| | | | PSY | 4,800.000000000000000 | | 4,800.000000000000000 |
| | | | SOL | 0.200000750000000 | | 0.200000750000000 |
| | | | SRM | 10.141893200000000 | | 10.141893200000000 |
| | | | SRM_LOCKED | 117.778106800000000 | | 117.778106800000000 |
| | | | STEP | 0.046435610000000 | | 0.046435610000000 |
| | | | TOMO | 0.013457910928230 | | 0.013457910928230 |
| | | | TRU | 0.999368250000000 | | 0.999368250000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 25.865195373287666 | | 25.865195373287666 |
| | | | USDT | 0.004208488712267 | | 0.004208488712267 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38123 | Name on file | FTX Trading Ltd. | AAPL | 0.029800000000000 | FTX Trading Ltd. | 0.029800000000000 |
| | | | AMZN | 0.000785400000000 | | 0.000785400000000 |
| | | | BABA | 0.000000001589447 | | 0.000000001589447 |
| | | | BILI | 0.000000002092539 | | 0.000000002092539 |
| | | | BNB | | | 0.844014034699812 |
| | | | BTC | 0.059257221141823 | | 0.059257221141823 |
| | | | DOT | 61.914235198029810 | | 61.914235198029810 |
| | | | ETH | 0.273413871810930 | | 0.273413871810930 |
| | | | ETHW | 0.000000001810930 | | 0.000000001810930 |
| | | | FTT | 0.034159554660147 | | 0.034159554660147 |
| | | | GOOGL | 0.000695240000000 | | 0.000695240000000 |
| | | | GOOGL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGLPRE | 0.000000002000000 | | 0.000000002000000 |
| | | | LUNA2 | 0.000602678114300 | | 0.000602678114300 |
| | | | LUNA2_LOCKED | 0.001406248933000 | | 0.001406248933000 |
| | | | MRNA | 0.000000001180167 | | 0.000000001180167 |
| | | | NVDA | 0.001898000000000 | | 0.001898000000000 |
| | | | SPY | 0.000958800000000 | | 0.000958800000000 |
| | | | TRX | 33.000000000000000 | | 33.000000000000000 |
| | | | TSLA | 0.008803000000000 | | 0.008803000000000 |
| | | | USD | 5,166.726887741139000 | | 5,166.726887741139000 |
| | | | USDT | 0.652376529771219 | | 0.652376529771219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61099 | Name on file | FTX Trading Ltd. | ETH | 14.314650980000000 | FTX Trading Ltd. | 7.157325490000000 |
| | | | ETHW | 12.173079380000000 | | 6.086539690000000 |
| | | | MOB | 612.220800000000000 | | 306.110440000000000 |
| | | | USD | -1,386.179743697588700 | | -1,386.179743697588700 |
| | | | USDT | 5.004441360000000 | | 2.504441360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10223 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 120.097946960140290 |
| | | | BNB | 0.000000000228000 | | 0.000000000228000 |
| | | | BTC | 0.000000005531676 | | 0.000000005531676 |
| | | | DAI | -0.000000000966570 | | -0.000000000966570 |
| | | | ETH | | | 0.000220874996960 |
| | | | ETHW | 0.000000004186790 | | 0.000000004186790 |
| | | | FTT | 150.287542107369100 | | 150.287542107369100 |
| | | | LTC | 0.000000008029240 | | 0.000000008029240 |
| | | | LUNA2 | 1,113.224435500000000 | | 1,113.224435500000000 |
| | | | LUNA2_LOCKED | 1,602.296055000000000 | | 1,602.296055000000000 |
| | | | MATIC | 0.000000006758010 | | 0.000000006758010 |
| | | | RNDR | 1,000.030000000000000 | | 1,000.030000000000000 |
| | | | RUNE | 0.000000004435640 | | 0.000000004435640 |
| | | | SNX | 0.000000008277890 | | 0.000000008277890 |
| | | | SOL | 0.010000000000000 | | 0.010000000000000 |
| | | | SRM | | | 0.002468031599970 |
| | | | USD | 8,464.917066425690000 | | 8,464.917066425690000 |
| | | | USDT | 0.002220008986700 | | 0.002220008986700 |
| | | | USTC | 0.100000007917150 | | 0.100000007917150 |
| | | | YFI | 0.000000002331630 | | 0.000000002331630 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 50372 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 10.782958994546846 |
| | | | BNB | 0.932923370000000 | | 0.932923370000000 |
| | | | BTC | 0.045000321900000 | | 0.045000321900000 |
| | | | ETH | 0.500028555000000 | | 0.500028555000000 |
| | | | ETHW | 0.300729762000000 | | 0.300729762000000 |
| | | | FTM | 3,132.081671240000000 | | 3,132.081671240000000 |
| | | | FTT | 34.995217700000000 | | 34.995217700000000 |
| | | | JOE | 1.000000000000000 | | 1.000000000000000 |
| | | | LDO | 200.000000000000000 | | 200.000000000000000 |
| | | | LUNA2 | 14.920028960000000 | | 14.920028960000000 |
| | | | LUNA2_LOCKED | 34.813400920000000 | | 34.813400920000000 |
| | | | LUNC | 92.950693315810600 | | 92.950693315810600 |
| | | | SGD | 4.882034380000000 | | 4.882034380000000 |
| | | | SOL | 18.446374810000000 | | 18.446374810000000 |
| | | | STETH | 0.051160292780544 | | 0.051160292780544 |
| | | | USD | 4,924.922163874444000 | | 4,924.922163874444000 |
| | | | USDT | 0.000000008713000 | | 0.000000008713000 |
| | | | USTC | 1,975.137657000000000 | | 1,975.137657000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.