## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
One Hundred Seventh Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| 84619 | Name on file | FTX Trading Ltd. | LOOKS | 63,131.000000000000000 | FTX Trading Ltd. | 25.944800000000000 |
| | | | SOL-PERP | 121.000000000000000 | | -0.000000000000001 |
| | | | USD | 6,345.000000000000000 | | -0.511895789839850 |
| | | | USDT | 737.000000000000000 | | 1.502691155151913 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41847 | Name on file | FTX Trading Ltd. | USD | 30,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8540 | Name on file | FTX Trading Ltd. | BTC | 0.712093086596250 | FTX Trading Ltd. | 0.712093086596250 |
| | | | BTC-PERP | 0.915300000000000 | | 0.915300000000001 |
| | | | ETH | 0.650401960000000 | | 0.650401960000000 |
| | | | ETH-PERP | 4.771000000000000 | | 4.771000000000000 |
| | | | ETHW | 0.650401960000000 | | 0.650401960000000 |
| | | | FTT-PERP | 18.300000000000000 | | 18.300000000000000 |
| | | | HNT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LUNA2 | 4.611006531000000 | | 4.611006531000000 |
| | | | LUNA2_LOCKED | 10.759015240000000 | | 10.759015240000000 |
| | | | LUNC | 1,004,056.380000000000000 | | 1,004,056.380000000000000 |
| | | | USD | 14,266.000000000000000 | | -7,266.743506108503000 |
| | | | USDT | 488.043249800000000 | | 488.043249800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6823 | Name on file | FTX Trading Ltd. | BTC | 0.184419821420180 | FTX Trading Ltd. | 0.184419821420180 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000000000700000 | | 0.000000000700000 |
| | | | ETHBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT | 0.000000001000000 | | 0.000000001000000 |
| | | | LUNA2 | 0.150405395000000 | | 0.150405395000000 |
| | | | LUNA2_LOCKED | 0.350945921700000 | | 0.350945921700000 |
| | | | LUNC | 0.000000009851010 | | 0.000000009851010 |
| | | | USD | 110,887.400000000000000 | | 79,926.060067193040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82894 | Name on file | FTX Trading Ltd. | BTC | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 230,000.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 1,000.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 1,200.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,790.143937583642600 | | 2,790.143937583642600 |
| | | | USDT | 1,999.000000010070800 | | 1,999.000000010070800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69957 | Name on file | FTX Trading Ltd. | ALGOMOON | 2,120.000000000000000 | FTX Trading Ltd. | 2,120.000000000000000 |
| | | | AR-PERP | 14.800000000000000 | | 14.800000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BCH-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | BTC | 0.478900000000000 | | 0.026353390005379 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | FTM-PERP | 865.000000000000000 | | 865.000000000000000 |
| | | | FTT | 0.277402195486320 | | 0.277402195486320 |
| | | | SXP-PERP | 0.000000000000000 | | -0.000000000000099 |
| | | | USD | 4,845.000000000000000 | | -19.889885189085230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89283 | Name on file | FTX Trading Ltd. | POLIS | 3,617.648900000000000 | FTX Trading Ltd. | 3,617.648900000000000 |
| | | | USD | 33,826.000000000000000 | | 5.755060133000000 |
| | | | USDT | | | 0.000000011463429 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9882 | Name on file | West Realm Shires Services Inc. | USD | 9,600.000000000000000 | West Realm Shires Services Inc. | 0.000000001588346 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59227 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.000000000000014 |
| | | | AVAX | 0.000000000000000 | | 0.000000009335158 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000021 |
| | | | BNB | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | -0.000000000000005 |
| | | | BTC | 0.000000000000000 | | 0.000000003308732 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | DOT-20210924 | 0.000000000000000 | | -0.000000000000003 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000000 | | -0.000000000000011 |
| | | | EGLD-PERP | 0.000000000000000 | | -0.000000000000011 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | ETH | 0.000000000000000 | | 0.000000009500000 |
| | | | ETHW | 0.742000000000000 | | 0.742000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | FTT | 30.000000000000000 | | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000106 |
| | | | GAL-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | -0.000000000000009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | 80.000000000000000 | | | 0.000000006000000 |
| | | | LUNA2_LOCKED | 15.480561470000000 | | | 15.480561470000000 |
| | | | LUNC | 80.000000000000000 | | | 0.000000003895080 |
| | | | LUNC-PERP | 0.000000000000000 | | | -0.000000000000014 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (419997584066898102/FPUNK #1) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | -0.000000000000014 |
| | | | SOL-PERP | 0.000000000000000 | | | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000000000 | | | -0.000000000000025 |
| | | | TRX | 5,000.000000000000000 | | | 0.000000000436562 |
| | | | USD | 26,453.000000000000000 | | | 0.568313407624460 |
| | | | USDT | 26,453.000000000000000 | | | 0.000000008261417 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8213 | Name on file | FTX Trading Ltd. | ATOM | 136.800000000000000 | | FTX Trading Ltd. | 136.800000000000000 |
|---|---|---|---|---|---|---|---|
| | | | CHF | 2,654.000000000000000 | | | 1,654.158679154917500 |
| | | | CRO | 13,470.000000000000000 | | | 13,470.000000000000000 |
| | | | FTT | 60.961927030000000 | | | 60.961927030000000 |
| | | | GRT | 5,503.000000000000000 | | | 5,503.000000000000000 |
| | | | LRC | 4,273.093112470000000 | | | 4,273.093112470000000 |
| | | | LUNA2 | 0.126290978000000 | | | 0.126290978000000 |
| | | | LUNA2_LOCKED | 0.294677594800000 | | | 0.294677594800000 |
| | | | LUNC | 27,500.000000000000000 | | | 27,500.000000000000000 |
| | | | MANA | 87.828487000000000 | | | 87.828487000000000 |
| | | | MATIC | 2,421.036121300000000 | | | 2,421.036121300000000 |
| | | | PAXG | 0.568500000000000 | | | 0.568500000000000 |
| | | | RAY | 0.604610000000000 | | | 0.604610000000000 |
| | | | SAND | 500.000000000000000 | | | 500.000000000000000 |
| | | | SOL | 0.013925810000000 | | | 0.013925810000000 |
| | | | SRM | 5.153074250000000 | | | 5.153074250000000 |
| | | | SRM_LOCKED | 28.926925750000000 | | | 28.926925750000000 |
| | | | TRX | 0.000005000000000 | | | 0.000005000000000 |
| | | | USD | 9,808.371266570164000 | | | 9,808.371266570164000 |
| | | | USDT | 0.000000011688501 | | | 0.000000011688501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62956 | Name on file | FTX Trading Ltd. | ASTRAL APE | 4.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BF_POINT | | | | 300.000000000000000 |
| | | | BRZ | 8.309600000000000 | | | 8.315263600000000 |
| | | | CUSDT | | | | 18.000000000000000 |
| | | | DOGE | | | | 15.439649190000000 |
| | | | ETH | | | | 0.000000775000000 |
| | | | ETHW | | | | 0.000000775000000 |
| | | | GRT | 1,167.130100000000000 | | | 1,167.400147630000000 |
| | | | LINK | 1.067100000000000 | | | 1.067300340000000 |
| | | | LTC | | | | 0.001746800000000 |
| | | | MATIC | 11,543.113000000000000 | | | 11,545.783545800000000 |
| | | | NFT (289406163652818507/LORENZ #818) | | | | 1.000000000000000 |
| | | | NFT (289800566269339451/ASTRAL APES #103) | | | | 1.000000000000000 |
| | | | NFT (294265659608224548/LORENZ #674) | | | | 1.000000000000000 |
| | | | NFT (295946325311483818/LORENZ #70) | | | | 1.000000000000000 |
| | | | NFT (298205722706108372/SOLFRACTAL #9887) | | | | 1.000000000000000 |
| | | | NFT (302027018228003971/SOLFRACTAL #7516) | | | | 1.000000000000000 |
| | | | NFT (320027444231647452/LORENZ #1391) | | | | 1.000000000000000 |
| | | | NFT (326853848030127258/APEXDUCKS #4830) | | | | 1.000000000000000 |
| | | | NFT (330290382814936225/APEXDUCKS #6522) | | | | 1.000000000000000 |
| | | | NFT (356626265303461230/SOLFRACTAL #9292) | | | | 1.000000000000000 |
| | | | NFT (360869717120787532/APEXDUCKS #2257) | | | | 1.000000000000000 |
| | | | NFT (366079286846266384/SOLFRACTAL #3760) | | | | 1.000000000000000 |
| | | | NFT (368758288903903149/SOLFRACTAL #7763) | | | | 1.000000000000000 |
| | | | NFT (378658738644526883/LORENZ #165) | | | | 1.000000000000000 |
| | | | NFT (386995531823221119/LORENZ #543) | | | | 1.000000000000000 |
| | | | NFT (392778655671977417/APEXDUCKS #5068) | | | | 1.000000000000000 |
| | | | NFT (396492150710980512/SOLFRACTAL #6429) | | | | 1.000000000000000 |
| | | | NFT (397055242507949643/APEXDUCKS #6481) | | | | 1.000000000000000 |
| | | | NFT (409294305131265403/LORENZ #546) | | | | 1.000000000000000 |
| | | | NFT (421867707661057189/LORENZ #899) | | | | 1.000000000000000 |
| | | | NFT (422224804203565882/ASTRAL APES #2667) | | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (4287137006481584993/LORENZ #228) | | | 1.000000000000000 |
| | | | NFT (434125276424197294/SOLFRACTAL #4327) | | | 1.000000000000000 |
| | | | NFT (435014774784888338/ASTRAL APES #3052) | | | 1.000000000000000 |
| | | | NFT (436224979558686521/SOLFRACTAL #8001) | | | 1.000000000000000 |
| | | | NFT (444418520088265201/SOLFRACTAL #2440) | | | 1.000000000000000 |
| | | | NFT (456473605959111646/LORENZ #676) | | | 1.000000000000000 |
| | | | NFT (474907949863196387/APEXDUCKS #1008) | | | 1.000000000000000 |
| | | | NFT (477401704514366707/LORENZ #319) | | | 1.000000000000000 |
| | | | NFT (478050556472262354/LORENZ #744) | | | 1.000000000000000 |
| | | | NFT (480790779939438704/LORENZ #699) | | | 1.000000000000000 |
| | | | NFT (485580207751149234/ANTI SOCIAL BOT #3195) | | | 1.000000000000000 |
| | | | NFT (485822172196912280/LORENZ #870) | | | 1.000000000000000 |
| | | | NFT (488009044722937786/HUTY) | | | 1.000000000000000 |
| | | | NFT (488032196613428292/SOLFRACTAL #3539) | | | 1.000000000000000 |
| | | | NFT (488045279662820107/ASTRAL APES #2640) | | | 1.000000000000000 |
| | | | NFT (491886651309342792/APE MAN#12S#1/10) | | | 1.000000000000000 |
| | | | NFT (508511350873546401/ASTRAL APES #3002) | | | 1.000000000000000 |
| | | | NFT (508828179096324995/ASTRAL APES #1565) | | | 1.000000000000000 |
| | | | NFT (527312799739945919/ASTRAL APES #1867) | | | 1.000000000000000 |
| | | | NFT (529490156666519261/LORENZ #696) | | | 1.000000000000000 |
| | | | NFT (536246580956987384/SOLFRACTAL #6723) | | | 1.000000000000000 |
| | | | NFT (536664658117026964/LORENZ #1644) | | | 1.000000000000000 |
| | | | NFT (537403490817249018/SOLFRACTAL #3948) | | | 1.000000000000000 |
| | | | NFT (540571757079002469/SOLFRACTAL #5609) | | | 1.000000000000000 |
| | | | NFT (550016525293589989/SOLFRACTAL #2886) | | | 1.000000000000000 |
| | | | NFT (559120454984418835/LORENZ #1020) | | | 1.000000000000000 |
| | | | NFT (560071672279079039/SOLFRACTAL #3812) | | | 1.000000000000000 |
| | | | NFT (569867042645540782/ASTRAL APES #2435) | | | 1.000000000000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | SOL | 101.334700000000000 | | 101.358071690000000 |
| | | | TRX | | | 8.000000000000000 |
| | | | UNI | | | 0.002929500000000 |
| | | | USD | 1,500.000000000000000 | | -59.999999931197046 |
| | | | USDT | | | 3.218536260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79109 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008537961 | FTX Trading Ltd. | 0.000000008537961 |
| | | | ALCX | 0.000000008240000 | | 0.000000008240000 |
| | | | ALPHA | 0.000000004073197 | | 0.000000004073197 |
| | | | ATOM | 0.000000005997086 | | 0.000000005997086 |
| | | | AVAX | 0.000000004870476 | | 0.000000004870476 |
| | | | BADGER | 0.000000001500000 | | 0.000000001500000 |
| | | | BNT | 0.000000005132142 | | 0.000000005132142 |
| | | | BTC | 12.500072838548279 | | 12.500072838548279 |
| | | | COMP | 1.016912954392000 | | 1.016912954392000 |
| | | | CREAM | 0.000000004800000 | | 0.000000004800000 |
| | | | DOT | 0.000000004173164 | | 0.000000004173164 |
| | | | ENS | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000005217229 | | 0.000000005217229 |
| | | | ETHW | 0.000000006081559 | | 0.000000006081559 |
| | | | FTT | 0.000051180000000 | | 0.000051180000000 |
| | | | GRT | 0.000000002226939 | | 0.000000002226939 |
| | | | HGET | 0.000000002500000 | | 0.000000002500000 |
| | | | HNT | 0.000000003000000 | | 0.000000003000000 |
| | | | LINK | 0.000000001419052 | | 0.000000001419052 |
| | | | MKR | 0.005219988564176 | | 0.005219988564176 |
| | | | REN | 0.000000001488508 | | 0.000000001488508 |
| | | | ROOK | 0.000000005770000 | | 0.000000005770000 |
| | | | RUNE | 0.000000009493086 | | 0.000000009493086 |
| | | | SNX | 0.000000000918598 | | 0.000000000918598 |
| | | | SOL | 0.000000009907060 | | 0.000000009907060 |
| | | | SRM | 2.911336310000000 | | 2.911336310000000 |
| | | | SRM_LOCKED | 4,877.090665480000000 | | 4,877.090665480000000 |
| | | | SUSHI | 0.000000004041287 | | 0.000000004041287 |
| | | | SXP | 0.000000006052006 | | 0.000000006052006 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UNI | 0.000000009060646 | | | 0.000000009060646 |
| | | | USD | 538,957.720000000000000 | | | 532,957.719682253800000 |
| | | | USDT | 0.000000006227944 | | | 0.000000006227944 |
| | | | YFI | 0.000037249457296 | | | 0.000037249457296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76791 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | FTT | 25.095600000000000 | | | 25.095600000000000 |
| | | | LTC | 0.005211730000000 | | | 0.005211730000000 |
| | | | TRX | 0.000018000000000 | | | 0.000018000000000 |
| | | | TRX-PERP | 223,500.000000000000000 | | | 223,500.000000000000000 |
| | | | USD | 120.000000000000000 | | | -9,721.335238970705000 |
| | | | USDT | 0.001234000000000 | | | 0.001234000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69209 | Name on file | FTX Trading Ltd. | BTC | 0.509881600000000 | | FTX Trading Ltd. | 0.509881604061920 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 9.222494940000000 | | | 9.222494940000000 |
| | | | LUNA2_LOCKED | 21.519154860000000 | | | 21.519154860000000 |
| | | | LUNC | 2,008,217.690000000000000 | | | 2,008,217.690000000000000 |
| | | | USD | 1.663654753297445 | | | 1.663654753297445 |
| | | | USDT | -0.001368425078910 | | | -0.001368425078910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91648 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 237,570.000000000000000 | | FTX Trading Ltd. | 237,570.000000000000000 |
| | | | CEL-PERP | 383.100000000000000 | | | 383.100000000000000 |
| | | | DOT | 5.000000000000000 | | | 5.000000000000000 |
| | | | ETC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | FTM-PERP | 9,783.000000000000000 | | | 9,783.000000000000000 |
| | | | FTT-PERP | 82.000000000000000 | | | 82.000000000000000 |
| | | | IMX | 3,055.100000000000000 | | | 3,055.100000000000000 |
| | | | IMX-PERP | 13,222.000000000000000 | | | 13,222.000000000000000 |
| | | | LINK | 120.000000000000000 | | | 120.000000000000000 |
| | | | LUNC-PERP | -999.999999999814000 | | | -999.999999999814000 |
| | | | MATIC | 891.125599610000000 | | | 891.125599610000000 |
| | | | MATIC-PERP | -8.000000000000000 | | | -8.000000000000000 |
| | | | MBS | 4,434.908200000000000 | | | 4,434.908200000000000 |
| | | | REEF-PERP | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | SOL | 72.325935100000000 | | | 72.325935100000000 |
| | | | SOL-PERP | -0.000000000000008 | | | -0.000000000000008 |
| | | | USD | 2,573.132096794754800 | | | -6,098.756168205246000 |
| | | | USDT | 5,958.330606744153000 | | | 5,958.330606744153000 |
| | | | YGG | 2,016.000000000000000 | | | 2,016.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55716 | Name on file | FTX Trading Ltd. | BTC-0624 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.023821557228635 | | | 0.023821557228635 |
| | | | CEL-0930 | -0.000000000009094 | | | -0.000000000009094 |
| | | | CEL-1230 | 0.000000000000738 | | | 0.000000000000738 |
| | | | CEL-PERP | 3,324.400000000000000 | | | 3,324.400000000000000 |
| | | | ETCHEDGE | 371.194644000000000 | | | 371.194644000000000 |
| | | | ETC-PERP | 99.100000000000000 | | | 99.100000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKBHEDGE | 0.004940000000000 | | | 0.004940000000000 |
| | | | TRX | 0.000599000000000 | | | 0.000599000000000 |
| | | | USD | 3,939.910000000000000 | | | -3,939.909170746247600 |
| | | | USDT | 2,949.911170005517000 | | | 2,949.911170005517000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50736 | Name on file | FTX Trading Ltd. | CUSDT | 0.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 7,000.000000000000000 | | | 21,067.861709831286000 |
| | | | DOGEBULL | 7,000.000000000000000 | | | 0.000000000000000 |
| | | | USD | 17,000.000000000000000 | | | 0.000000001166397 |
| | | | USDT | 0.000000000000000 | | | 0.000000000951127 |
| | | | XRP | 10,000.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 67220 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 | | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 9.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 125.000000000000000 |
| | | | USD | 50,000.000000000000000 | | | -1,620.355218017500000 |
| | | | XRP-PERP | 0.000000000000000 | | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77010 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 | | FTX Trading Ltd. | 6.000000000000000 |
| | | | AUD | 0.000280750000000 | | | 0.000408656594764 |
| | | | BAO | 5.000000000000000 | | | 5.000000000000000 |
| | | | BAT | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.121441410000000 | | | 0.121441410000000 |
| | | | CHZ | 3.000000000000000 | | | 3.000000000000000 |
| | | | DENT | 3.000000000000000 | | | 3.000000000000000 |
| | | | DMG | 476.004780000000000 | | | 476.004780000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.000000008246444 | | | 0.000000008246444 |
| | | | FIDA | 3.000000000000000 | | | 3.000000000000000 |
| | | | FRONT | 2.000000000000000 | | | 2.000000000000000 |
| | | | FTT | 437.000956880000000 | | | 437.000956880000000 |
| | | | GALA | 0.000000002168977 | | | 0.000000002168977 |
| | | | GRT | 2.000000000000000 | | | 2.000000000000000 |
| | | | HOLY | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 6.000000000000000 | | | 6.000000000000000 |
| | | | LUNA2 | 0.000000029850457 | | | 0.000000029850457 |
| | | | LUNA2_LOCKED | 0.000000069651067 | | | 0.000000069651067 |
| | | | LUNC | 0.006500000000000 | | | 0.006500000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MATIC | 2,914.606117960000000 | | 2,914.606117960000000 |
| | | | OMG | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SECO | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 2,036,523.757185000000000 | | 2,036,523.757185000000000 |
| | | | SOL | 11.544440000000000 | | 0.002640007504463 |
| | | | SUSHI | 1.000000000000000 | | 1.000000000000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | UBXT | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 6,931.180000000000000 | | 324.000000011411660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 68469 | Name on file | FTX Trading Ltd. | BRZ | 19,172.987140937610000 | FTX Trading Ltd. | 19,172.987140937610000 |
| | | | BTC | 1.794000000000000 | | 1.136058682426663 |
| | | | ETH | | | 0.000814551173840 |
| | | | ETHW | 0.000810178484250 | | 0.000810178484250 |
| | | | USD | 1.940000000000000 | | 10,577.910840042030000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 91324 | Name on file | FTX Trading Ltd. | ATLAS | 504.361574630000000 | FTX Trading Ltd. | 504.361574630000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.188396110864895 | | 0.188396110864895 |
| | | | CRO | 90.131461615601080 | | 90.131461615601080 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 2.114660494064991 | | 2.114660494064991 |
| | | | ETHW | 0.000000004064991 | | 0.000000004064991 |
| | | | EUR | 0.005023050826448 | | 0.005023050826448 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.000000001900000 | | 0.000000001900000 |
| | | | LTC | 127.900000000000000 | | 3.438826334635849 |
| | | | SOL | 12.375000000000000 | | 0.000421120000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 10.822513763127047 | | 10.822513763127047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 52111 | Name on file | FTX Trading Ltd. | AAVE | 7.090000000000000 | FTX Trading Ltd. | 7.090000000000000 |
| | | | ALICE | 60.487900000000000 | | 60.487900000000000 |
| | | | ATLAS | 12,137.693400000000000 | | 12,137.693400000000000 |
| | | | AUDIO | 495.900800000000000 | | 495.900800000000000 |
| | | | BAND | 120.200000000000000 | | 120.200000000000000 |
| | | | BAT | 790.854460000000000 | | 790.854460000000000 |
| | | | BNB | 2.609500007502724 | | 2.609500007502724 |
| | | | BTC | 0.073681571000000 | | 0.073681571000000 |
| | | | CHZ | 12,427.696500000000000 | | 12,427.696500000000000 |
| | | | DENT | 801,639.640000000000000 | | 801,639.640000000000000 |
| | | | DOT | 46.446465000000000 | | 46.446465000000000 |
| | | | ENJ | 1,322.742060000000000 | | 1,322.742060000000000 |
| | | | ETH | 1.758732330000000 | | 1.758732330000000 |
| | | | ETHW | 1.758732330000000 | | 1.758732330000000 |
| | | | FTM | 444.000000000000000 | | 444.000000000000000 |
| | | | FTT | 38.693780000000000 | | 38.693780000000000 |
| | | | GRT | 3,549.302680000000000 | | 3,549.302680000000000 |
| | | | LINK | 74.885769000000000 | | 74.885769000000000 |
| | | | LUNA2 | 0.000477469551100 | | 0.000477469551100 |
| | | | LUNA2_LOCKED | 0.001114095619000 | | 0.001114095619000 |
| | | | LUNC | 103.970000000000000 | | 103.970000000000000 |
| | | | PERP | 137.873799000000000 | | 137.873799000000000 |
| | | | QI | 11,747.853000000000000 | | 11,747.853000000000000 |
| | | | RSR | 74,151.424000000000000 | | 74,151.424000000000000 |
| | | | RUNE | 274.925672000000000 | | 274.925672000000000 |
| | | | SOL | 14.950000000000000 | | 14.950000000000000 |
| | | | SUSHI | 55.477900000000000 | | 55.477900000000000 |
| | | | USD | 1,569.720000000000000 | | 306.860174139287100 |
| | | | USDT | 0.031122250969200 | | 0.031122250969200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 81428 | Name on file | FTX Trading Ltd. | AUD | 78,000.000000000000000 | FTX Trading Ltd. | 0.000161949237061 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 49484 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 0.000000008156058 |
| | | | KSHIB | | | 0.000000005782242 |
| | | | LINK | | | 199.545475790557080 |
| | | | MATIC | | | 0.000000001642585 |
| | | | NFT (344242543746492881/APE MAN#97) | | | 1.000000000000000 |
| | | | NFT (435156554120830584/3D CATPUNK #3586) | | | 1.000000000000000 |
| | | | NFT (489353171804419304/BADDIES #3349) | | | 1.000000000000000 |
| | | | SHIB | | | 0.000000007972618 |
| | | | SOL | | | 0.014000007205221 |
| | | | USD | 23,000.000000000000000 | | 0.000000036262711 |
| | | | USDT | | | 0.000000000213952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 52588 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | 0.000000000000007 |
| | | | BAND-PERP | | | 0.000000000000227 |
| | | | BCH-PERP | | | -0.000000000000014 |
| | | | BNB-PERP | | | -0.000000000000454 |
| | | | BTC | 2.260000000000000 | | 0.000000667803227 |
| | | | BTC-PERP | | | -0.000000000000028 |
| | | | DAI | | | 0.000000001000000 |
| | | | ETH | 14.950000000000000 | | 22.159000009879904 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-PERP | | | -0.000000000000227 |
| | | | FTT | | | 0.000000003072059 |
| | | | FTT-PERP | | | 0.000000000003637 |
| | | | LINK | | | 0.000000010000000 |
| | | | LINK-PERP | | | 0.000000000000909 |
| | | | LTC-PERP | | | -0.000000000000198 |
| | | | NEAR-PERP | | | -0.000000000005911 |
| | | | RUNE-PERP | | | 0.000000000000363 |
| | | | SOL | | | 10.000000000000000 |
| | | | TRUMPFEB | | | 0.000000000011823 |
| | | | USD | | | 52.536044983831200 |
| | | | USDT | | | 0.000000017753953 |
| | | | WBTC | | | 0.000000003202121 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90947 | Name on file | FTX Trading Ltd. | ALGO | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | APE-PERP | | | 0.000000000000454 |
| | | | ATOM-PERP | | | -0.000000000000003 |
| | | | AVAX | | | 10.000000000000000 |
| | | | BNB | | | 3.003381552523870 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.100023185213680 |
| | | | BTC-PERP | | | 0.262200000000003 |
| | | | CELO-PERP | | | 0.000000000000014 |
| | | | DOGE | | | 298.000000000000000 |
| | | | DOT | | | 30.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000138 |
| | | | EGLD-PERP | | | -0.000000000000003 |
| | | | ETH | 1.506057332713840 | | 1.506057332713840 |
| | | | ETH-PERP | 1.126000000000000 | | 1.126000000000000 |
| | | | ETHW | 1.506057332713840 | | 1.506057332713840 |
| | | | FTT | 51.093599500000000 | | 51.093599500000000 |
| | | | FTT-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | LINK | 100.028646093074200 | | 100.028646093074200 |
| | | | LINK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNC-PERP | -0.000000000007274 | | -0.000000000007274 |
| | | | MATIC | 500.000000000000000 | | 500.000000000000000 |
| | | | NFT (35214308439479567679/MECH #1750) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 200.000000000000000 | | 200.000000000000000 |
| | | | SOL | 10.008869500000000 | | 10.008869500000000 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 100.803780820000000 | | 100.803780820000000 |
| | | | SRM_LOCKED | 0.620137620000000 | | 0.620137620000000 |
| | | | UNI | 100.995752550000000 | | 100.995752550000000 |
| | | | USD | 8,490.290000000000000 | | -657.369819769916100 |
| | | | USDT | 0.000000001635784 | | 0.000000001635784 |
| | | | XRP | 500.927325000000000 | | 500.927325000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62335 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.000039960000000 |
| | | | BRZ | | | 5.000000000000000 |
| | | | BTC | 0.601366360000000 | | 0.601366360000000 |
| | | | DOGE | 29.639233440000000 | | 29.639233440000000 |
| | | | ETHW | 0.708064310000000 | | 0.708064310000000 |
| | | | SHIB | | | 135.000000000000000 |
| | | | SOL | 0.000120770000000 | | |
| | | | TRX | 70.639110700000000 | | 70.639110700000000 |
| | | | USD | 500.000000000000000 | | -499.998296575463100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77457 | Name on file | FTX Trading Ltd. | BTC | 0.000042560000000 | FTX Trading Ltd. | 0.100042562962375 |
| | | | BTC-0331 | | | 0.979000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | FTT | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | USD | 75,552.000000000000000 | | 49,876.491507230600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15522 | Name on file | FTX Trading Ltd. | BNB | 0.169082000000000 | FTX Trading Ltd. | 0.169082000000000 |
| | | | BTC | 0.013286614185775 | | 0.013286614185775 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.416203186225895 | | 1.416203186225895 |
| | | | LINK | 0.488552000000000 | | 0.488552000000000 |
| | | | LTC | 0.097145200000000 | | 0.097145200000000 |
| | | | MATIC-PERP | 6,532.000000000000000 | | 6,532.000000000000000 |
| | | | USD | 2,136.620417075875821 | | -4,637.355318011189000 |
| | | | USDT | 0.000000002014860 | | 0.000000002014860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87659 | Name on file | FTX Trading Ltd. | ETH | 150.645766901209500 | FTX Trading Ltd. | 150.645766901209500 |
| | | | ETHW | | | 0.000000000000000 |
| | | | FTT | 0.022681000000000 | | 0.022681000000000 |
| | | | LUNA2 | 67.597535870000000 | | 20.279260760000000 |
| | | | LUNA2_LOCKED | | | 47.318275110000000 |
| | | | LUNC | 4,415,090.888806800000000 | | 4,415,090.888806800000000 |
| | | | RAY | 1.000000000000000 | | |
| | | | RUNE | 0.075979823900000 | | 0.075979823900000 |
| | | | SRM | 0.826636000000000 | | 0.826636000000000 |
| | | | USD | 42,698.796007822855951 | | 42,698.796007822860000 |
| | | | USTC | 0.494600000000000 | | 0.494600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61911 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000056 | FTX Trading Ltd. | 0.000000000000056 |
| | | | BTC | 0.330298200000000 | | 0.330298200000000 |
| | | | CRO-PERP | 24,570.000000000000000 | | 24,570.000000000000000 |
| | | | LTC-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| | | | | Ticker | Ticker Quantity | | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | STEP | | 860.145146000000000 | | 860.145146000000000 |
| | | | USD | | 0.000000000000000 | | -17,585.620055165204000 |
| | | | USDT | | 18,343.235261001628000 | | 18,343.235261001628000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71732 | Name on file | FTX Trading Ltd. | BEAR | | | FTX Trading Ltd. | 384,571.086091050000000 |
|---|---|---|---|---|---|---|---|
| | | | BNBBEAR | | | | 2,299,563.000000000000000 |
| | | | BULL | | | | 0.000000004000000 |
| | | | DOGEBEAR | | | | 2,658,943.600000000000000 |
| | | | ETHBEAR | | | | 1,039,421,180.276922000000000 |
| | | | LINKBEAR | | | | 4,356,395,089.398200000000000 |
| | | | LTCBEAR | | | | 1.630000000000000 |
| | | | OXY | | | | 0.986890000000000 |
| | | | TOMOBEAR | | | | 29,980.050000000000000 |
| | | | TRX | | | | 0.000016000000000 |
| | | | USD | | 14,385.000000000000000 | | 0.000000014510895 |
| | | | USDT | | | | 0.284226985364304 |
| | | | XLMBEAR | | | | 0.001299135500000 |
| | | | XRPBEAR | | | | 266,996,770.000000000000000 |
| | | | XTZBULL | | | | 0.000000004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7119 | Name on file | FTX Trading Ltd. | APE | | | FTX Trading Ltd. | 0.039808000000000 |
|---|---|---|---|---|---|---|---|
| | | | APE-PERP | | | | 0.000000000000198 |
| | | | ATOM-PERP | | | | 0.000000000001113 |
| | | | AVAX-PERP | | | | 0.000000000000014 |
| | | | BEARSHIT | | | | 17,600,000.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BVOL | | | | 0.000099623000000 |
| | | | ETH | | | | 0.000235600000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000777890000000 |
| | | | LUNA2 | | | | 0.047807752695200 |
| | | | LUNA2_LOCKED | | | | 0.111551422959000 |
| | | | LUNC | | | | 10,256.410000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000056 |
| | | | SOL | | | | 0.005616630000000 |
| | | | SOL-PERP | | | | -0.000000000000042 |
| | | | TRX | | | | 59,316.000000000000000 |
| | | | USD | | 23,339.450000000000000 | | 0.180926120078843 |
| | | | USDT | | | | 4.000000000000000 |
| | | | USTC | | | | 0.100000000000000 |
| | | | XAUT-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17656 | Name on file | West Realm Shires Services Inc. | BTC | | 0.463536000000000 | West Realm Shires Services Inc. | 0.046353600000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | 2.026207890000000 | | 2.026207890000000 |
| | | | ETHW | | 2.026207893069062 | | 2.026207893069062 |
| | | | SOL | | 26.451629238365804 | | 26.451629238365804 |
| | | | USD | | 0.835023269359432 | | 0.835023269359432 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60483 | Name on file | FTX Trading Ltd. | ATLAS-PERP | | 7,300.036360000000000 | FTX Trading Ltd. | 7,300.036360000000000 |
|---|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | | -0.000000000000001 | | -0.000000000000001 |
| | | | BAL-PERP | | 13.410000000000000 | | 13.410000000000000 |
| | | | BAT-PERP | | 443.000000000000000 | | 443.000000000000000 |
| | | | BCH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | | 79.000000000000000 | | 79.000000000000000 |
| | | | COMP-PERP | | 7.103800000000000 | | 7.103800000000000 |
| | | | CREAM-PERP | | 1.610000000000000 | | 1.610000000000000 |
| | | | CVC-PERP | | 640.000000000000000 | | 640.000000000000000 |
| | | | DASH-PERP | | 3.800000000000000 | | 3.800000000000000 |
| | | | DYDX-PERP | | -0.000000000000010 | | -0.000000000000010 |
| | | | EDEN-PERP | | 308.400000000000000 | | 308.400000000000000 |
| | | | EGLD-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | | 285.000000000000000 | | 285.000000000000000 |
| | | | EOS-PERP | | 400.000000000000000 | | 400.000000000000000 |
| | | | ETC-PERP | | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-PERP | | 0.057000000000000 | | 0.057000000000000 |
| | | | FIL-PERP | | 42.500000000000000 | | 42.500000000000000 |
| | | | FLOW-PERP | | -0.000000000000003 | | -0.000000000000003 |
| | | | FTM-PERP | | 340.000000000000000 | | 340.000000000000000 |
| | | | FTT-PERP | | 9.999999999999980 | | 9.999999999999980 |
| | | | GALA-PERP | | 1,940.000000000000000 | | 1,940.000000000000000 |
| | | | ICP-PERP | | 27.000000000000000 | | 27.000000000000000 |
| | | | LINK-PERP | | 23.000000000000000 | | 23.000000000000000 |
| | | | LTC-PERP | | 1.570000000000000 | | 1.570000000000000 |
| | | | MANA-PERP | | 300.000000000000000 | | 300.000000000000000 |
| | | | NEO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | | 0.000000000000001 | | 0.000000000000001 |
| | | | OMG-PERP | | 0.000000000000003 | | 0.000000000000003 |
| | | | RAY-PERP | | 140.000000000000000 | | 140.000000000000000 |
| | | | RUNE-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | SAND-PERP | | 115.000000000000000 | | 115.000000000000000 |
| | | | SLP-PERP | | 26,200.000000000000000 | | 26,200.000000000000000 |
| | | | SOL-PERP | | 5.800000000000000 | | 5.800000000000000 |
| | | | SPELL-PERP | | 57,400.000000000000000 | | 57,400.000000000000000 |
| | | | SXP-PERP | | 317.000000000000000 | | 317.000000000000000 |
| | | | TRX | | 0.000781000000000 | | 0.000781000000000 |
| | | | USD | | 2,800.000000000000000 | | -4,581.636251812775000 |
| | | | USDT | | 5,884.991554281896000 | | 5,884.991554281896000 |
| | | | YFI-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73538 | Name on file | FTX Trading Ltd. | GRT | | 20,479.903200000000000 | FTX Trading Ltd. | 20,479.903200000000000 |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 0.340908450600000 | | 0.340908450600000 |
| | | | USD | 14,958.628078000000000 | | 0.008078000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11617 | Name on file | FTX Trading Ltd. | GRT | 35.000000000000000 | West Realm Shires Services Inc. | 4.081233430000000 |
| | | | SHIB | | | 124,601.119015020000000 |
| | | | TRX | 70.000000000000000 | | 37.408668060000000 |
| | | | USD | 10,000.000000000000000 | | 0.000000000442480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71811 | Name on file | FTX Trading Ltd. | BTC | 0.797005001000000 | FTX Trading Ltd. | 0.797005001000000 |
| | | | ETH-PERP | 24.237000000000000 | | 24.237000000000000 |
| | | | EUR | 0.000959787884800 | | 0.000959787884800 |
| | | | USD | 13,088.060174209000000 | | -16,570.756725759034000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73385 | Name on file | FTX Trading Ltd. | BNB | -0.009478300722286 | FTX Trading Ltd. | -0.009478300722286 |
| | | | BTC | 0.357972996357500 | | 0.357972996357500 |
| | | | BTC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE | -98.707210106544310 | | -98.707210106544310 |
| | | | ETH | 20.136780815984196 | | 20.136780815984196 |
| | | | ETHW | 1.961075846551591 | | 1.961075846551591 |
| | | | EUR | 14.622525109667250 | | 14.622525109667250 |
| | | | FTT | 256.157824708685600 | | 256.157824708685600 |
| | | | LTC | 0.101792495326101 | | 0.101792495326101 |
| | | | MATIC | 82.151791602512260 | | 82.151791602512260 |
| | | | NFT (48309326478213217/MAGIC EDEN PASS) | 1.000000000000000 | | 1.000000000000000 |
| | | | OLY2021 | -0.000000000003296 | | -0.000000000003296 |
| | | | SOL | 0.084502777544837 | | 0.084502777544837 |
| | | | TRUMP2024 | 444.800000000000000 | | 444.800000000000000 |
| | | | USD | 23,664.320000000000000 | | 3,664.320000000000000 |
| | | | USDT | 0.000000003219701 | | 0.000000003219701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60439 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000046560000000 |
| | | | SOL | 1,000.000000000000000 | | 74.106500000000000 |
| | | | USD | | | 4.371500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36519 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000199028046539 |
| | | | ETH | | | 0.005089252662290 |
| | | | ETHW | | | 0.005064781844320 |
| | | | EUR | 0.589420015864129 | | 0.589420015864129 |
| | | | FTT | 0.093945385217332 | | 0.093945385217332 |
| | | | USD | 40,840.000000000000000 | | 36,855.626508788140000 |
| | | | USDT | | | 8.953004510809930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84200 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000000800000 |
| | | | NFT (29263288753607273/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (29606422180278857/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (30401383112126702/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (30564317317644933/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (31540155103564098/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (31975093565453684/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (37784989523378156/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (39323883010036722/LIGHTSHIELD) | | | 1.000000000000000 |
| | | | NFT (40686712984692652/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (42175229998136647/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (44358974762625581/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (45248995607413947/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (46194623126627236/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (46387119748028107/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (47167212032148737/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (48994249265764023/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (49612933332194109/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (52255868380651686/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (535798766490381456/RAYDIUM | | | |
| | | | ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | SOL | | | 0.00935752288000 |
| | | | USD | 8,994.000000000000 | | 8,996.562760084229644 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71741 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ARS | 8,536.910000000000 | | 0.000000000000000 |
| | | | BRZ | | | 8,536.999213750000000 |
| | | | BTC | 0.404138000000000 | | 0.047883898044000 |
| | | | DOGE | 3,635.913550000000 | | 3,635.913550000000000 |
| | | | ETH | | | 0.127000000000000 |
| | | | ETHW | | | 0.127000000000000 |
| | | | TRX | | | 0.000030000000000 |
| | | | USD | 2,757.330000000000 | | 2,758.106179369845400 |
| | | | USDT | 2.770000000000000 | | 2.769346119599415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76538* | Name on file | FTX Trading Ltd. | ATLAS | 84,500.131950000000 | FTX Trading Ltd. | 84,500.131950000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 1.005300432000000 | | 1.005300432000000 |
| | | | ETH | 33.702000000000000 | | 18.985000000000000 |
| | | | FTT | 54.538633090147110 | | 54.538633090147110 |
| | | | SRM | 0.481658940000000 | | 0.481658940000000 |
| | | | SRM_LOCKED | 2.455250100000000 | | 2.455250100000000 |
| | | | TRX | 0.000197000000000 | | 0.000197000000000 |
| | | | USD | 2,545.350000000000 | | 2.850000005539073 |
| | | | USDT | 51,287.119820049826 | | 51,287.119820049826000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80566 | Name on file | FTX Trading Ltd. | 1INCH | 0.174090000000000 | FTX Trading Ltd. | 0.174090000000000 |
|---|---|---|---|---|---|---|
| | | | AUDIO | 0.535390000000000 | | 0.535390000000000 |
| | | | AVAX | 0.090684000000000 | | 0.090684000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BCH | 0.000901800000000 | | 0.000901800000000 |
| | | | BTC | 0.005515837370000 | | 0.005515837370000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.030811000000000 | | 0.030811000000000 |
| | | | CEL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | DOGE | 0.767250000000000 | | 0.767250000000000 |
| | | | DOT | 384.402556000000000 | | 384.402556000000000 |
| | | | EOS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 0.000361540000000 | | 0.000361540000000 |
| | | | ETH-PERP | 2.564000000000000 | | 2.564000000000000 |
| | | | ETHW | 0.000819400000000 | | 0.000819400000000 |
| | | | ETHW-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FTT | 399.422657820000000 | | 399.422657820000000 |
| | | | FTT-PERP | 600.700000000000000 | | 600.700000000000000 |
| | | | LUNA2 | 0.006123395472000 | | 0.006123395472000 |
| | | | LUNA2_LOCKED | 0.014287922770000 | | 0.014287922770000 |
| | | | LUNC | 0.009576200000000 | | 0.009576200000000 |
| | | | MANA | 0.164120000000000 | | 0.164120000000000 |
| | | | PRISM | 8.284700000000000 | | 8.284700000000000 |
| | | | SAND | 4,145.773853900000000 | | 4,145.773853900000000 |
| | | | SOL | 172.541017088000000 | | 172.541017088000000 |
| | | | SOL-PERP | 53.949999999999900 | | 53.949999999999900 |
| | | | SRM | 0.146469530000000 | | 0.146469530000000 |
| | | | TRX | 15,430.038959200000000 | | 15,430.038959200000000 |
| | | | USD | -1,608.931820993389489 | | -6,813.332645999390000 |
| | | | USDT | 4.008101120162084 | | 4.008101120162084 |
| | | | USTC | 0.866790000000000 | | 0.866790000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72128 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |
| | | | ASD-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BNB | 0.000000012086796 | | 0.000000012086796 |
| | | | BTC | 0.558933430000000 | | 0.000000019299703 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000019299703 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000020000 | | 0.000000000020000 |
| | | | COMP-20210625 | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ETH | 0.000000023000000 | | 0.000000023000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.037426027313728 | | 25.037426027313728 |
| | | | NFT (373786547365976052)/FTX AU - | | | |
| | | | WE ARE HERE! #63557) | 1.000000000000000 | | 1.000000000000000 |
| | | | SUSHI | 0.000000009024200 | | 0.000000009024200 |
| | | | USD | 20,524.251678922494000 | | 20,524.251678922494000 |
| | | | USDT | 1,716.108135568592800 | | 1,716.108135568592800 |
| | | | YFI | 0.000000001500000 | | 0.000000001500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52415 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.148983020000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 1.005301690000000 |
| | | | NFT (352707302500032527 0)/FTX AU - | | | |
| | | | WE ARE HERE! #47533) | | | 1.000000000000000 |
| | | | NFT (495035553418336249)/FTX AU - | | | |
| | | | WE ARE HERE! #39210) | | | 1.000000000000000 |
| | | | NFT (548673276267590519)/FTX AU - | | | |
| | | | WE ARE HERE! #135010) | | | 1.000000000000000 |
| | | | NFT (557752327526277730)/FTX EU - | | | |
| | | | WE ARE HERE! #134864) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 1.000000000000000 |
| | | | USD | 27,105.280000000000 | | 1,691.416488691583000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.040000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35830 | Name on file | FTX Trading Ltd. | BNB | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.400000000000000 | | | 0.400000000000000 |
| | | | BTC-PERP | 1.130000000000000 | | | 1.130000000000000 |
| | | | ETH | 2.999600000000000 | | | 2.999600000000000 |
| | | | ETHW | 2.999600000000000 | | | 2.999600000000000 |
| | | | TRX | 0.000167000000000 | | | 0.000167000000000 |
| | | | USD | -1,636.000000000000 | | | -20,190.029766684900000 |
| | | | USDT | 347.466340604449330 | | | 347.466340604449330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84076 | Name on file | FTX Trading Ltd. | BNB | 23.004153000000000 | | FTX Trading Ltd. | 23.004153000000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB-PERP | 28.700000000000000 | | | 28.700000000000000 |
| | | | BTC-MOVE-0826 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000014 | | | 0.000000000000014 |
| | | | BTC-MOVE-0915 | -0.000000000000003 | | | -0.000000000000003 |
| | | | BTC-MOVE-1013 | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC-PERP | -0.002400000000000 | | | -0.002400000000000 |
| | | | CAD | 0.000004594608066 | | | 0.000004594608066 |
| | | | CEL | 635.504660000000000 | | | 635.504660000000000 |
| | | | COMP | 1.293289530000000 | | | 1.293289530000000 |
| | | | ETH-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | FTT | 0.013630000000000 | | | 0.013630000000000 |
| | | | FTT-PERP | 0.000000000005798 | | | 0.000000000005798 |
| | | | SOL | 0.017308000000000 | | | 0.017308000000000 |
| | | | TRX | 0.471650000000000 | | | 0.471650000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 56,305.716735987303113 | | | 45,566.338435987400000 |
| | | | USDT | 971.347044814750000 | | | 971.347044814750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53879 | Name on file | FTX Trading Ltd. | APT | 785.951227000000000 | | FTX Trading Ltd. | 785.951227000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.166116879792976 | | | 0.166116879792976 |
| | | | CRO | 8.555000000000000 | | | 8.555000000000000 |
| | | | DOT | 200.965830000000000 | | | 200.965830000000000 |
| | | | DYDX | 200.000000000000000 | | | 200.000000000000000 |
| | | | FTT | 350.000000000000000 | | | 350.000000000000000 |
| | | | IMX | 404.200000000000000 | | | 404.200000000000000 |
| | | | USD | 3,528.810000000000000 | | | 3,161.715006060407000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69079 | Name on file | FTX Trading Ltd. | 1INCH | 24.311553440000000 | | FTX Trading Ltd. | 24.311553440000000 |
|---|---|---|---|---|---|---|---|
| | | | AAPL | 0.770003850000000 | | | 0.770003850000000 |
| | | | AAVE-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | ADA-PERP | 44.000000000000000 | | | 44.000000000000000 |
| | | | AMZN | 0.000500300000000 | | | 0.000500300000000 |
| | | | AMZNPRE | -0.000000005000000 | | | -0.000000005000000 |
| | | | APT | 598.032164990000000 | | | 598.032164990000000 |
| | | | APT-PERP | 69.000000000000000 | | | 69.000000000000000 |
| | | | ARKX | 2.160010800000000 | | | 2.160010800000000 |
| | | | ASD | 288.697231540000000 | | | 288.697231540000000 |
| | | | ATLAS | 0.000000010000000 | | | 0.000000010000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | BADGER | 3.505173120000000 | | | 3.505173120000000 |
| | | | BCH | 0.382275690000000 | | | 0.382275690000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | -23.000000000000000 | | | -23.000000000000000 |
| | | | BNB | 0.712944784500000 | | | 0.712944784500000 |
| | | | BNB-PERP | 0.000000000000006 | | | 0.000000000000006 |
| | | | BTC | 0.047013778064480 | | | 0.047013778064480 |
| | | | BTC-PERP | 0.197500000000000 | | | 0.197500000000000 |
| | | | BTMX-20200327 | 0.000000000192812 | | | 0.000000000192812 |
| | | | BTMX-20200626 | 0.000000000014551 | | | 0.000000000014551 |
| | | | BTMX-20200925 | -0.000000000010913 | | | -0.000000000010913 |
| | | | BULL | 0.000000990026000 | | | 0.000000990026000 |
| | | | CAKE-PERP | 1.200000000000000 | | | 1.200000000000000 |
| | | | CHZ | 253.578562560000000 | | | 253.578562560000000 |
| | | | COIN | 0.760000000000000 | | | 0.760000000000000 |
| | | | COMP | 0.000000011955000 | | | 0.000000011955000 |
| | | | CRO | 0.007450000000000 | | | 0.007450000000000 |
| | | | CRO-PERP | -370.000000000000000 | | | -370.000000000000000 |
| | | | DAI | 0.067132150000000 | | | 0.067132150000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT | 16,619.625438400000000 | | | 16,619.625438400000000 |
| | | | DOGE | 939.254131910000000 | | | 939.254131910000000 |
| | | | DOGEBEAR2021 | 0.000054690000000 | | | 0.000054690000000 |
| | | | EDEN | 41.137639540000000 | | | 41.137639540000000 |
| | | | EDEN-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETH | 0.320015025557586 | | | 0.320015025557586 |
| | | | ETHBULL | 0.000033453182500 | | | 0.000033453182500 |
| | | | ETH-PERP | -0.177999999999999 | | | -0.177999999999999 |
| | | | ETHW | 0.005024505557586 | | | 0.005024505557586 |
| | | | FIDA | 123.583763420000000 | | | 123.583763420000000 |
| | | | FIL-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | FTM | 189.001381180000000 | | | 189.001381180000000 |
| | | | FTT | 150.184791345000000 | | | 150.184791345000000 |
| | | | FTT-PERP | -91.600000000000000 | | | -91.600000000000000 |
| | | | GOOGL | 0.000891390000000 | | | 0.000891390000000 |
| | | | GOOGLPRE | 0.000000000000000 | | | 0.000000000000000 |
| | | | HXRO | 0.005010000000000 | | | 0.005010000000000 |
| | | | IMX | 0.000451500000000 | | | 0.000451500000000 |
| | | | KIN | 455,867.383853380000000 | | | 455,867.383853380000000 |
| | | | KSM-PERP | 0.510000000000000 | | | 0.510000000000000 |
| | | | LINK | 0.000000000500000 | | | 0.000000000500000 |
| | | | LINK-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | LTC | 0.675855571500000 | | | 0.675855571500000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | LTCBULL | 0.02370500000000000 | | | 0.02370500000000000 | |
| | | | LTC-PERP | 0.00000000000000028 | | | 0.00000000000000028 | |
| | | | LUA | 1,599.16936652500000 | | | 1,599.16936652500000 | |
| | | | LUNC-PERP | -0.00000000000000006 | | | -0.00000000000000006 | |
| | | | MAPS | 0.37609400000000000 | | | 0.37609400000000000 | |
| | | | MATH | 82.45294061000000000 | | | 82.45294061000000000 | |
| | | | MATIC | 19.86141745000000000 | | | 19.86141745000000000 | |
| | | | MEDIA-PERP | 0.00000000000000000 | | | 0.00000000000000000 | |
| | | | MKR | 0.04659642000000000 | | | 0.04659642000000000 | |
| | | | NFLX | 0.39000195000000000 | | | 0.39000195000000000 | |
| | | | NFT (331630689210257894/FTX CRYPTO CUP 2022 KEY #113) | | | | 1.00000000000000000 | |
| | | | NFT (397733707268139425/FTX AU - WE ARE HERE! #61964) | | | | 1.00000000000000000 | |
| | | | NFT (484300096416640019/SINGAPORE TICKET STUB #1930) | | | | 1.00000000000000000 | |
| | | | NVDA | 0.00004906250000000 | | | 0.00004906250000000 | |
| | | | POLIS | 0.00000005000000000 | | | 0.00000005000000000 | |
| | | | POLIS-PERP | -0.09999999999999994 | | | -0.09999999999999994 | |
| | | | RAY | 1.00216000000000000 | | | 1.00216000000000000 | |
| | | | RAY-PERP | -744.00000000000000000 | | | -744.00000000000000000 | |
| | | | SHIB | 1,823,373.72811164000000 | | | 1,823,373.72811164000000 | |
| | | | SNX-PERP | -5.50000000000000010 | | | -5.50000000000000010 | |
| | | | SNY | 73.94737512000000000 | | | 73.94737512000000000 | |
| | | | SOL | 15.329227549024376 | | | 15.329227549024376 | |
| | | | SOL-PERP | -0.00000000000000021 | | | -0.00000000000000021 | |
| | | | STEP | 0.80000000000000000 | | | 0.80000000000000000 | |
| | | | SUSHI | 0.463654575284932 | | | 0.463654575284932 | |
| | | | SUSHIBULL | 3,352.12572820000000 | | | 3,352.12572820000000 | |
| | | | SUSHI-PERP | 643.00000000000000000 | | | 643.00000000000000000 | |
| | | | TRUMPFEBWIN | 10,711.03940030000000 | | | 10,711.03940030000000 | |
| | | | TRX | 123.59287578000000000 | | | 123.59287578000000000 | |
| | | | TSLA | 0.00005545000000000 | | | 0.00005545000000000 | |
| | | | UBER | 2.25001125000000000 | | | 2.25001125000000000 | |
| | | | UNI | 1.01297265000000000 | | | 1.01297265000000000 | |
| | | | UNI-PERP | 0.00000000000000042 | | | 0.00000000000000042 | |
| | | | USD | 8,420.00000000000000000 | | | 4,493.082156415759000 | |
| | | | USDT | 0.022457007415813 | | | 0.022457007415813 | |
| | | | XRP | 0.27786390000000000 | | | 0.27786390000000000 | |
| | | | XRPBULL | 10.52538077500000000 | | | 10.52538077500000000 | |
| | | | XRP-PERP | -25.00000000000000000 | | | -25.00000000000000000 | |
| | | | ZEC-PERP | -0.00000000000000008 | | | -0.00000000000000008 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22318 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000021 | | FTX Trading Ltd. | 0.00000000000000021 | |
|---|---|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.00000000000000015 | | | 0.00000000000000015 | |
| | | | AXS-PERP | 0.00000000000000003 | | | 0.00000000000000003 | |
| | | | BNB-PERP | -0.00000000000000003 | | | -0.00000000000000003 | |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 | |
| | | | COMP-PERP | 0.00000000000000000 | | | 0.00000000000000000 | |
| | | | DOGE | 407.50960000000000000 | | | 407.50960000000000000 | |
| | | | DOT-PERP | 0.00000000000000007 | | | 0.00000000000000007 | |
| | | | DYDX | 160.60000000000000000 | | | 160.60000000000000000 | |
| | | | EOS-PERP | -0.00000000000000056 | | | -0.00000000000000056 | |
| | | | ETC-PERP | 0.00000000000000007 | | | 0.00000000000000007 | |
| | | | ETH-PERP | -0.00000000000000002 | | | -0.00000000000000002 | |
| | | | FTT | 25.654847462456154 | | | 25.654847462456154 | |
| | | | GRT-PERP | -5,602.00000000000000000 | | | -5,602.00000000000000000 | |
| | | | HKD | 0.00000076000000000 | | | 0.00000076000000000 | |
| | | | HNT-PERP | -0.00000000000000003 | | | -0.00000000000000003 | |
| | | | ICP-PERP | -0.00000000000000007 | | | -0.00000000000000007 | |
| | | | KSM-PERP | -0.00000000000000002 | | | -0.00000000000000002 | |
| | | | LTC-PERP | -0.00000000000000004 | | | -0.00000000000000004 | |
| | | | LUNC-PERP | 0.00000000000000007 | | | 0.00000000000000007 | |
| | | | MATIC-PERP | 265.00000000000000000 | | | 265.00000000000000000 | |
| | | | NEAR-PERP | 43.20000000000000000 | | | 43.20000000000000000 | |
| | | | RUNE-PERP | 183.40000000000000000 | | | 183.40000000000000000 | |
| | | | SOL-PERP | 11.31000000000000000 | | | 11.31000000000000000 | |
| | | | UNI-PERP | -0.00000000000000021 | | | -0.00000000000000021 | |
| | | | USD | 14,405.76218000000000 | | | 14,243.003726074105000 | |
| | | | USDT | 6.00533800861293 | | | 6.00533800861293 | |
| | | | XTZ-PERP | -0.00000000000000017 | | | -0.00000000000000017 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65392 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000003 | | FTX Trading Ltd. | 0.00000000000000003 | |
|---|---|---|---|---|---|---|---|---|
| | | | TRX | 0.00007600000000000 | | | 0.00007600000000000 | |
| | | | TRX-PERP | 568,852.00000000000000 | | | 568,852.00000000000000 | |
| | | | USD | 20,327.00000000000000000 | | | -13,176.400615308123000 | |
| | | | USDT | 2.96000000000000000 | | | 2.96000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65454 | Name on file | FTX Trading Ltd. | TRX | 0.00003800000000000 | | FTX Trading Ltd. | 0.00003800000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | TRX-PERP | 525,000.00000000000000 | | | 525,000.00000000000000 | |
| | | | USD | 7,865.00000000000000000 | | | -23,055.655546267983000 | |
| | | | USDT | 111.70000007962710 | | | 111.70000007962710 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3535 | Name on file | West Realm Shires Inc. | NFT (301934563016533455/NIGHT LIGHT #617) | | | West Realm Shires Services Inc. | 1.00000000000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | NFT (319546224485210558/FERRIS FROM AFAR #982) | | | | 1.00000000000000000 | |
| | | | NFT (323424628154245181/REFLECTION '15 #45) | | | | 1.00000000000000000 | |
| | | | NFT (323895259363235734/FERRIS FROM AFAR #549) | | | | 1.00000000000000000 | |
| | | | NFT (327751431779869640/COLOSSAL CACTI #200) | | | | 1.00000000000000000 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (3345291958816173323/SPECTRA #618) | | | 1.000000000000000 |
| | | | NFT (3473863834763945800/VINTAGE SAHARA #172) | | | 1.000000000000000 |
| | | | NFT (3521249622151124460/COSMIC CREATIONS #105) | | | 1.000000000000000 |
| | | | NFT (3541703070956273050/REFLECTOR #281) | | | 1.000000000000000 |
| | | | NFT (3575038877782916680/REFLECTION '14 #29) | | | 1.000000000000000 |
| | | | NFT (3649735646138344870/SUN SET #873) | | | 1.000000000000000 |
| | | | NFT (3657798597900303490/COLOSSAL CACTI #706) | | | 1.000000000000000 |
| | | | NFT (3704829614252760780/NIGHT LIGHT #312) | | | 1.000000000000000 |
| | | | NFT (3775023002862259680/REFLECTION '12 #29) | | | 1.000000000000000 |
| | | | NFT (3796368315907471690/COSMIC CREATIONS #778) | | | 1.000000000000000 |
| | | | NFT (3825297951202386650/GOLDEN HILL #557) | | | 1.000000000000000 |
| | | | NFT (3923510962347762970/VINTAGE SAHARA #529) | | | 1.000000000000000 |
| | | | NFT (4068624059829192500/REFLECTION '18 #43) | | | 1.000000000000000 |
| | | | NFT (4092577962611651770/GOLDEN HILL #396) | | | 1.000000000000000 |
| | | | NFT (4229962150755581220/REFLECTION '13 #03) | | | 1.000000000000000 |
| | | | NFT (4251153639715838300/REFLECTION '07 #75) | | | 1.000000000000000 |
| | | | NFT (4329308175211316280/REFLECTION '10 #26) | | | 1.000000000000000 |
| | | | NFT (4664519200265866070/REFLECTION '19 #74) | | | 1.000000000000000 |
| | | | NFT (4720912002758318870/BEASTS #131) | | | 1.000000000000000 |
| | | | NFT (4793654188022115040/BEASTS #848) | | | 1.000000000000000 |
| | | | NFT (4938055731623973830/REFLECTION '16 #22) | | | 1.000000000000000 |
| | | | NFT (5246687884129599110/SUN SET #582) | | | 1.000000000000000 |
| | | | NFT (5257623336573901670/REFLECTION '11 #85) | | | 1.000000000000000 |
| | | | NFT (5504176678779267490/SPECTRA #208) | | | 1.000000000000000 |
| | | | NFT (5715241762469672740/REFLECTOR #888) | | | 1.000000000000000 |
| | | | USD | 24,942.750000000000 | | 14,942.749000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82944 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 3.110000000000000 | | 3.154115410000000 |
| | | | ETHW | | | 3.152790710000000 |
| | | | LTC | | | 0.000079910000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 5,078.240000000000 | | 0.745891997239358 |
| | | | USDT | | | 1.086882840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68967 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | GRT | | | 1.000015725000000 |
| | | | SOL | | | 103.026861380000000 |
| | | | USD | 20,000.000000000000 | | 0.000000336624813 |
| | | | USDT | | | 1.025431970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69458 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000004 | FTX Trading Ltd. | -55,555.000000000000000 |
| | | | BTC | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH | 0.000000006476155 | | 0.000000006476155 |
| | | | FTT-PERP | 0.000000000000454 | | -0.000000000000454 |
| | | | SRM | 24.048749980000000 | | 24.048749980000000 |
| | | | SRM_LOCKED | 172.219266520000000 | | 172.219266520000000 |
| | | | USD | 43,120.603407902374000 | | 43,120.603407902374000 |
| | | | USDT | 4.701347000000000 | | 4.701347000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21437 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.000000000000454 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000002837550000 | | 0.000002837550000 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.000663150000000 | | 0.000663150000000 |
| | | | ETH-PERP | 0.000000000000279 | | 0.000000000000279 |
| | | | ETHW | 0.000663150000000 | | 0.000663150000000 |
| | | | EUR | 0.000000014114670 | | 0.000000014114670 |
| | | | FTT | 150.167993440640900 | | 150.167993440640900 |
| | | | LINK | 0.034300000000000 | | 0.034300000000000 |
| | | | LUNA2 | 0.003674503146000 | | 0.003674503146000 |
| | | | LUNA2_LOCKED | 0.008573840673000 | | 0.008573840673000 |
| | | | LUNC | 800.130796214000000 | | 800.130796214000000 |
| | | | SOL | 0.012993851140554 | | 0.012993851140554 |
| | | | SOL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SRM | 13.752628860000000 | | 13.752628860000000 |
| | | | SRM_LOCKED | 56.643848700000000 | | 56.643848700000000 |
| | | | TRX | 0.000000100000000 | | 0.000000100000000 |
| | | | USD | 80,000.000000000000000 | | 52,582.683812527830000 |
| | | | USDT | 0.005909592891959 | | 0.005909592891959 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 27833 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BRL | 100,991.000000000000000 | | 0.000000000000000 |
| | | | BRZ | | | 1,009.911095190000000 |
| | | | DOT | | | 0.000000000001958 |
| | | | FTT | | | 0.000000000038740 |
| | | | HNT | | | 0.000000001235050 |
| | | | MATIC | | | 0.006000001235050 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | | | 0.000000005720136 |
| | | | USDT | | | 0.000000008025708 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 90035 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | EUR | 16.666643910000000 | | 16.666643910000000 |
| | | | SOL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 22,969.056000000000000 | | -0.614782347893226 |
| | | | USDT | 0.005944000000000 | | 0.005944000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 29362 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 3.684441750000000 | | 3.684441752553692 |
| | | | FTT | 0.954523740000000 | | 0.954523748379194 |
| | | | USD | | | -1,003.294326498404000 |
| | | | USDT | 13.080000000000000 | | 13.077936083634965 |
| | | | USDT-PERP | | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 60795 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | ETH | 7.487950710000000 | | 7.487950710000000 |
| | | | USD | 10,239.260000000000000 | | 70.961860845872320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 20205 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 0.000000007985648 | | 0.000000007985648 |
| | | | BAO | 0.000000007156064 | | 0.000000007156064 |
| | | | BICO | 2,500.045675000000000 | | 2,500.045675000000000 |
| | | | BNB | 0.000003506925900 | | 0.000003506925900 |
| | | | COPE | 15,000.000000000000000 | | 15,000.000000000000000 |
| | | | CRO | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | DFL | 500,005.495202976400000 | | 500,005.495202976400000 |
| | | | DOGE | 0.000000002763624 | | 0.000000002763624 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | KIN | 0.000000003317950 | | 0.000000003317950 |
| | | | MTA | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | OMG | 202.500000000000000 | | 202.500000000000000 |
| | | | SHIB | 701,137,972.307419200000000 | | 701,137,972.307419200000000 |
| | | | SOS | 1,000,000,000.000000000000000 | | 1,000,000,000.000000000000000 |
| | | | SPELL | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | STARS | 9,999.195376058638000 | | 9,999.195376058638000 |
| | | | TRU | 25,000.000000000000000 | | 25,000.000000000000000 |
| | | | USD | 3,470.275410589410254 | | -19.724589894102454 |
| | | | USDT | 0.009379347873905 | | 0.009379347873905 |
| | | | XLM-PERP | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | XRP | 2,500.000000006469200 | | 2,500.000000006469200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 80520 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | 0.000000008100000 | | 0.000000008100000 |
| | | | ATOM-PERP | -0.000000000000956 | | -0.000000000000956 |
| | | | AUD | 0.517525639308327 | | 0.517525639308327 |
| | | | AVAX | 0.000000008185540 | | 0.000000008185540 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BTC | 3.725139650000000 | | 3.355722548335591 |
| | | | BULL | 0.000000000089000 | | 0.000000000089000 |
| | | | DOT-20211231 | 0.000000000000014 | | 0.000000000000014 |
| | | | DOT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH | 85.283843000000000 | | 71.479987970000000 |
| | | | ETHW | 70.740987968423650 | | 70.740987968423650 |
| | | | FTM | 3,420.999999990000000 | | 3,420.999999990000000 |
| | | | FTT | 48.591884880000000 | | 48.591884880000000 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | RUNE | 785.195707900000000 | | 785.195707900000000 |
| | | | SAND | 0.000000009318865 | | 0.000000009318865 |
| | | | SOL | -26.461817904995660 | | -26.461817904995660 |
| | | | TRX | 70.000000000000000 | | 70.000000000000000 |
| | | | USD | -52,022.886017030854000 | | -52,022.886017030854000 |
| | | | USDT | 0.000000001742490 | | 0.000000001742490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 54981 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 0.000132968352321 |
| | | | ETH | | | 0.000681068316720 |
| | | | USD | | | 23,238.034998960300000 |
| | | | USDT | 53,295.234400000000000 | | 0.008535146000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7243 | Name on file | West Realm Shires Services Inc. | BAT | 1.00734790000000 | West Realm Shires Services Inc. | 1.00734790000000 |
| | | | BRZ | 4.00000000000000 | | 4.00000000000000 |
| | | | CUSDT | 24.00000000000000 | | 24.00000000000000 |
| | | | DAI | 0.85979892000000 | | 0.85979892000000 |
| | | | DOGE | 11.27607244000000 | | 11.27607244000000 |
| | | | ETH | 0.00000002537488 | | 0.00000002537488 |
| | | | ETHW | 0.00001153000000 | | 0.00001153000000 |
| | | | SHIB | 42.00000000000000 | | 42.00000000000000 |
| | | | SUSHI | 0.08200000000000 | | 0.08200000000000 |
| | | | TRX | 5.00000000000000 | | 5.00000000000000 |
| | | | USD | 10,000.00000002089781 | | 0.33587777403126 |
| | | | USDT | 31.16984368000000 | | 31.16984368000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91723 | Name on file | FTX Trading Ltd. | JOE | 0.86519500000000 | FTX Trading Ltd. | 0.86519500000000 |
| | | | LUNA2_LOCKED | 0.00000001500176 | | 0.00000001500176 |
| | | | LUNC | 0.00140000000000 | | 0.00140000000000 |
| | | | USD | 5,054.19770422103700 | | 0.00000000796791 |
| | | | USDT | 5,054.19770422103700 | | 5,054.19770422103700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42477 | Name on file | FTX Trading Ltd. | ETH | 0.00034000000000 | FTX Trading Ltd. | 0.00034000000000 |
| | | | ETHW | 0.00034000000000 | | 0.00034000000000 |
| | | | LUNA2 | 1.42569721400000 | | 1.42569721400000 |
| | | | LUNA2_LOCKED | 3.32662683300000 | | 3.32662683300000 |
| | | | LUNC | 310,448.57000000000000 | | 310,448.57000000000000 |
| | | | RAY | 1,751.10528313000000 | | 1,751.10528313000000 |
| | | | SOL | 9.71037203000000 | | 9.71037203000000 |
| | | | SRM | 940.02823036000000 | | 940.02823036000000 |
| | | | SRM_LOCKED | 246.56322404000000 | | 246.56322404000000 |
| | | | USD | 0.00000009402263 | | 0.00000009402263 |
| | | | USDT | 35,595.00000000000000 | | 17,802.88133499258400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17995 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000011027446 | FTX Trading Ltd. | 0.00000000011027446 |
| | | | BCH | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC | 0.55355745400000 | | 0.55355745400000 |
| | | | BTC-PERP | 1.16020000000000 | | 1.16020000000000 |
| | | | ETH | 10.06942755687765 | | 10.06942755687765 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETHW | 9.75304229577039 | | 9.75304229577039 |
| | | | FTT | 47.93495111000000 | | 47.93495111000000 |
| | | | FTT-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | LTC | 12.83407000000000 | | 12.83407000000000 |
| | | | LTC-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | ROOK-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | SUSHI | 87.00000000000000 | | 87.00000000000000 |
| | | | USD | -15,363.66270000000000 | | -34,512.22711052019400 |
| | | | USDT | 1,302.62000000000000 | | 1,302.62000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79556 | Name on file | FTX Trading Ltd. | BTC | 0.84723033000000 | FTX Trading Ltd. | 0.84723033000000 |
| | | | COMP | 1.34598637000000 | | 1.34598637000000 |
| | | | ENS | 78.64000000000000 | | 78.64000000000000 |
| | | | ETH | 13.21768259145194 | | 13.21768259145194 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.01514910853830 | | 0.01514910853830 |
| | | | FTM | 2,065.92279473049600 | | 2,065.92279473049600 |
| | | | FTT | 25.67071300000000 | | 25.67071300000000 |
| | | | GRT | 4,198.00000000000000 | | 4,198.00000000000000 |
| | | | LINK | 213.87628375043250 | | 213.87628375043250 |
| | | | MATIC | 926.77780738778370 0 | | 926.77780738778370 0 |
| | | | MOB | 33.99340400000000 | | 33.99340400000000 |
| | | | ONE-PERP | 4,560.00000000000000 | | 4,560.00000000000000 |
| | | | OXY | 69.00000000000000 | | 69.00000000000000 |
| | | | RAY | 14.99700000000000 | | 14.99700000000000 |
| | | | RUNE | 0.00000000708212 7 | | 0.00000000708212 7 |
| | | | SOL | 0.00993614294969 | | 0.00993614294969 |
| | | | SOL-PERP | 738.01000000000000 | | 738.01000000000000 |
| | | | SRM | 0.20933511000000 | | 0.20933511000000 |
| | | | SRM_LOCKED | 1.04643884000000 | | 1.04643884000000 |
| | | | USD | 0.33000000000000 | | -25,346.99133787933500 0 |
| | | | USDT | 0.50363695000000 | | 0.50363695000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69025 | Name on file | West Realm Shires Services Inc. | USD | 9,004.95000000000000 | West Realm Shires Services Inc. | 0.00000000004216184 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33230 | Name on file | FTX Trading Ltd. | BTC | 0.01824320115800 | FTX Trading Ltd. | 0.01824320115800 |
| | | | CRO | 1,949.64802500000000 | | 1,949.64802500000000 |
| | | | ETH | 0.60204895000000 | | 0.60204895000000 |
| | | | ETHW | 0.60020804528397 0 | | 0.60020804528397 0 |
| | | | FTT | 31.79791741000000 | | 31.79791741000000 |
| | | | SOL | 1,949.64802500000000 | | 8.04853747500000 |
| | | | USD | 13,650.94750000000000 | | 13,650.94750020960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41844 | Name on file | FTX Trading Ltd. | AAVE-PERP | 104.16000000000000 | FTX Trading Ltd. | 104.16000000000000 |
| | | | AKRO | 59,453.00000000000000 | | 59,453.00000000000000 |
| | | | AUDIO-PERP | 40,160.60000000000000 | | 40,160.60000000000000 |
| | | | BTC | 0.00070465791521 | | 0.00070465791521 |
| | | | BVOL | 0.02693488140000 0 | | 0.02693488140000 0 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BYND | 20.000000000000000 | | | 20.000000000000000 |
| | | | ETH | 12.333062664995706 | | | 12.333062664995706 |
| | | | ETHW | 5.809170811865656 | | | 5.809170811865656 |
| | | | EUR | 27,038.500458337207000 | | | 27,038.500458337207000 |
| | | | FTT | 50.000000000000000 | | | 50.000000000000000 |
| | | | FTT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | HGET | 531.200000000000000 | | | 531.200000000000000 |
| | | | ICP-PERP | 1,849.960000000000000 | | | 1,849.960000000000000 |
| | | | LUNA2 | 0.037662276490000 | | | 0.037662276490000 |
| | | | LUNA2_LOCKED | 0.087878645150000 | | | 0.087878645150000 |
| | | | LUNC | 8,201.040000000000000 | | | 8,201.040000000000000 |
| | | | MTA | 1,382.000000000000000 | | | 1,382.000000000000000 |
| | | | NFT (30875920221164 0402/FANIPASS) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 204.808422470000000 | | | 204.808422470000000 |
| | | | SRM | 137.921537450000000 | | | 137.921537450000000 |
| | | | SRM_LOCKED | 1.368081470000000 | | | 1.368081470000000 |
| | | | USD | -1,129.173916296534150 | | | -21,151.161106296535000 |
| | | | USDT | 228.264528331432400 | | | 228.264528331432400 |
| | | | XRP | 0.550000000000000 | | | 0.550000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 896 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 0.000080100000000 |
| | | | ALT-PERP | | | | -2.904000000000000 |
| | | | AUDIO | | | | 3,999.240000000000000 |
| | | | AVAX | | | | 74.987600000000000 |
| | | | BTC | | | | 2.809455800964500 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRO | | | | 19,226.346300000000000 |
| | | | DOT-PERP | | | | 0.699999999999989 |
| | | | ETH | | | | 19.997951720000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 8.000255720000000 |
| | | | EUR | | | | 82,504.474591081090000 |
| | | | FTM | | | | 2,940.429446000000000 |
| | | | FTT | | | | 194.361120000000000 |
| | | | GALA | | | | 64,948.766750000000000 |
| | | | HNT | | | | 124.979679000000000 |
| | | | LINK | | | | 0.095000000000000 |
| | | | LTC | | | | 0.082360000000000 |
| | | | LUNC-PERP | | | | -0.000000000000056 |
| | | | MANA | | | | 0.375000000000000 |
| | | | MATIC | | | | 10,667.909450000000000 |
| | | | MID-PERP | | | | 0.000000000000001 |
| | | | NEAR | | | | 0.044121000000000 |
| | | | PERP | | | | 158.407924990000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 782.550048640000000 |
| | | | TRX | | | | 0.706000000000000 |
| | | | UNI | | | | 601.413895340000000 |
| | | | USD | 217,617.900000000000000 | | | 9,254.840203104792000 |
| | | | XRP | | | | 6,998.783400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 25405 | Name on file | West Realm Shires Services Inc. | BTC | 0.000012900000000 | | West Realm Shires Services Inc. | 0.000012900000000 |
| | | | ETH | 0.000238000000000 | | | 0.000238000000000 |
| | | | ETHW | 0.000238000000000 | | | 0.000238000000000 |
| | | | USD | 9,900.000000000000000 | | | 7,240.463743577383000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 34568 | Name on file | FTX Trading Ltd. | AAPL-1230 | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMD | | | | 0.017037231978559 |
| | | | AMZN-0325 | | | | 0.000000000000000 |
| | | | AVAX | | | | 0.095349485323577 |
| | | | BNB-PERP | | | | 0.000000000000007 |
| | | | BTC | | | | 0.000000007728526 |
| | | | BTC-PERP | | | | -2.550000000000000 |
| | | | CAKE-PERP | | | | -0.000000000000056 |
| | | | COIN | | | | 0.000000002794330 |
| | | | ETH | | | | 0.000000000140660 |
| | | | ETH-PERP | | | | -3.000000000000000 |
| | | | EUR | | | | -0.077306025179161 |
| | | | FTT | | | | 25.682278720000000 |
| | | | SOL-PERP | | | | -200.000000000000000 |
| | | | SPY | | | | -29.476212931255326 |
| | | | TRX | 9,553.000000000000000 | | | 9,553.000060000000000 |
| | | | TSLA | | | | -0.041629487390149 |
| | | | TSLA-0325 | | | | 0.000000000000000 |
| | | | TSLAPRE | | | | -0.000000002781597 |
| | | | USD | 96,169.060000000000000 | | | 96,169.061837028600000 |
| | | | USDT | | | | 57.840676863581220 |
| | | | XAUT-PERP | | | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 64533 | Name on file | FTX Trading Ltd. | ACB | 0.000000009083880 | | FTX Trading Ltd. | 0.000000009083880 |
| | | | BTC | 0.000000033080047 | | | 0.000000033080047 |
| | | | CGC | 0.000000004983790 | | | 0.000000004983790 |
| | | | COMP | 5.357017357972870 | | | 5.357017357972870 |
| | | | EDEN | 45.800000000000000 | | | 45.800000000000000 |
| | | | ETH | 0.000000038697438 | | | 0.000000038697438 |
| | | | ETHBULL | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 30,000.000000000000000 | | | 0.000000217346745 |
| | | | FIDA | 0.635141640000000 | | | 0.635141640000000 |
| | | | FIDA_LOCKED | 1.550316450000000 | | | 1.550316450000000 |
| | | | FTT | 150.141687444388770 | | | 150.141687444388770 |
| | | | GRT | | | | 741.479710161340000 |
| | | | IMX | 32.024106410000000 | | | 32.024106410000000 |
| | | | LOOKS | 101.202023900000000 | | | 101.202023900000000 |
| | | | MKR | 0.000000005000000 | | | 0.000000005000000 |
| | | | MKRBULL | 0.000000007800000 | | | 0.000000007800000 |
| | | | MOB | 0.000000007563830 | | | 0.000000007563830 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ROOK | 1.192290165000000 | | | 1.192290165000000 |
| | | | RUNE | 0.000000004164750 | | | 0.000000004164750 |
| | | | SOL | 0.000000009411993 | | | 0.000000009411993 |
| | | | SPELL | 4,829.517960750000000 | | | 4,829.517960750000000 |
| | | | SRM | 50.250337380000000 | | | 50.250337380000000 |
| | | | SRM_LOCKED | 207.523080950000000 | | | 207.523080950000000 |
| | | | SUSHI | 0.000000002998100 | | | 0.000000002998100 |
| | | | SUSHIBULL | 0.000000006850000 | | | 0.000000006850000 |
| | | | TLRY | 0.000000005571070 | | | 0.000000005571070 |
| | | | UBXT_LOCKED | 88.749246470000000 | | | 88.749246470000000 |
| | | | USD | 0.425866960082314 | | | 0.425866960082314 |
| | | | USDT | 0.000000003580166 | | | 0.000000003580166 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87552 | Name on file | West Realm Shires Services Inc. | USD | 29,500.000000000000000 | | West Realm Shires Services Inc. | 29,500.000000000369425 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16600 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.300000000000000 | | | 0.300000000000000 |
| | | | BTC-PERP | 0.280000000000000 | | | 0.280000000000000 |
| | | | DOGE | | | | 120.460083802251670 |
| | | | DOT-PERP | 80.000000000000000 | | | 80.000000000000000 |
| | | | EUR | 15,000.000000000160000 | | | 15,000.000000000160000 |
| | | | FTT | 25.015328057869453 | | | 25.015328057869453 |
| | | | FTT-PERP | -10.000000000000000 | | | -10.000000000000000 |
| | | | MATIC | | | | 1.069899320585410 |
| | | | RAY | 44.866238842778200 | | | 44.866238842778200 |
| | | | SHIB | 1,000,000.000000000000000 | | | 1,000,000.000000000000000 |
| | | | SLP | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | SOL | | | | 10.435018450917310 |
| | | | SOL-PERP | 50.000000000000000 | | | 50.000000000000000 |
| | | | SRM-PERP | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | STEP-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | USD | 5,403.646961318303837 | | | -982.138038681696100 |
| | | | USDT | 0.000000001889285 | | | 0.000000001889285 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73332 | Name on file | West Realm Shires Services Inc. | BTC | 0.300170580000000 | | West Realm Shires Services Inc. | 0.300170580000000 |
| | | | ETH | 21.281822960000000 | | | 21.281822960000000 |
| | | | ETHW | 19.327778960000000 | | | 19.327778960000000 |
| | | | USD | 5,000.000000000000000 | | | 3,067.694400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60664 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000005478000 | | West Realm Shires Services Inc. | 0.000000005478000 |
| | | | ETHW | 1.000028090000000 | | | 1.000028090000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 10,000.000000000000000 | | | 5,505.663151002827000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8749 | Name on file | FTX Trading Ltd. | AUD | 0.000000001369106 | | FTX Trading Ltd. | 0.000000001369106 |
| | | | FTT | 11.743413200000000 | | | 11.743413200000000 |
| | | | KIN | 0.000000001700000 | | | 0.000000001700000 |
| | | | USD | 10,706.350000000000000 | | | 706.347616055253000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91694 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000033592114850 |
| | | | FTX_EQUITY | | | | 10,567.000000000000000 |
| | | | SRM | | | | 0.009968700000000 |
| | | | SRM_LOCKED | | | | 12.513339700000000 |
| | | | SUN | | | | 1,527,317.266000000000000 |
| | | | USD | 50,000.000000000000000 | | | 0.000025520120205 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80626 | Name on file | West Realm Shires Services Inc. | BTC | 0.000070257595000 | | West Realm Shires Services Inc. | 0.000070257595000 |
| | | | ETHW | 0.000041000000000 | | | 0.000041000000000 |
| | | | MATIC | 0.136000000000000 | | | 0.136000000000000 |
| | | | SOL | 0.002926560000000 | | | 0.002926560000000 |
| | | | USD | 43,813.690000000000000 | | | 43,813.698440040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6487 | Name on file | FTX Trading Ltd. | AAVE | 0.074816180000000 | | FTX Trading Ltd. | 0.074816180000000 |
| | | | ALPHA | 0.916723000000000 | | | 0.916723000000000 |
| | | | AXS | 0.072578980000000 | | | 0.072578980000000 |
| | | | BNB | 0.029570790000000 | | | 0.029570790000000 |
| | | | BTC | 0.132172714000000 | | | 0.132172714000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 47.327608933400000 | | | 47.327608933400000 |
| | | | ETH | 4.175989867000000 | | | 4.175989867000000 |
| | | | ETHW | 4.175989867000000 | | | 4.175989867000000 |
| | | | FTM | 2.394032000000000 | | | 2.394032000000000 |
| | | | FTT | 0.732697460000000 | | | 0.732697460000000 |
| | | | GRT | 0.828658000000000 | | | 0.828658000000000 |
| | | | HNT | 0.085060000000000 | | | 0.085060000000000 |
| | | | LINK | 0.556503000000000 | | | 0.556503000000000 |
| | | | LTC | 0.038518060000000 | | | 0.038518060000000 |
| | | | LUNA2 | 9.215996730000000 | | | 9.215996730000000 |
| | | | LUNA2_LOCKED | 21.503992240000000 | | | 21.503992240000000 |
| | | | LUNC | 2,000,000.000000000000000 | | | 2,000,000.000000000000000 |
| | | | MATIC | 19.496000000000000 | | | 19.496000000000000 |
| | | | RUNE | 1.369451700000000 | | | 1.369451700000000 |
| | | | SOL | 315.668234094000000 | | | 315.668234094000000 |
| | | | SRM | 7.842320000000000 | | | 7.842320000000000 |
| | | | SUSHI | 465.745129000000000 | | | 465.745129000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | UNI | 211.315176450000000 | | | 211.315176450000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | | 0.000000000000000 | | | -171.970373000676370 |
| | | | USDT | | 48,525.134280000000000 | | | 2,812.178584340218500 |
| | | | USTC | | 4.422240000000000 | | | 4.422240000000000 |
| | | | XRP | | 1.810850000000000 | | | 1.810850000000000 |
| | | | YFI | | 0.000983620000000 | | | 0.000983620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83779 | Name on file | FTX Trading Ltd. | BTC | | | | FTX Trading Ltd. | 0.000114160000000 |
| | | | FTT | | | | | 0.254153779228022 |
| | | | HT | | | | | 315.600000000000000 |
| | | | USD | | 15,055.729000000000000 | | | 4,200.139548315133000 |
| | | | USDT | | | | | 0.000000002123411 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79729 | Name on file | FTX Trading Ltd. | AXS-PERP | | | | FTX Trading Ltd. | -0.000000000000028 |
| | | | BNB-PERP | | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | ETH | | 0.000058700000000 | | | 0.000058700000000 |
| | | | ETH-PERP | | | | | -0.002999999999990 |
| | | | ETHW | | 0.000058700000000 | | | 0.000058700000000 |
| | | | KNC-PERP | | | | | 1,841.400000000000000 |
| | | | UNI-PERP | | | | | -0.000000000000113 |
| | | | USD | | | | | -3,382.389444664769000 |
| | | | USDT | | 9,910.900000000000000 | | | 9,910.899955640000000 |
| | | | VET-PERP | | | | | 85,826.000000000000000 |
| | | | ZEC-PERP | | | | | -0.049999999999997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61915 | Name on file | FTX Trading Ltd. | BAO | | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | 0.000054635064787 | | | 0.000054635064787 |
| | | | EUR | | 0.000000001191673 | | | 0.000000001191673 |
| | | | FTT | | 0.000000006947569 | | | 0.000000006947569 |
| | | | GBP | | 0.000000002677259 | | | 0.000000002677259 |
| | | | OXY | | 0.000000001960220 | | | 0.000000001960220 |
| | | | SOL | | 0.000000003468892 | | | 0.000000003468892 |
| | | | SXP | | 0.000000006758080 | | | 0.000000006758080 |
| | | | USD | | 13.844262651566003 | | | 13.844262651566003 |
| | | | USDT | | 0.000000019452745 | | | 0.000000019452745 |
| | | | XRP | | 124,795.547014070000000 | | | 10.816267242879091 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79798 | Name on file | West Realm Shires Services Inc. | BTC | | | | West Realm Shires Services Inc. | 0.075222380000000 |
| | | | ETHW | | | | | 14.224261540000000 |
| | | | SOL | | | | | 72.970000000000000 |
| | | | USD | | 100,000.000000000000000 | | | 49,960.375378400160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43232 | Name on file | FTX Trading Ltd. | ATOM-PERP | | | | FTX Trading Ltd. | 0.000000000000007 |
| | | | BNB-PERP | | | | | 0.000000000000000 |
| | | | BTC | | 0.222852864624387 | | | 0.222852864624387 |
| | | | BTC-PERP | | | | | 0.044199999999999 |
| | | | CRO | | 1,785.587126400000000 | | | 1,785.587126400000000 |
| | | | DOGE-PERP | | | | | 9,547.000000000000000 |
| | | | DOT-PERP | | | | | 0.000000000000007 |
| | | | DYDX-PERP | | | | | 53.299999999999300 |
| | | | EDEN-PERP | | | | | 0.000000000000966 |
| | | | ETH | | 1.648840830375071 | | | 1.648840830375071 |
| | | | ETH-PERP | | | | | 0.229999999999995 |
| | | | ETHW | | 1.641789629868003 | | | 1.641789629868003 |
| | | | EUR | | 6,132.960000000000000 | | | 6,132.959713161170000 |
| | | | FTT | | 25.121311950353000 | | | 25.121311950353000 |
| | | | FTT-PERP | | | | | -0.000000000000028 |
| | | | ICP-PERP | | | | | 0.000000000000007 |
| | | | LINK-PERP | | | | | -0.000000000000010 |
| | | | LUNA2 | | 1.478360172000000 | | | 1.478360172000000 |
| | | | LUNA2_LOCKED | | | | | 3.449507068000000 |
| | | | LUNC | | 321,916.040000000000000 | | | 321,916.040000000000000 |
| | | | NFT (567991310157960450/KUEHL) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | | 0.000000017212679 | | | 0.000000017212679 |
| | | | SHIB | | 1,522,556.889497805722081 | | | 1,522,556.889497805600000 |
| | | | SOL | | 23.578905215985512 | | | 23.578905215985510 |
| | | | SOL-PERP | | | | | 0.000000000000010 |
| | | | SRM | | 155.747445067583000 | | | 155.747445067583000 |
| | | | SRM_LOCKED | | | | | 2.992771430000000 |
| | | | UNI | | 14.756804407358831 | | | 14.756804407358832 |
| | | | USD | | | | | -4,236.808525244760000 |
| | | | USDT | | | | | 0.000192231198134 |
| | | | XRP-PERP | | | | | 5,719.000000000000000 |
| | | | ZEC-PERP | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7097 | Name on file | FTX Trading Ltd. | AXS-PERP | | | | FTX Trading Ltd. | -0.000000000000014 |
| | | | BRZ | | 0.100000000000000 | | | 0.100000000000000 |
| | | | BTC | | 0.004986500000000 | | | 0.004986500000000 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | | 0.000000000000001 |
| | | | ETH | | 0.101986680000000 | | | 0.101986680000000 |
| | | | ETH-PERP | | 11.111000000000000 | | | 11.111000000000000 |
| | | | ETHW | | 0.101986680000000 | | | 0.101986680000000 |
| | | | FTT | | 23.995680000000000 | | | 23.995680000000000 |
| | | | LTC | | 1.899658000000000 | | | 1.899658000000000 |
| | | | MATIC | | 39.992800000000000 | | | 39.992800000000000 |
| | | | MKR-PERP | | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | | -0.000000000000056 |
| | | | POLIS | | 119.978724000000000 | | | 119.978724000000000 |
| | | | SAND | | 45.991844200000000 | | | 45.991844200000000 |
| | | | SOL-PERP | | -39.930000000000000 | | | -39.930000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 0.000957000000000 | | 0.000957000000000 |
| | | | USD | 6,083.550000000000 | | -3,415.847463709939000 |
| | | | USDT | 5,632.280000000000 | | 1,839.749138791469500 |
| | | | XRP | 283.948880000000000 | | 283.948880000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23992 | Name on file | FTX Trading Ltd. | AAVE-PERP | 3.819999999999990 | FTX Trading Ltd. | 3.819999999999990 |
| | | | ADA-PERP | 404.000000000000000 | | 404.000000000000000 |
| | | | ALGO-PERP | 792.000000000000000 | | 792.000000000000000 |
| | | | ALPHA-PERP | 2,235.000000000000000 | | 2,235.000000000000000 |
| | | | ATOM-PERP | 35.320000000000000 | | 35.320000000000000 |
| | | | BAND-PERP | 164.900000000000000 | | 164.900000000000000 |
| | | | BCH-PERP | 1.632000000000000 | | 1.632000000000000 |
| | | | BNB-PERP | -0.000000300000003 | | -0.000000300000003 |
| | | | BTC-PERP | 0.000000400000000 | | 0.000000400000000 |
| | | | COMP-PERP | 3.774300000000000 | | 3.774300000000000 |
| | | | DOT-PERP | 41.800000000000000 | | 41.800000000000000 |
| | | | ETC-PERP | 7.600000000100000 | | 7.600000000100000 |
| | | | ETH-PERP | 0.273000000000000 | | 0.273000000000000 |
| | | | FIL-PERP | 41.900000000000000 | | 41.900000000000000 |
| | | | FTM-PERP | 794.000000000000000 | | 794.000000000000000 |
| | | | FTT-PERP | 18.800000000000000 | | 18.800000000000000 |
| | | | LINK-PERP | 43.000000000000000 | | 43.000000000000000 |
| | | | LTC-PERP | 5.040000000000000 | | 5.040000000000000 |
| | | | LUNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL-PERP | 7.010000000000000 | | 7.010000000000000 |
| | | | SUSHI-PERP | 178.000000000000000 | | 178.000000000000000 |
| | | | SXP-PERP | 670.000000000000000 | | 670.000000000000000 |
| | | | THETA-PERP | 215.300000000000000 | | 215.300000000000000 |
| | | | TRX-PERP | 8,125.000000000000 | | 8,125.000000000000 |
| | | | USD | 4,917.808123478956456 | | -1,271.826608221043400 |
| | | | USDT | 0.000000002198018 | | 0.000000002198018 |
| | | | VET-PERP | 11,438.000000000000 | | 11,438.000000000000 |
| | | | WAVES-PERP | 45.000000000000000 | | 45.000000000000000 |
| | | | XLM-PERP | 4,127.000000000000 | | 4,127.000000000000 |
| | | | XMR-PERP | 3.010000000000000 | | 3.010000000000000 |
| | | | XTZ-PERP | 244.382999999999990 | | 244.382999999999990 |
| | | | ZEC-PERP | 3.899999999999990 | | 3.899999999999990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10036 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002990511 | FTX Trading Ltd. | 0.000000002990511 |
| | | | APE | 0.000000000085416 | | 0.000000000085416 |
| | | | AXS | 0.000000000081927 | | 0.000000000081927 |
| | | | AXS-0930 | 0.000000000000056 | | 0.000000000000056 |
| | | | AXS-PERP | -0.000000000001341 | | -0.000000000001341 |
| | | | BADGER-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BCH-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | BLT | 0.009505000000000 | | 0.009505000000000 |
| | | | BNT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BTC | 0.000381577000000 | | 0.000381577000000 |
| | | | CAKE-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | CLV-PERP | 76,420.000000000000000 | | 76,420.000000000000000 |
| | | | DOT | 0.000000011376095 | | 0.000000011376095 |
| | | | ETH | 0.000000009801556 | | 0.000000009801556 |
| | | | ETHW | 0.000000001868606 | | 0.000000001868606 |
| | | | FTM | 0.000000007812589 | | 0.000000007812589 |
| | | | FTT | 320.177060246025060 | | 320.177060246025060 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FXS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | GMT | 0.000000009949636 | | 0.000000009949636 |
| | | | GRT | -1.522003279020715 | | -1.522003279020715 |
| | | | KSM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LOOKS | 0.000000000562688 | | 0.000000000562688 |
| | | | LOOKS-PERP | 2,720.000000000000000 | | 2,720.000000000000000 |
| | | | LUNC | 0.000000009705289 | | 0.000000009705289 |
| | | | MATIC | 0.000000006371758 | | 0.000000006371758 |
| | | | MTL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | PERP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | QTUM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | RON-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | STORJ-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | UNI | 0.000000006214776 | | 0.000000006214776 |
| | | | USD | 9,391.460000000000000 | | 5,278.455951340179000 |
| | | | USDT | 6,040.440495603900000 | | 6,040.440495603900000 |
| | | | XRP | 0.000000003360404 | | 0.000000003360404 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71436 | Name on file | FTX Trading Ltd. | DOGE | 200,000.000000000000000 | West Realm Shires Services Inc. | 183,954.394000000000000 |
| | | | USD | 25,000.000000000000000 | | 90.505389239000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81250 | Name on file | FTX Trading Ltd. | AUCE-PERP | | FTX Trading Ltd. | -0.000000000000028 |
| | | | BAND-PERP | | | 0.000000000000007 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000909 |
| | | | EOS-PERP | | | 0.000000000000909 |
| | | | FLM-PERP | | | 0.000000000000454 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000184 |
| | | | KSM-PERP | | | 0.000000000000003 |
| | | | OMG-PERP | | | -0.000000000000056 |
| | | | STEP-PERP | | | 0.000000000000909 |
| | | | SXP-PERP | | | 0.000000000018018 |
| | | | THETA-PERP | | | 0.000000000000003 |
| | | | TOMO-PERP | | | -0.000000000000056 |
| | | | TRX | | | 0.002828000000000 |
| | | | USD | | | -169.279965191063240 |
| | | | USDT | 12,927.250000000000000 | | 12,927.247650427345000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83790 | Name on file | FTX Trading Ltd. | BTC | -0.00000057441 5359 | FTX Trading Ltd. | -0.00000057441 5359 |
| | | | FTT | 51.99480000000000 | | 51.99480000000000 |
| | | | GBP | 101,605.88700000000000 | | 91,605.88718074208000 |
| | | | POLIS-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | RAY | 0.92034933592 1223 | | 0.92034933592 1223 |
| | | | USD | 160.34751123754 7680 | | 160.34751123754 7680 |
| | | | USDT | 1,000.00248100294 7700 | | 1,000.00248100294 7700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84164 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | BNT | 0.00000000500000 | | 0.00000000500000 |
| | | | BTC | 0.13183234625 5000 | | 0.13183234625 5000 |
| | | | BTC-1230 | 0.40840000000000 | | 0.40840000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000975 0000 | | 0.00000000975 0000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH-20210625 | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH-20211231 | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTT | 25.00000000935 7600 | | 25.00000000935 7600 |
| | | | LINK-20201225 | -0.00000000000625 | | -0.00000000000625 |
| | | | LINK-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | SRM | 7.98309520000000 | | 7.98309520000000 |
| | | | SRM_LOCKED | 44.91895792000000 | | 44.91895792000000 |
| | | | USD | -40.00000000000000 | | -7,173.97921097868800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66283 | Name on file | FTX Trading Ltd. | AUD | 25,000.00000000000000 | FTX Trading Ltd. | 0.00022259413801 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48618 | Name on file | FTX Trading Ltd. | AUD | 16,000.00000000000000 | FTX Trading Ltd. | 0.97574717258 71009 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.00309647000000 | | 0.00309647000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 1.95574420000000 | | 1.95574420000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33920 | Name on file | FTX Trading Ltd. | BNB | 0.12973482000000 | FTX Trading Ltd. | 0.01003689000000 |
| | | | BTC | 0.35580634000000 | | 0.20124866000000 |
| | | | ETH | 0.81819132000000 | | 0.81819132000000 |
| | | | ETHW | 0.81790746000000 | | 0.81807927000000 |
| | | | FTT | 25.00000000000000 | | 0.00000000000000 |
| | | | GBP | 0.80760000000000 | | 0.00000000000000 |
| | | | MANA | 21.23330000000000 | | 21.23777886000000 |
| | | | SOL | 3.97650000000000 | | 3.97733713000000 |
| | | | USD | 8,305.29300000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42965 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.00000500000000 |
| | | | USD | 70,000.00000000000000 | | 30,944.39269000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91498 | Name on file | FTX Trading Ltd. | BTC | 7.21029314225 4240 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 1,501.71244000000000 | | 0.00000000000000 |
| | | | FTX_EQUITY | 10,567.00000000000000 | | 0.00000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 400.00000000000000 | | 0.00000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 2,000.00000000000000 | | 0.00000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 33,333.00000000000000 | | 0.00000000000000 |
| | | | MAPS | 152,866.24203792000000 | | 0.00000000000000 |
| | | | MAPS_LOCKED | 847,133.75796208000000 | | 0.00000000000000 |
| | | | NFT (395640136040522434/BALLPARK BOBBLERS 2022 - ID: E697E96F) | | | 1.00000000000000 |
| | | | NFT (441909702961556570/THE HILL BY FTX #37447) | | | 1.00000000000000 |
| | | | RAY | 176.27592590367 2000 | | 0.00000000000000 |
| | | | SHIB | 75,922.96.28310770000000 | | 0.00000000000000 |
| | | | SOL | 198.73689818228 2000 | | 0.00000000000000 |
| | | | SRM | 3,126.81285465000000 | | 0.00000000000000 |
| | | | SRM_LOCKED | 1,204.34401750000000 | | 0.00000000000000 |
| | | | USD | 408,710.50872965300000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93472 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.00000000000113 |
| | | | AXS-PERP | | | -0.00000000000003 |
| | | | BTC | 0.15000000000000 | | 0.07125396818076 7 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | 200.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000028 |
| | | | LTC-PERP | | | 0.00000000000001 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | -0.00000000000085 |
| | | | SOL | 50.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | | | -144.40000000000000 |
| | | | SRM | 100.00000000000000 | | 5.01005193000000 |
| | | | STEP-PERP | | | -0.00000000000909 |
| | | | SXP-PERP | | | 0.00000000000454 |
| | | | TRX | | | 0.00000200000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 15,000.00000000000000 | | | 2,516.55332054790000 |
| | | | USDC | 5,000.00000000000000 | | | 0.00000000000000 |
| | | | USDT | 5,000.00000000000000 | | | 244.34768624461853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 55762 | Name on file | FTX Trading Ltd. | ALTBEAR | 0.00000005761626 | | FTX Trading Ltd. | 0.00000005761626 |
| | | | ALTHEDGE | 0.00000007291273 | | | 0.00000007291273 |
| | | | ALT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BEARSHIT | 0.00000000952681 6 | | | 0.00000000952681 6 |
| | | | BNB-1230 | 0.10000000000000 | | | 0.10000000000000 |
| | | | BNB-PERP | 2.30000000000000 | | | 2.30000000000000 |
| | | | BTC | 0.08861242100376 0 | | | 0.08861242100376 0 |
| | | | BTC-PERP | 0.30000000000000 | | | 0.30000000000000 |
| | | | BULL | 0.00000002092351 | | | 0.00000002092351 |
| | | | ETH | 9.46828082000000 | | | 9.46828082000000 |
| | | | ETHBULL | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | ETHW | 9.46828082000000 | | | 9.46828082000000 |
| | | | EUR | 1.00000000000000 | | | 1.00000000000000 |
| | | | FIL-PERP | -0.00000000000011 | | | -0.00000000000011 |
| | | | FTT | 25.03440481228848 0 | | | 25.03440481228848 0 |
| | | | FTT-PERP | 100.00000000000000 | | | 100.00000000000000 |
| | | | HOLY-PERP | 252.00000000000000 | | | 252.00000000000000 |
| | | | LOOKS | 0.00000000669104 3 | | | 0.00000000669104 3 |
| | | | LUNC-PERP | 0.00000000372530 | | | 0.00000000372530 |
| | | | MATICBULL | 0.00000000738797 | | | 0.00000000738797 |
| | | | RNDR-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | SOL | 37.11159512000000 | | | 37.11159512000000 |
| | | | USD | -5,167.37000000000000 | | | -12,705.79799268084000 |
| | | | USDT | 0.55597880031307 6 | | | 0.55597880031307 6 |
| | | | XTZ-1230 | 665.24700000000000 | | | 665.24700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 43654 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 3.35341288000000 |
| | | | ETHW | | | | 3.35341288000000 |
| | | | EUR | 10,050.00000000000000 | | | 0.00000001451896 6 |
| | | | SOL | | | | 43.98969337000000 |
| | | | USD | | | | 0.00000030793164 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 14714 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 150.00000000000000 | | | 150.00000000000000 |
| | | | STG | 1,409.72070194000000 | | | 1,409.72070194000000 |
| | | | SUN | 655,090.74429661200000 | | | 655,090.74429661200000 |
| | | | TRX | 0.63237000000000 | | | 0.63237000000000 |
| | | | USD | 12,185.03000000000000 | | | 5,060.66342728869100 |
| | | | USDT | 128.04048062347852 0 | | | 128.04048062347852 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 67067 | Name on file | FTX Trading Ltd. | AVAX | 993.76183687491739 0 | | FTX Trading Ltd. | 993.76183687491739 0 |
| | | | ETH | 167.32871361621540 | | | 167.32871361621550 |
| | | | ETH-PERP | | | | 0.00000000000028 |
| | | | ETHW | 166.47582237994889 0 | | | 166.47582237994889 0 |
| | | | LUNA2 | 0.00180975431200 0 | | | 0.00180975431200 0 |
| | | | LUNA2_LOCKED | | | | 0.00422276006200 0 |
| | | | SOL | 553.53372015974700 | | | 553.53372015974700 |
| | | | USD | 45.20853706882850 7 | | | -45.20853706886326 6 |
| | | | USDT | | | | 0.00152821870995 0 |
| | | | USTC | | | | 0.25617946787838 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 48206 | Name on file | FTX Trading Ltd. | ALGO | 0.81660000000000 | | FTX Trading Ltd. | 0.81660000000000 |
| | | | BTC | 0.00019982000000 | | | 0.00019982000000 |
| | | | BULL | 0.04196656000000 | | | 0.04196656000000 |
| | | | CEL-PERP | 0.00000000000147 7 | | | 0.00000000000147 7 |
| | | | ETC-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | ETH | 0.00009480000000 | | | 0.00009480000000 |
| | | | ETHBEAR | 94,600.00000000000000 | | | 94,600.00000000000000 |
| | | | ETH-PERP | 15.40000000000000 | | | 15.40000000000000 |
| | | | ETHW | 0.00009480000000 | | | 0.00009480000000 |
| | | | ETHW-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | HNT | 0.09980000000000 | | | 0.09980000000000 |
| | | | LEOBULL | 0.00009520000000 | | | 0.00009520000000 |
| | | | LTC | 0.00975200000000 | | | 0.00975200000000 |
| | | | LTCBEAR | 7.58000000000000 | | | 7.58000000000000 |
| | | | SRM | 0.93400000000000 | | | 0.93400000000000 |
| | | | TRX | 10.04548400000000 | | | 10.04548400000000 |
| | | | USD | 12,628.50902992879103 6 | | | -6,216.47097007120900 0 |
| | | | USDT | 0.00013002906747 4 | | | 0.00013002906747 4 |
| | | | YFI | 0.00009892000000 | | | 0.00009892000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 78909 | Name on file | FTX Trading Ltd. | AAPL | 14.00007000253010 0 | | FTX Trading Ltd. | 14.00007000253010 0 |
| | | | ARKK | 0.00000003902124 | | | 0.00000003902124 |
| | | | AR-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | ATOM | 0.00000000761816 | | | 0.00000000761816 |
| | | | ATOM-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | AVAX | 0.00000000643285 7 | | | 0.00000000643285 7 |
| | | | AVAX-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | BNB | 0.00000005237523 | | | 0.00000005237523 |
| | | | BNB-PERP | 0.00000000000004 | | | 0.00000000000004 |
| | | | BTC | 0.83830419718915 4 | | | 0.83830419718915 4 |
| | | | BTC-PERP | 0.67690000000000 | | | 0.67690000000000 |
| | | | CAKE-PERP | -0.00000000000035 | | | -0.00000000000035 |
| | | | DOT | 0.00000000202993 | | | 0.00000000202993 |
| | | | DOT-PERP | 0.00000000000582 | | | 0.00000000000582 |
| | | | ETH | 6.51906808890165 1 | | | 6.51906808890165 1 |
| | | | ETH-PERP | 5.88599999999990 | | | 5.88599999999990 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | ETHW | 0.000068088901650 | | | 0.000068088901650 | |
| | | | FTT | 151.020546407287240 | | | 151.020546407287240 | |
| | | | FTT-PERP | -566.700000000000000 | | | -151.000000000000000 | |
| | | | KSM-PERP | -0.000000000000003 | | | -0.000000000000003 | |
| | | | LINK | 0.000000009507480 | | | 0.000000009507480 | |
| | | | LINK-PERP | 0.000000000000142 | | | 0.000000000000142 | |
| | | | LUNA2 | 18.656243070000000 | | | 18.656243070000000 | |
| | | | LUNA2_LOCKED | 43.531233820000000 | | | 43.531233820000000 | |
| | | | LUNC | 0.000000004536059 | | | 0.000000004536059 | |
| | | | LUNC-PERP | -0.000000000000149 | | | -0.000000000000149 | |
| | | | MATIC | 0.000000000743953 | | | 0.000000000743953 | |
| | | | NEAR-PERP | 0.000000000000127 | | | 0.000000000000127 | |
| | | | RUNE-PERP | 0.000000000000113 | | | 0.000000000000113 | |
| | | | SOL | 0.000000004833931 | | | 0.000000004833931 | |
| | | | SOL-PERP | -179.230000000000000 | | | -0.000000000000060 | |
| | | | SPELL | 0.000000010000000 | | | 0.000000010000000 | |
| | | | SPY | 0.000000004952362 | | | 0.000000004952362 | |
| | | | SRM | 0.001430250000000 | | | 0.001430250000000 | |
| | | | SRM_LOCKED | 0.006386930000000 | | | 0.006386930000000 | |
| | | | TSLA | 8.000013920000000 | | | 0.000013920000000 | |
| | | | TSLAPRE | -0.000000003163656 | | | -0.000000003163656 | |
| | | | USD | 4,332.394260186127000 | | | -13,133.586391453451000 | |
| | | | USDT | 0.001139676201862 | | | 0.001139676201862 | |
| | | | XMR-PERP | 0.000000000000007 | | | 0.000000000000007 | |
| | | | YFI | 0.000000009800000 | | | 0.000000009800000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48613 | Name on file | FTX Trading Ltd. | ETH | 0.000929570000000 | FTX Trading Ltd. | 0.000929570000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000015830000000 | | 0.000015830000000 |
| | | | NFT (5141465552311487771/FTX EU - WE ARE HERE! #150519) | | | 1.000000000000000 |
| | | | SOL | 0.000000005740000 | | 0.000000005740000 |
| | | | USD | 14,381.660000000000000 | | 0.002047883984452 |
| | | | USDT | 13,739.589480680188000 | | 13,739.589480680188000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28119 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.000000000000085 |
|---|---|---|---|---|---|---|
| | | | APE | | | 0.000000003880000 |
| | | | APE-PERP | | | -0.000000000000738 |
| | | | ATOM-PERP | | | -0.000000000000028 |
| | | | AVAX-PERP | | | -0.000000000000056 |
| | | | AXS-PERP | | | 0.000000000000884 |
| | | | BNB-PERP | | | -0.000000000000021 |
| | | | BTC | | | 0.000000006971840 |
| | | | BTC-PERP | | | -0.000000000000003 |
| | | | CAKE-PERP | | | -0.000000000000007 |
| | | | ETH | | | 0.000000006084786 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.057517946040874 |
| | | | FTT-PERP | | | -0.000000000000007 |
| | | | HMT | | | 0.000000000041585 |
| | | | LTC-PERP | | | 0.000000000000028 |
| | | | LUNA2 | | | 0.000016936176091 |
| | | | LUNA2_LOCKED | | | 0.000039517744199 |
| | | | LUNC | | | 3.659268000000000 |
| | | | LUNC-PERP | | | -0.000000000745316 |
| | | | MATIC | | | 0.000000002963681 |
| | | | RUNE-PERP | | | -0.000000000000170 |
| | | | SOL-PERP | | | -1,239.590000000000000 |
| | | | STORJ-PERP | | | -0.000000000000181 |
| | | | UNI-PERP | | | -0.000000000000454 |
| | | | USD | 42,711.310000000000000 | | 42,711.316033520300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83196 | Name on file | FTX Trading Ltd. | DOGE | 33,737.103250000000000 | West Realm Shires Services Inc. | 33,737.103250000000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | 1,045,085,705.000000000000000 | | 892,287,285.000000000000000 |
| | | | USD | | | 0.753040740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82937 | Name on file | FTX Trading Ltd. | EUR | 32,346.000000000000000 | FTX Trading Ltd. | 0.000000313572065 |
|---|---|---|---|---|---|---|
| | | | SOL | | | 115.106632270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31147 | Name on file | FTX Trading Ltd. | GBP | | FTX Trading Ltd. | 0.000002346600687 |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 15.323234920000000 | | 4.596970478000000 |
| | | | LUNA2_LOCKED | | | 10.726264450000000 |
| | | | LUNC | 1,001,000.000000000000000 | | 1,001,000.000000000000000 |
| | | | USD | 23,705.300000000000000 | | 23,705.300761761293000 |
| | | | USDT | | | 0.000000003182614 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 55207 | Name on file | West Realm Shires Services Inc. | BTC | 0.203134160000000 | West Realm Shires Services Inc. | 0.203134160000000 |
|---|---|---|---|---|---|---|
| | | | USD | 20,000.000000000000000 | | 0.820413834650645 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89037 | Name on file | FTX Trading Ltd. | BTC | 0.000006983000000 | FTX Trading Ltd. | 0.000006983000000 |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.966424272400000 | | 0.966424272400000 |
| | | | LUNA2_LOCKED | 2.254989969000000 | | 2.254989969000000 |
| | | | LUNC | 210,440.920000000000000 | | 210,440.920000000000000 |
| | | | USD | 45.323129494466890 | | 0.000222266886539 |
| | | | USDT | 173,223.405108748700000 | | 173,223.405108748700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84193 | Name on file | West Realm Shires Services Inc. | BTC | 1.281346940000000 | West Realm Shires Services Inc. | 1.281346940000000 |
|---|---|---|---|---|---|---|

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.000961200325000 | | | 0.000961200325000 |
| | | | USD | 30,588.060000000000000 | | | 588.057936119589800 |
| | | | USDT | 0.000000021668838 | | | 0.000000021668838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49538 | Name on file | FTX Trading Ltd. | SHIB | | | West Realm Shires Services Inc. | 4,895,100.000000000000000 |
| | | | SOL | | | | 1.421297440000000 |
| | | | USD | 15,000.000000000000000 | | | 0.902000349856822 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80009 | Name on file | West Realm Shires Services Inc. | USD | 135,000.000000000000000 | | West Realm Shires Services Inc. | 35.056899665753730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 93108* | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000270 | | FTX Trading Ltd. | 0.000000000000270 |
| | | | BTC | 0.000000009802751 | | | 0.000000009802751 |
| | | | DOT-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | EOS-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | ETH-PERP | 15.177000000000000 | | | 15.177000000000000 |
| | | | FTT | 25.095756220000000 | | | 25.095756220000000 |
| | | | SOL-PERP | 0.000000000000339 | | | 0.000000000000339 |
| | | | TRX | 3.530028000000000 | | | 3.530028000000000 |
| | | | USD | 15,350.000000000000000 | | | -3,220.408746346719500 |
| | | | USDT | 0.000000033145109 | | | 0.000000033145109 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 6802 | Name on file | FTX Trading Ltd. | AVAX-PERP | 500.000000000000000 | | FTX Trading Ltd. | 500.000000000000000 |
| | | | BAND-PERP | 500.000000000000000 | | | 500.000000000000000 |
| | | | BNB | 15.006174274500000 | | | 25.006174274500000 |
| | | | BNB-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | BTC | 4.000099930000000 | | | 4.000099930000000 |
| | | | BTC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000001818 |
| | | | COMP-PERP | 50.000000000000000 | | | 50.000000000000000 |
| | | | DOGE-PERP | 50,000.000000000000000 | | | 50,000.000000000000000 |
| | | | ETH | -0.001167249796043 | | | -0.001167249796043 |
| | | | ETHW | 0.000191380000000 | | | 0.000191380000000 |
| | | | FTT | 25.183268600000000 | | | 25.183268600000000 |
| | | | GALA-PERP | 20,000.000000000000000 | | | 20,000.000000000000000 |
| | | | GMT-PERP | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | KAVA-PERP | 2,000.000000000000000 | | | 2,000.000000000000000 |
| | | | LUNC-PERP | 10,000,000.000000000000000 | | | 10,000,000.000000000000000 |
| | | | MASK-PERP | 400.000000000000000 | | | 400.000000000000000 |
| | | | RUNE-PERP | 500.000000000000000 | | | 500.000000000000000 |
| | | | STEP-PERP | -19,355.600000000000000 | | | -19,355.600000000000000 |
| | | | USD | -9,773.740000000000000 | | | -46,614.082323146460000 |
| | | | USDT | 0.004806070069280 | | | 0.004806070069280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 47066 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 0.000000000240900 | | | 0.000000000240900 |
| | | | USD | 30,004.140000000000000 | | | 30,006.147113447220556 |
| | | | USDT | 0.000000009472371 | | | 0.000000009472371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 68844 | Name on file | FTX Trading Ltd. | ALGO-PERP | 10,000.000000000000000 | | FTX Trading Ltd. | 10,000.000000000000000 |
| | | | ATOM-PERP | -0.000000000000063 | | | -0.000000000000063 |
| | | | AVAX-PERP | -0.000000000000184 | | | -0.000000000000184 |
| | | | AXS-PERP | 339.300000000000000 | | | 339.300000000000000 |
| | | | BIT-PERP | 5,012.000000000000000 | | | 5,012.000000000000000 |
| | | | BTC-PERP | 0.000000000000043 | | | 0.000000000000043 |
| | | | CRO-PERP | -58,890.000000000000000 | | | -58,890.000000000000000 |
| | | | DOGE-PERP | 32,023.000000000000000 | | | 32,023.000000000000000 |
| | | | DOT-PERP | 607.500000000000000 | | | 607.500000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | ETH-PERP | -9.999999999999960 | | | -9.999999999999960 |
| | | | FTT-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ICP-PERP | 621.520000000000000 | | | 621.520000000000000 |
| | | | LINK-PERP | 627.900000000000000 | | | 627.900000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | MASK-PERP | 881.000000000000000 | | | 881.000000000000000 |
| | | | NEAR-PERP | 1,887.200000000000000 | | | 1,887.200000000000000 |
| | | | NEO-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | REEF-PERP | 572,870.000000000000000 | | | 572,870.000000000000000 |
| | | | SUSHI-PERP | 3,736.500000000000000 | | | 3,736.500000000000000 |
| | | | THETA-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | TONCOIN-PERP | -0.000000000000284 | | | -0.000000000000284 |
| | | | TRX | 0.001556000000000 | | | 0.001556000000000 |
| | | | USD | 110,886.300000000000000 | | | 95,982.632141965900000 |
| | | | USDT | 1.260494064312976 | | | 1.260494064312976 |
| | | | XTZ-PERP | -0.000000000000113 | | | -0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 90202 | Name on file | FTX Trading Ltd. | AUD | -614.334358082872000 | | FTX Trading Ltd. | -614.334358082872000 |
| | | | BNB | -0.000405029959791 | | | -0.000405029959791 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | -0.004415122744687 | | | -0.004415122744687 |
| | | | BTC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH | 18.378134378700000 | | | 18.378134378700000 |
| | | | ETHW | 0.003817724291350 | | | 0.003817724291350 |
| | | | FTT | 0.254418490814589 | | | 0.254418490814589 |
| | | | FTT-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | LOOKS | 0.101275450000000 | | | 0.101275450000000 |
| | | | NEAR | 0.081080000000000 | | | 0.081080000000000 |
| | | | NEAR-PERP | 0.100000000000000 | | | 0.100000000000000 |
| | | | SOL | 0.000000002282821 | | | 0.000000002282821 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL-PERP | -0.000000000002302 | | -0.000000000002302 |
| | | | USD | 361.235276790467900 | | 361.235276790467900 |
| | | | USDT | 8.589255426542373 | | 8.589255426542373 |
| | | | WBTC | 0.000000003731606 | | 0.000000003731606 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69036 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 278.000000000000000 | FTX Trading Ltd. | 278.000000000000000 |
| | | | ETC-PERP | 89.000000000000000 | | 89.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 59.226960300000000 | | 59.226960300000000 |
| | | | LUNC-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | MAPS-PERP | 411.000000000000000 | | 411.000000000000000 |
| | | | OXY-PERP | 258.500000000000000 | | 258.500000000000000 |
| | | | PERP-PERP | 50.400000000000000 | | 50.400000000000000 |
| | | | RAY | 235.614745600000000 | | 235.614745600000000 |
| | | | SOL | 0.089268150000000 | | 0.089268150000000 |
| | | | USD | -3,948.418918528131014 | | -9,458.599731028131000 |
| | | | USDT | 0.000000008544160 | | 0.000000008544160 |
| | | | XRP | 29,785.957732000000000 | | 29,785.957732000000000 |
| | | | XRP-PERP | 8,600.000000000000000 | | 8,600.000000000000000 |
| | | | ZEC-PERP | 9.850000000000000 | | 9.850000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82751 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000454 |
| | | | AXS-PERP | | | -0.000000000000682 |
| | | | BCH | | | 0.000000010000000 |
| | | | BCH-PERP | | | 0.000000000000078 |
| | | | BNB-PERP | | | -0.000000000000028 |
| | | | BTC-PERP | | | -0.000000000000027 |
| | | | DOGE | | | 0.721140000000000 |
| | | | ENS-PERP | | | -0.000000000000454 |
| | | | EOS-PERP | | | -0.000000000007275 |
| | | | ETC-PERP | | | -0.000000000003012 |
| | | | ETH-PERP | | | -0.000000000000055 |
| | | | FIL-PERP | | | -0.000000000004092 |
| | | | FLOW-PERP | | | 0.000000000003637 |
| | | | FTT | | | -0.000000038000000 |
| | | | MCB | | | 0.008669630000000 |
| | | | OXY | | | 190,247.029326280000000 |
| | | | PEOPLE | | | 9.581900000000000 |
| | | | SLP | | | 4.698720000000000 |
| | | | SOL-PERP | | | -0.000000000002501 |
| | | | SUSHI | | | 0.000000010000000 |
| | | | TRX | | | 0.704162008174763 |
| | | | USD | 20,000.000000000000 | | -457.856059006698100 |
| | | | WFLOW | | | 0.099984092000000 |
| | | | XRP | | | 0.000000014132740 |
| | | | XTZ-PERP | | | -0.000000000007275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27305 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000113 |
| | | | AVAX-PERP | | | 0.000000000000397 |
| | | | BNB | | | 0.000000013325684 |
| | | | BTC | 1.765500000000000 | | 0.000000007756390 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000454 |
| | | | ETC-PERP | | | -0.000000000000170 |
| | | | ETH-PERP | | | 0.000000000000176 |
| | | | FTT | | | 25.023378181741220 |
| | | | LUNC-PERP | | | -0.000000000044856 |
| | | | NEAR-PERP | | | -0.000000000000795 |
| | | | RUNE-PERP | | | 0.000000000000284 |
| | | | SOL-PERP | | | 0.000000000002728 |
| | | | USD | 13,761.764600000000000 | | 0.142919557529047 |
| | | | USDT | | | 0.000000000941918₇ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20194 | Name on file | FTX Trading Ltd. | BTC | 0.000000002363464 | FTX Trading Ltd. | 0.000000002363464 |
| | | | CRO | 8.326000000000000 | | 8.326000000000000 |
| | | | ETHW | 5.704999080000000 | | 5.704999080000000 |
| | | | EUR | 26,470.000000000000000 | | 10,755.950963134232000 |
| | | | USD | 0.000000010397648 | | 0.000000010397648 |
| | | | USDT | 0.000142500000000 | | 0.000142500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57565 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | AXS-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | BTC | 0.000000005000000 | | 0.000000005000000 |
| | | | BULL | 0.000000006370000 | | 0.000000006370000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.301688719500000 | | 0.301688719500000 |
| | | | ETH-PERP | 2.920000000000000 | | 2.920000000000000 |
| | | | ETHW | 0.301688711500000 | | 0.301688711500000 |
| | | | FIL-PERP | 130.800000000000000 | | 130.800000000000000 |
| | | | FLOW-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FTT | 0.222949608473789 | | 0.222949608473789 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 290.000000000000000 | | 290.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NEAR-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | OMG | 0.000000005470000 | | 0.000000005470000 |
| | | | PAXG | 0.000000010000000 | | 0.000000010000000 |
| | | | RUNE-PERP | 0.000000000000056 | | 0.000000000000056 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOS | 304,747,008.114400000000000 | | 304,747,008.114400000000000 |
| | | | SRM | 0.378091900000000 | | 0.378091900000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | 7.708634350000000 |
| | | | USD | 4,917.875897112903870 | | -1,233.299502887096200 |
| | | | USDT | 0.000000002691619 | | 0.000000002691619 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 81,000.000000000000000 | | 81,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18519 | Name on file | FTX Trading Ltd. | EUR | 9,780.220000000000000 | FTX Trading Ltd. | 9,487.862820400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66592 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | AVAX-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BTC-PERP | 0.465600000000000 | | 0.465600000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 2,028.200000000000000 | | 2,028.200000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | HT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ICP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LTC-PERP | 97.260000000000000 | | 97.260000000000000 |
| | | | MATIC | 97.798374720000000 | | 97.798374720000000 |
| | | | MATIC-PERP | 97.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | STEP-PERP | 34,374.000000000000000 | | 34,374.000000000000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | 14,827.000000000000000 | | -3,076.935082886345300 |
| | | | USDT | 0.034886886861390 | | 0.034886886861390 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83550 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.056115775000000 |
| | | | EUR | 10,000.000000000000000 | | 9,001.796073180447000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40938 | Name on file | FTX Trading Ltd. | BNB | -18.840785984124743 | FTX Trading Ltd. | -18.840785984124743 |
| | | | BTC | 0.500056686618420 | | 0.500056686618420 |
| | | | BTC-PERP | 0.248000000000000 | | 0.248000000000000 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | FTT | 50.037849960000000 | | 50.037849960000000 |
| | | | LINK | 40.093313900000000 | | 40.093313900000000 |
| | | | LTC | 0.000000004768919 | | 0.000000004768919 |
| | | | STEP | 7,385.226262920000000 | | 7,385.226262920000000 |
| | | | USD | 6,612.943769057890000 | | 1,586.236281529993000 |
| | | | USDT | 0.000000016607368 | | 0.000000016607368 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7053 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ETH-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | FTT | 0.136653556481869 | | 0.136653556481869 |
| | | | USD | 11,475.000000000000000 | | -11,475.467414186356000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36549 | Name on file | FTX Trading Ltd. | BTC-PERP | 1.032800000000000 | FTX Trading Ltd. | 1.032800000000000 |
| | | | FTT | 0.013123367997700 | | 0.013123367997700 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | TRX | 0.000038000000000 | | 0.000038000000000 |
| | | | USD | 0.000000000000000 | | -18,147.277237057490000 |
| | | | USDT | 3,009.200000019938700 | | 3,009.200000019938700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81057 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 61.995572583967615 |
| | | | BNB | | | 0.499994000000000 |
| | | | ETH | | | 2.500600000000000 |
| | | | ETHW | | | 2.500600000000000 |
| | | | FTT | | | 26.994620000000000 |
| | | | SOL | | | 626.965489511315700 |
| | | | USD | 50,000.000000000000000 | | 6,168.716415458981000 |
| | | | USDT | | | 118.458511850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9668 | Name on file | FTX Trading Ltd. | BTC | 0.000000006781500 | FTX Trading Ltd. | 0.000000006781500 |
| | | | ETH-PERP | 22.909000000000000 | | 22.909000000000000 |
| | | | ETHW | 0.000747590000000 | | 0.000747590000000 |
| | | | MATIC | 0.873366530000000 | | 0.873366530000000 |
| | | | SOS | 982,516.492900000000000 | | 982,516.492900000000000 |
| | | | USD | 24,010.710000000000000 | | -24,010.705464059640000 |
| | | | USDT | 0.000000000929775 | | 0.000000000929775 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22522 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.437221909829584 | | 0.437221909829584 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.308355240000000 | | 0.308355240000000 |
| | | | ETHW | 0.308166580000000 | | 0.308166580000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 1,000.150000000000000 | | 1,000.153762023715700 |
| | | | USDT | 1.025700000000000 | | 1.025664730798605 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 33176 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 6.319207760000000 |
| | | | ATLAS-PERP | | | -10.000000000000000 |
| | | | AXS | | | 0.034282690000000 |
| | | | AXS-PERP | | | -1.000000000000000 |
| | | | BNB | | | 0.000000100000000 |
| | | | BTC | 0.032448000000000 | | 0.032448000000000 |
| | | | CRV | | | 1.000005000000000 |
| | | | DOGE | | | 0.125000000000000 |
| | | | DYDX | | | 0.206750500000000 |
| | | | ENS | | | 0.003005120000000 |
| | | | ETH | 0.014061800000000 | | 0.014061807838780 |
| | | | ETH-PERP | | | -0.061000000000049 |
| | | | ETHW | | | 1.405561807838780 |
| | | | FTM | 0.645374380000000 | | 0.645374380000000 |
| | | | FTT | 150.052648200000000 | | 150.052648200000000 |
| | | | LOOKS | | | 3.825463610000000 |
| | | | MATIC | 5.000050000000000 | | 5.000050000000000 |
| | | | ORCA | | | 0.320000000000000 |
| | | | POLIS | | | 0.816988640000000 |
| | | | POLIS-PERP | | | 0.000000000000454 |
| | | | RON-PERP | | | -5.199999999997090 |
| | | | SLP | | | 22.500050000000000 |
| | | | SOL | 0.003104610000000 | | 0.003104618625471 |
| | | | SPELL | | | 51.297850900000000 |
| | | | SRM | 5.240932830000000 | | 5.240932830000000 |
| | | | SRM_LOCKED | | | 25.839067170000000 |
| | | | SUSHI | | | 0.603409230000000 |
| | | | USD | 25,531.420000000000000 | | 25,531.423756555218000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72416 | Name on file | FTX Trading Ltd. | ALTBEAR | 81.078350000000000 | FTX Trading Ltd. | 81.078350000000000 |
| | | | BEARSHIT | 25.000000000000000 | | 25.000000000000000 |
| | | | BOBA | 0.160000000000000 | | 0.160000000000000 |
| | | | EXCHBULL | 0.000000050000000 | | 0.000000050000000 |
| | | | FTT | 600.000000000000000 | | 600.000000000000000 |
| | | | FTT-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | HT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | OMG | 0.160000000000000 | | 0.160000000000000 |
| | | | SOL | 0.308750000000000 | | 0.308750000000000 |
| | | | SRM | 45.802363050000000 | | 45.802363050000000 |
| | | | SRM_LOCKED | 260.257636950000000 | | 260.257636950000000 |
| | | | USD | 10,822.661127523861000 | | 10,822.661127523861000 |
| | | | USDT | 30,648.852288335000000 | | 24,663.852288335490000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37112 | Name on file | FTX Trading Ltd. | TONCOIN | 15,715.060000000000000 | FTX Trading Ltd. | 157.150000000000000 |
| | | | USD | | | 0.000000013248874 |
| | | | USDT | 198.000000000000000 | | 1.976368140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41744 | Name on file | FTX Trading Ltd. | BNB | 3.999278000000000 | FTX Trading Ltd. | 3.999278000000000 |
| | | | BTC | 1.168788995000000 | | 1.168788995000000 |
| | | | BTC-PERP | 0.330000000000000 | | 0.330000000000000 |
| | | | CHZ | 1,359.754520000000000 | | 1,359.754520000000000 |
| | | | ETH | 17.933836540000000 | | 17.933836540000000 |
| | | | ETH-PERP | | | 7.000000000000000 |
| | | | ETHW | 16.934020840000000 | | 16.934020840000000 |
| | | | FTT | 125.676323680000000 | | 125.676323680000000 |
| | | | MANA | 1,000.819319500000000 | | 1,000.819319500000000 |
| | | | RUNE | 105.181011400000000 | | 105.181011400000000 |
| | | | TRX | 1,970.011225000000000 | | 1,970.011225000000000 |
| | | | USD | | | -22,082.158779263600000 |
| | | | USDT | 3,007.330000000000000 | | 2,130.185861742090000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51422 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (55824174429820184/THE HILL BY FTX #19832) | | | 1.000000000000000 |
| | | | NFT (55828589866686699934/FTX CRYPTO CUP 2022 KEY #21798) | | | 1.000000000000000 |
| | | | TRX | 210,482.160855000000000 | | 210,482.160855000000000 |
| | | | USD | 0.000177009520000 | | 0.000177009520000 |
| | | | USDT | 49,998.200000000000000 | | 43.784734623565605 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78049 | Name on file | FTX Trading Ltd. | BTC | 0.000000002820600 | FTX Trading Ltd. | 0.000000002820600 |
| | | | ETHW | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT | 155.469071490000000 | | 155.469071490000000 |
| | | | FTT-PERP | 4,500.000000000000000 | | 4,500.000000000000000 |
| | | | LUNA2 | 2,156.772035000000000 | | 2,156.772035000000000 |
| | | | LUNA2_LOCKED | 5,032.468083000000000 | | 5,032.468083000000000 |
| | | | LUNC | 469,641,651.563334600000000 | | 469,641,651.563334600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 1,500.000000000000000 |
| | | | PRISM | 6.430200000000000 | | 6.430200000000000 |
| | | | SWEAT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -36,104.639846500000000 | | -45,256.364846501130000 |
| | | | USDT | 5.466815837525288 | | 5.466815837525288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63099 | Name on file | FTX Trading Ltd. | BTC | 0.124770000000000 | FTX Trading Ltd. | 0.124770040000000 |
| | | | ETH | 7.073744319742850 | | 7.073744319742850 |
| | | | ETHW | 7.073744309742850 | | 7.073744309742850 |
| | | | FTT | 0.100367238615623 | | 0.100367238615623 |
| | | | GBP | | | 0.000000009084891 |
| | | | RAY | 0.000000006058377 | | 0.000000006058377 |
| | | | SOL | 29.253443027880000 | | 29.253443027880000 |
| | | | USD | 11.003187610000000 | | 0.000007636145394 |
| | | | USDT | | | 0.000000005078463 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83762 | Name on file | FTX Trading Ltd. | BTC | 0.600000000000000 | West Realm Shires Services Inc. | 0.430075700000000 |
| | | | ETH | 2.000000000000000 | | 2.240966000000000 |
| | | | ETHW | | | 1.959216000000000 |
| | | | MATIC | 300.000000000000000 | | 349.870000000000000 |
| | | | SOL | | | 10.099890000000000 |
| | | | USD | | | 46.862469720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69829 | Name on file | FTX Trading Ltd. | BTC | 0.000200000000000 | FTX Trading Ltd. | 0.000200000000000 |
| | | | BTC-PERP | 1.423600000000000 | | 1.423600000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 8,820.178298351740000 | | -15,529.770501648360000 |
| | | | USDT | 0.004926000000000 | | 0.004926000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65942 | Name on file | West Realm Shires Services Inc. | BTC | 0.266000000000000 | West Realm Shires Services Inc. | 0.000078040000000 |
| | | | DOGE | 0.810000000000000 | | 0.810000000000000 |
| | | | ETH | 2.310818200000000 | | 2.310818200000000 |
| | | | LTC | 0.007605000000000 | | 0.007605000000000 |
| | | | MATIC | 0.790500000000000 | | 0.790500000000000 |
| | | | SOL | 0.005955000000000 | | 0.005955000000000 |
| | | | SUSHI | 0.186000000000000 | | 0.186000000000000 |
| | | | USD | 6,723.000000000000000 | | 4,623.300307764000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45369 | Name on file | FTX Trading Ltd. | BNB | 0.000029200000000 | FTX Trading Ltd. | 0.000029200000000 |
| | | | BTC | 0.000093480000000 | | 0.000093480000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 12.059996450000000 | | 12.059996450000000 |
| | | | ETH-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | ETHW | 0.000095781598390 | | 0.000095781598390 |
| | | | FTT | 1,000.095700000000000 | | 1,000.095700000000000 |
| | | | GALA | 0.243300000000000 | | 0.243300000000000 |
| | | | IMX | 4,396.243962000000000 | | 4,396.243962000000000 |
| | | | SOL | 0.008544400000000 | | 0.008544400000000 |
| | | | SRM | 2.082825340000000 | | 2.082825340000000 |
| | | | SRM_LOCKED | 1,928.877174660000000 | | 1,928.877174660000000 |
| | | | STEP | 0.029920000000000 | | 0.029920000000000 |
| | | | USD | 601.471233175063200 | | 601.471233175063200 |
| | | | YFI | 0.000001410000000 | | 0.000001410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43639 | Name on file | FTX Trading Ltd. | DOGE | 8,710.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | USD | 8,710.000000000000000 | | 0.000346104693643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40471 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000568 | FTX Trading Ltd. | -0.000000000000568 |
| | | | BADGER | 1,221.450000000000000 | | 1,221.450000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | COMP-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | EUR | 25,752.125863350000000 | | 25,752.125863350000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GMT-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | IOTA-PERP | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | KAVA-PERP | 20,700.800000000000000 | | 20,700.800000000000000 |
| | | | LUNA2 | 0.027013975320000 | | 0.027013975320000 |
| | | | LUNA2_LOCKED | 0.063032609070000 | | 0.063032609070000 |
| | | | LUNC | 5,882.350000000000000 | | 5,882.350000000000000 |
| | | | LUNC-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | MATIC-PERP | -52,520.000000000000000 | | -52,520.000000000000000 |
| | | | RSR-PERP | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | RUNE-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | SNX-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | USD | 22,353.100000000000000 | | 244.215642914433230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35461 | Name on file | FTX Trading Ltd. | APE | 0.020000000000000 | FTX Trading Ltd. | 0.020000000000000 |
| | | | AVAX | 0.081720064315830 | | 0.081720064315830 |
| | | | AXS | 0.000000009328177 | | 0.000000009328177 |
| | | | BEAR | 171.620000000000000 | | 171.620000000000000 |
| | | | BNB | 0.000000006795310 | | 0.000000006795310 |
| | | | BTC | 1.131389948190216 | | 1.131389948190216 |
| | | | BULL | 0.000954000000000 | | 0.000954000000000 |
| | | | CHF | 0.000000000801268 | | 0.000000000801268 |
| | | | DKNG | 0.000000006298249 | | 0.000000006298249 |
| | | | DOT | 0.099832760688280 | | 0.099832760688280 |
| | | | ETH | 0.000000005158284 | | 0.000000005158284 |
| | | | ETHBULL | 0.089000000000000 | | 0.089000000000000 |
| | | | ETHW | 0.007913159451741 | | 0.007913159451741 |
| | | | EUR | 0.000000005389325 | | 0.000000005389325 |
| | | | FTT | 0.000000009408220 | | 0.000000009408220 |
| | | | GBP | 0.000000006782796 | | 0.000000006782796 |
| | | | GRT | 0.600000000000000 | | 0.600000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.000000006004560 | | 0.000000006004560 |
| | | | LUNA2 | 3.236833114000000 | | 3.236833114000000 |
| | | | LUNA2_LOCKED | 7.552610600000000 | | 7.552610600000000 |
| | | | LUNC | 0.000000004164829 | | 0.000000004164829 |
| | | | MANA | 0.700000000000000 | | 0.700000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | 0.000000009184150 | | | 0.000000009184150 |
| | | | MKR | 0.008090437508911 | | | 0.008090437508911 |
| | | | NEAR | 0.040000000000000 | | | 0.040000000000000 |
| | | | NFT (394385467687727366/THE HILL BY FTX #44908) | | | | 1.000000000000000 |
| | | | RAY | 0.000000000009831 | | | 0.000000000009831 |
| | | | SAND | 0.600000000000000 | | | 0.600000000000000 |
| | | | SOL | 0.001919532757807 | | | 0.001919532757807 |
| | | | SUSHIBULL | 24,360,000.000000000000 | | | 24,360,000.000000000000 |
| | | | TRX | 0.000000000000000 | | | 4,322.135428005175000 |
| | | | USD | 1,680.000000000000 | | | 1.231373933660688 |
| | | | USDT | 0.000045124109115 | | | 0.000045124109115 |
| | | | USTC | 0.000000002605890 | | | 0.000000002605890 |
| | | | XRP | 0.000000005375480 | | | 0.000000005375480 |
| | | | YFI | 0.000000003231560 | | | 0.000000003231560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 91544* | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000000649300 | | West Realm Shires Services Inc. | 0.000000000649300 |
| | | | ALGO | 0.000000009798232 | | | 0.000000009798232 |
| | | | BAT | 5.075718274856633 | | | 5.075718274856633 |
| | | | BRZ | 4.000000000000000 | | | 4.000000000000000 |
| | | | BTC | 0.000000013994955 | | | 0.000000013994955 |
| | | | CUSDT | 0.000000005563216 | | | 0.000000005563216 |
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 0.000015249233283 | | | 0.000015249233283 |
| | | | ETHW | 0.000000009172227 | | | 0.000000009172227 |
| | | | GRT | 5.000000005702000 | | | 5.000000005702000 |
| | | | LINK | 0.000000000261289 | | | 0.000000000261289 |
| | | | MKR | 0.000000006905814 | | | 0.000000006905814 |
| | | | PAXG | 0.000000008296463 | | | 0.000000008296463 |
| | | | SHIB | 12.000000000000000 | | | 12.000000000000000 |
| | | | SUSHI | 1.017693132902000 | | | 1.017693132902000 |
| | | | TRX | 12.000000005808484 | | | 12.000000005808484 |
| | | | UNI | 0.000000001401772 | | | 0.000000001401772 |
| | | | USD | 48,087.480000000000000 | | | 48,087.780019141642831 |
| | | | USDT | 0.000000008637153 | | | 0.000000008637153 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47591 | Name on file | FTX Trading Ltd. | ALEPH | 100,057.396050550000000 | | FTX Trading Ltd. | 100,057.396050550000000 |
| | | | ALGO | 9,570.005000000000000 | | | 9,570.005000000000000 |
| | | | ALGO-PERP | 20.000000000000000 | | | 20.000000000000000 |
| | | | APT | 200.000000000000000 | | | 200.000000000000000 |
| | | | ATOM | | | | 538.571820560321200 |
| | | | ATOM-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 3.000000000000000 | | | 3.000000000000000 |
| | | | BTC | 2.000104471844060 | | | 2.000104471844060 |
| | | | BTC-MOVE-WK-0128 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.000000000291250 | | | 0.000000000291250 |
| | | | CHZ-PERP | 2,500.000000000000000 | | | 2,500.000000000000000 |
| | | | COMP | 0.000000000450000 | | | 0.000000000450000 |
| | | | CRV | 0.016000000000000 | | | 0.016000000000000 |
| | | | CRV-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | DOT | | | | 30.456025074309010 |
| | | | DOT-PERP | 300.000000000000000 | | | 300.000000000000000 |
| | | | DYDX | 300.001550000000000 | | | 300.001550000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000296371190681 | | | 0.000296371190681 |
| | | | ETH-PERP | 0.005000000000003 | | | 0.005000000000003 |
| | | | ETHW | 2.000272350000000 | | | 2.000272350000000 |
| | | | FTM | 10.000000000000000 | | | 10.000000000000000 |
| | | | FTT | 1,020.051524210703400 | | | 1,020.051524210703400 |
| | | | FTT-PERP | 133.000000000000000 | | | 133.000000000000000 |
| | | | HT | 0.000000008750670 | | | 0.000000008750670 |
| | | | ICP-PERP | 2,000.000000000000000 | | | 2,000.000000000000000 |
| | | | LTC | 60.000000005229374 | | | 60.000000005229374 |
| | | | LUNA2 | 0.000688861307400 | | | 0.000688861307400 |
| | | | LUNA2_LOCKED | 0.001607343051000 | | | 0.001607343051000 |
| | | | LUNC | 150.001000000000000 | | | 150.001000000000000 |
| | | | MATIC | 50.000000000000000 | | | 50.000000000000000 |
| | | | MER | 0.060000000000000 | | | 0.060000000000000 |
| | | | MNGO | 0.144800000000000 | | | 0.144800000000000 |
| | | | NEO-PERP | 450.000000000000000 | | | 450.000000000000000 |
| | | | PAXG-PERP | 0.010000000000000 | | | 0.010000000000000 |
| | | | PSY | 0.020000000000000 | | | 0.020000000000000 |
| | | | RAY | 0.000000002861907 | | | 0.000000002861907 |
| | | | ROOK | 0.000000006400000 | | | 0.000000006400000 |
| | | | SOL | 20.386171548961060 | | | 20.386171548961060 |
| | | | SOL-1230 | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL-PERP | 3.500000000000060 | | | 3.500000000000060 |
| | | | SRM | 35.048326160000000 | | | 35.048326160000000 |
| | | | SRM_LOCKED | 505.958311770000000 | | | 505.958311770000000 |
| | | | SRM-PERP | -500.000000000000000 | | | -500.000000000000000 |
| | | | STG | 1,000.029640000000000 | | | 1,000.029640000000000 |
| | | | SUSHI | 910.022044455382200 | | | 910.022044455382200 |
| | | | SXP | 0.000000009164485 | | | 0.000000009164485 |
| | | | SYN | 0.000010000000000 | | | 0.000010000000000 |
| | | | TRX | 5,000.460576761914000 | | | 5,000.460576761914000 |
| | | | UBXT_LOCKED | 395.945551770000000 | | | 395.945551770000000 |
| | | | USD | 23,199.030000000000000 | | | 9,002.222435284166000 |
| | | | USDT | 0.008997553037484 | | | 0.008997553037484 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 54102 | Name on file | FTX Trading Ltd. | BTC | 0.000000003300000 | | FTX Trading Ltd. | 0.000000003300000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000000 | | | -0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | -469,720.000000000000000 |
| | | | USD | 42,362.946082036290000 | | | 42,362.946082036290000 |
| | | | USDT | 0.000000008611089 | | | 0.000000008611089 |
| | | | WBTC | 0.000031230000000 | | | 0.000031230000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83929 | Name on file | FTX Trading Ltd. | AUD | 0.00000000001648751 | FTX Trading Ltd. | 0.00000000001648751 |
| | | | AXS | 0.00000000009830397 | | 0.00000000009830397 |
| | | | BTC | 3.33770000000000 | | 3.33770000000000 |
| | | | CUSDT | 0.00000000853573314 | | 0.00000000853573314 |
| | | | ETHBULL | 0.00000000004850000 | | 0.00000000004850000 |
| | | | EUR | 0.00000000009000667 | | 0.00000000009000667 |
| | | | FTT | 0.03113084000000 | | 0.03113084000000 |
| | | | LUNA2 | 1.22768651100000 | | 1.22768651100000 |
| | | | LUNA2_LOCKED | 2.86460185900000 | | 2.86460185900000 |
| | | | MATIC | 0.00000000006901330 | | 0.00000000006901330 |
| | | | SOL | 0.00000000884360 | | 0.00000000884360 |
| | | | TRX | 1,386.73647000000000 | | 1,386.73647000000000 |
| | | | USD | 34,449.62000000000000 | | 0.00000000014706370 |
| | | | USDT | 0.35580907287089 | | 0.35580907287089 |
| | | | USTC | 0.00000000006799543 | | 0.00000000006799543 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76524 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BTC-PERP | 0.38550000000000 | | 0.38550000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | DYDX-PERP | 1,693.90000000000000 | | 1,693.90000000000000 |
| | | | EOS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 8.00000000000000 | | 8.00000000000000 |
| | | | FTT-PERP | -0.00000000000019 | | -0.00000000000019 |
| | | | ICP-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | LINK-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LTC-PERP | 81.30000000000000 | | 81.30000000000000 |
| | | | STEP-PERP | 28,843.80000000000000 | | 28,843.80000000000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 12,928.03403757028524 | | -2,057.08110242971721200 |
| | | | USDT | 0.00000000004878099 | | 0.00000000004878099 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91958* | Name on file | FTX Trading Ltd. | BAND | 0.00000000005000000 | FTX Trading Ltd. | 0.00000000005000000 |
| | | | BNB | 0.00000000002000000 | | 0.00000000002000000 |
| | | | BTC | 0.00000000007750000 | | 0.00000000007750000 |
| | | | ETH | 0.00000000000000000 | | 0.00000002801556 |
| | | | FTT | 30.90253971953300 | | 30.90253971953300 |
| | | | JST | 0.00000000000000000 | | 6,280.00000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 12,194.31000000000000 | | 7.40327557084728400 |
| | | | USDT | 0.00000000000000000 | | 0.00000014043312 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53089 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000007500000 | West Realm Shires Services Inc. | 0.00000000007500000 |
| | | | LTC | 0.00018811300000 | | 0.00018811300000 |
| | | | SOL | 962.76220000000000 | | 828.54105033000000 |
| | | | USD | 0.11796463948242415 | | 0.11796463948242415 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81502 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | BNB-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC | 0.00220000538341 | | 0.00220000538341 |
| | | | BTC-PERP | 1.00000000000030 | | 1.00000000000030 |
| | | | BULL | 0.00000002949680 | | 0.00000002949680 |
| | | | CREAM-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | DOT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ENS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH | 0.00000005064000 | | 0.00000005064000 |
| | | | ETH-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | FLOW-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | FTT | 0.03571679892024 | | 0.03571679892024 |
| | | | FTT-PERP | -2,139.30000000000000 | | -2,139.30000000000000 |
| | | | HNT-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | ICP-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | KNC-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | KSM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LINK | 0.00000000400000 | | 0.00000000400000 |
| | | | LTC-PERP | 0.00000000000064 | | 0.00000000000064 |
| | | | LUNA2_LOCKED | 3,701.44025890000000 | | 3,701.44025890000000 |
| | | | LUNC | 80,000.00000000000000 | | 80,000.00000000000000 |
| | | | MATIC | 0.00000001000000 | | 0.00000001000000 |
| | | | PERP-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.00000000500000 | | 0.00000000500000 |
| | | | THETABULL | 0.00000000550000 | | 0.00000000550000 |
| | | | TRX | 0.00000000020000 | | 0.00000000020000 |
| | | | UNI | 0.00000003000000 | | 0.00000003000000 |
| | | | UNISWAPBULL | 0.00000000250000 | | 0.00000000250000 |
| | | | USD | 16,406.57000000000000 | | 3,527.96883197380400 |
| | | | USDT | 449.38407336338560 | | 449.38407336338560 |
| | | | YFI | 0.00000000400000 | | 0.00000000400000 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62222 | Name on file | West Realm Shires Services Inc. | BTC | 1.35935250000000 | West Realm Shires Services Inc. | 0.00008190000000 |
| | | | USD | 0.00380000000000 | | 0.00380000000000 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30309 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 6.00000000000000 |

91958*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAO | | | 36.42203854000000000 |
| | | | BTC | | | 0.36761479075359300 |
| | | | CHZ | | | 1.00000000000000000 |
| | | | ETH | | | 8.13500000000000000 |
| | | | EUR | 23,665.55644814000000 | | -1,001.79024578136200 |
| | | | GOOGL | | | 2.68100000000000000 |
| | | | KIN | | | 1.00000000000000000 |
| | | | SHIB | | | 100,000.00000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | TSLA | | | 9.99809328000000000 |
| | | | USD | 1.16515832000000000 | | 0.21397590892540600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43780 | Name on file | FTX Trading Ltd. | BRZ | 1,000.40397845000000 | FTX Trading Ltd. | 1,000.40397845000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.00479946000000000 | | 0.00479946000000000 |
| | | | ETH | 0.06919240000000000 | | 0.06919240000000000 |
| | | | ETHW | 0.03120000000000000 | | 0.03120000000000000 |
| | | | USD | 8,661.00000000000000 | | 86.61374740000000000 |
| | | | USDT | 19.22815360000000000 | | 19.22815360000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 91261* | Name on file | FTX Trading Ltd. | APE | 0.09716000000000000 | FTX Trading Ltd. | 0.09716000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.09814000000000000 | | 0.09814000000000000 |
| | | | BRZ | 140.00000000000000000 | | 140.00000000000000000 |
| | | | BTC | 0.00004436864800000 | | 0.00004436864800000 |
| | | | ENJ | 0.94080000000000000 | | 0.94080000000000000 |
| | | | ETH | 0.00033300000000000 | | 0.00033300000000000 |
| | | | ETHW | 0.01178320000000000 | | 0.01178320000000000 |
| | | | FTT | 0.00000000000000000 | | 4,001.72886000000000 |
| | | | GAL | 0.08334000000000000 | | 0.08334000000000000 |
| | | | GALA | 4.64600000000000000 | | 4.64600000000000000 |
| | | | GARI | 0.75560000000000000 | | 0.75560000000000000 |
| | | | GENE | 0.04018000000000000 | | 0.04018000000000000 |
| | | | GMT | 0.04920000000000000 | | 0.04920000000000000 |
| | | | GOG | 0.64559724000000000 | | 0.64559724000000000 |
| | | | HNT | 0.08692000000000000 | | 0.08692000000000000 |
| | | | IMX | 0.01910000000000000 | | 0.01910000000000000 |
| | | | LINK | 0.09158000000000000 | | 0.09158000000000000 |
| | | | LOOKS | 0.80380000000000000 | | 0.80380000000000000 |
| | | | LUNA2 | 0.00196126586800000 | | 0.00196126586800000 |
| | | | LUNA2_LOCKED | 0.00457628702600000 | | 0.00457628702600000 |
| | | | LUNC | 0.00631800000000000 | | 0.00631800000000000 |
| | | | MATIC | 0.91900000000000000 | | 0.91900000000000000 |
| | | | NEXO | 0.70700000000000000 | | 0.70700000000000000 |
| | | | RUNE | 0.08284000000000000 | | 0.08284000000000000 |
| | | | SAND | 0.87200000000000000 | | 0.87200000000000000 |
| | | | SOL | 0.00329000000000000 | | 0.00329000000000000 |
| | | | STG | 0.78760000000000000 | | 0.78760000000000000 |
| | | | TRX | 0.27140000000000000 | | 0.27140000000000000 |
| | | | USD | 10,000.00000000000000 | | 6.08651339722614000 |
| | | | USDT | 143.55785166300420000 | | 143.55785166300420000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47593 | Name on file | FTX Trading Ltd. | BTC | 0.99980000000000000 | FTX Trading Ltd. | 0.99980000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 3.99920000000000000 | | 3.99920000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 8.00000000000000000 |
| | | | ETHW | 3.99920000000000000 | | 3.99920000000000000 |
| | | | USD | 1,423.28251706000000 | | -8,366.31748294000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12518 | Name on file | FTX Trading Ltd. | IMX | 22.29614000000000000 | FTX Trading Ltd. | 22.29614000000000000 |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.00272257040600000 | | 0.00272257040600000 |
| | | | LUNA2_LOCKED | 0.00635266428100000 | | 0.00635266428100000 |
| | | | TRX | 0.00000700000000000 | | 0.00000700000000000 |
| | | | USD | 24,006.99414600000000 | | 0.00000000100000000 |
| | | | USTC | 0.38539300000000000 | | 0.38539300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 89376 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 0.97220000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 45.30529996000000000 | | 0.00000000000000000 |
| | | | ETHW | | | 45.30529960000000000 |
| | | | USD | 30,642.99000000000000 | | 30,642.98724711486000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53513 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000004113042 | FTX Trading Ltd. | 0.00000000004113042 |
|---|---|---|---|---|---|---|
| | | | ALGOBULL | 200.00000000000000000 | | 200.00000000000000000 |
| | | | AMPL | 0.00000000660058 | | 0.00000000660058 |
| | | | APE | 0.00000000444340 | | 0.00000000444340 |
| | | | ASD | 16,793.92040515846400 | | 16,793.92040515846400 |
| | | | ASDBEAR | 1,079,814,981.50000000000 | | 1,079,814,981.50000000000 |
| | | | ASDBULL | 20,000.00000000000000 | | 20,000.00000000000000 |
| | | | ASD-PERP | -0.00000000000738 | | -0.00000000000738 |
| | | | ATLAS | 10.00000000000000000 | | 10.00000000000000000 |
| | | | BCH | 0.00000000050000000 | | 0.00000000050000000 |
| | | | BNBBEAR | 999,815.70000000000000 | | 999,815.70000000000000 |
| | | | BTC | 0.00000000850000000 | | 0.00000000850000000 |
| | | | BTT | 1,000,000.00000000000000 | | 1,000,000.00000000000000 |
| | | | CEL | 0.03720458087734000 | | 0.03720458087734000 |
| | | | CHZ | 0.00000001480000000 | | 0.00000001480000000 |
| | | | COIN | 0.00000000050000000 | | 0.00000000050000000 |
| | | | DENT | 97.93090000000000000 | | 97.93090000000000000 |
| | | | DMG-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | DOGEBEAR2021 | 0.00554798000000000 | | 0.00554798000000000 |
| | | | ENS-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETCBEAR | 2,400,000.00000000000000 | | 2,400,000.00000000000000 |
| | | | ETH | 0.20006573685018000 | | 0.20006573685018000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | ETHW | 0.000000008136541 | | | 0.000000008136541 |
| | | | | FIDA | 4,624.25344100000000 | | | 4,624.25344100000000 |
| | | | | FIDA-PERP | 18,342.00000000000000 | | | 18,342.00000000000000 |
| | | | | FRONT | 3.00000000000000 | | | 3.00000000000000 |
| | | | | FTT | 259.98254000000000 | | | 259.98254000000000 |
| | | | | GAL-PERP | 759.50000000000000 | | | 759.50000000000000 |
| | | | | HOLY-PERP | 280.00000000000000 | | | 280.00000000000000 |
| | | | | KIN | 8,596.09000000000000 | | | 8,596.09000000000000 |
| | | | | LINK-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | | LOOKS | 2.17530094081749 | | | 2.17530094081749 |
| | | | | LUNA2 | 1.08640056800000 | | | 1.08640056800000 |
| | | | | LUNA2_LOCKED | 2.53493465900000 | | | 2.53493465900000 |
| | | | | LUNC | 0.00000000400000 | | | 0.00000000400000 |
| | | | | MATICBEAR | 1,979,623,800.00000000000000 | | | 1,979,623,800.00000000000000 |
| | | | | MEDIA-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | | PERP-PERP | 1,522.70000000000000 | | | 1,522.70000000000000 |
| | | | | RAY | 2,716.96788108690500 | | | 2,716.96788108690500 |
| | | | | SHIB-PERP | 102,900.00000000000000 | | | 102,900.00000000000000 |
| | | | | SOL | 0.83949773088218 9 | | | 0.83949773088218 9 |
| | | | | SRM | 5,100.00000000000000 | | | 5,100.00000000000000 |
| | | | | STEP-PERP | 21,064.20000000000000 | | | 21,064.20000000000000 |
| | | | | SUSHI | 0.00000000589016 0 | | | 0.00000000589016 0 |
| | | | | SUSHIBEAR | 5,892,970.27500000000000 | | | 5,892,970.27500000000000 |
| | | | | SUSHI-PERP | 500.00000000000000 | | | 500.00000000000000 |
| | | | | SXPBULL | 10,000.00000000000000 | | | 10,000.00000000000000 |
| | | | | THETABEAR | 2,639,513.44800000000000 | | | 2,639,513.44800000000000 |
| | | | | TOMOBEAR | 9,238,345,043.70000000000000 | | | 9,238,345,043.70000000000000 |
| | | | | TONCOIN | 472.18243094000000 | | | 472.18243094000000 |
| | | | | TONCOIN-PERP | 487.20000000000000 | | | 487.20000000000000 |
| | | | | TRX | 0.00000000189600 | | | 0.00000000189600 |
| | | | | TRYB | 1.04444322575370 0 | | | 1.04444322575370 0 |
| | | | | UNI-PERP | 0.00000000000170 | | | 0.00000000000170 |
| | | | | USD | 8,564.91000000000000 | | | 2,540.41785161560070 0 |
| | | | | USDT | 3.008124012951195 | | | 3.008124012951195 |
| | | | | VETBULL | 15,997.20640000000000 | | | 15,997.20640000000000 |
| | | | | XTZBULL | 521.90000000000000 | | | 521.90000000000000 |
| | | | | XTZ-PERP | 0.00000000000454 | | | 0.00000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84688 | Name on file | FTX Trading Ltd. | | AVAX-PERP | 0.00000000005456 | | FTX Trading Ltd. | 0.00000000005456 |
|---|---|---|---|---|---|---|---|---|
| | | | | BNB | 0.00000000000000 | | | 223.49000000000000 |
| | | | | BNB-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | | BTC | 0.00002896500000 | | | 0.00002896500000 |
| | | | | BTC-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | | ETC-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | | ETH-PERP | -0.00000000000085 | | | -0.00000000000085 |
| | | | | FTT | 0.00000000277250 0 | | | 0.00000000277250 0 |
| | | | | LINK-PERP | -0.00000000000363 | | | -0.00000000000363 |
| | | | | LUNA2 | 0.09184756200000 0 | | | 0.09184756200000 0 |
| | | | | LUNA2_LOCKED | 0.21431097800000 0 | | | 0.21431097800000 0 |
| | | | | SOL-PERP | -0.00000000000363 7 | | | -0.00000000000363 7 |
| | | | | STORJ-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | | USD | 0.00000000987127 9 | | | 0.00000000987127 9 |
| | | | | USDT | 80,000.00000000000000 | | | 231.39833078760074 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55333 | Name on file | West Realm Shires Services Inc. | | BTC | | | West Realm Shires Services Inc. | 0.00005275000000 0 |
|---|---|---|---|---|---|---|---|---|
| | | | | DOGE | | | | 0.00000009000000 0 |
| | | | | ETH | | | | 0.00099000000000 0 |
| | | | | ETHW | | | | 0.00099000000000 0 |
| | | | | PAXG | | | | 0.00000000262693 3 |
| | | | | USD | 20,895.38000000000000 | | | 14,975.97422533728000 0 |
| | | | | USDT | | | | 0.00000375994464 30 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68847 | Name on file | FTX Trading Ltd. | | BTC | 0.00180000000000 0 | | FTX Trading Ltd. | 0.00180000000000 0 |
|---|---|---|---|---|---|---|---|---|
| | | | | GOG | 19.00000000000000 | | | 19.00000000000000 |
| | | | | USD | 17,350.00000000000000 | | | 2.16566416500000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51278 | Name on file | FTX Trading Ltd. | | BNB | 1.85000000000000 | | FTX Trading Ltd. | 1.85000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | | BTC | 0.72620982069000 0 | | | 0.53810491069000 0 |
| | | | | ETH | 2.21400000000000 | | | 2.21400000000000 |
| | | | | USDT | 0.03321458171000 0 | | | 0.03321458171000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81026 | Name on file | FTX Trading Ltd. | | CHZ | | | FTX Trading Ltd. | 2,160.00000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | | CHZ-PERP | | | | 9,050.00000000000000 |
| | | | | CRO | | | | 2,090.00000000000000 |
| | | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | | EUR | 15,966.68000000000000 | | | 0.00000000538098 |
| | | | | FTT | | | | 34.92218105000000 0 |
| | | | | GRT | | | | 933.00000000000000 |
| | | | | GRT-PERP | | | | 3,102.00000000000000 |
| | | | | RAY | | | | 382.86757782000000 |
| | | | | USD | | | | -1,196.37445464208170 0 |
| | | | | USDT | | | | 1,189.91049602007100 0 |
| | | | | VET-PERP | | | | 20,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44046 | Name on file | FTX Trading Ltd. | | BTC | 0.58620000000000 0 | | FTX Trading Ltd. | 0.00000000010086264 |
|---|---|---|---|---|---|---|---|---|
| | | | | ETH | 0.00000001942391 1 | | | 0.00000001942391 1 |
| | | | | ETHW | 0.00000000371548 3 | | | 0.00000000371548 3 |
| | | | | FTT | 152.65126072023980 | | | 152.65126072023980 |
| | | | | LUNC | 0.00000001068981 1 | | | 0.00000001068981 1 |
| | | | | SOL | 0.00000000860000 0 | | | 0.00000000860000 0 |
| | | | | USD | 8,397.77333663918000 0 | | | 8,397.77333663918000 0 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.00758607881787 3 | | | 0.0075860788178 73 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51031 | Name on file | West Realm Shires Services Inc. | ETH | 12.60137007000000 00 | | West Realm Shires Services Inc. | 0.00000000000000 00 |
| | | | ETHW | 12.60137007000000 00 | | | |
| | | | USD | 23,642.11111057369837 6 | | | 23,642.1111105737000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54046 | Name on file | FTX Trading Ltd. | ALT-PERP | 10.00000000000000 00 | | FTX Trading Ltd. | 10.0000000000000000 |
| | | | BTC-20210625 | 0.00000000000000 00 | | | 0.0000000000000001 |
| | | | COMP | 0.00006204000000 00 | | | 0.0000620400000000 |
| | | | DOGE | 0.28800000000000 00 | | | 0.2880000000000000 |
| | | | DOT-PERP | 0.00000000000000 00 | | | 0.0000000000000113 |
| | | | ETH | 38.40082513000000 00 | | | 41.5008251350000000 |
| | | | ETH-0930 | 0.00000000000000 00 | | | -0.0000000000000028 |
| | | | ETHW | 34.55482513000000 00 | | | 34.5548251350000000 |
| | | | FTT | 150.0724980000000 0 | | | 150.0724980000000000 |
| | | | LUNA2 | 0.00001236270044 | | | 0.0000012362700044 |
| | | | LUNA2_LOCKED | 0.00000288463010 3 | | | 0.0000028846301033 |
| | | | MANA | 0.02070000000000 00 | | | 0.0207000000000000 |
| | | | MKR | 0.00056220601746 0 | | | 0.0005622060174600 |
| | | | RUNE | 0.07924000000000 00 | | | 0.0792400000000000 |
| | | | SOL | 0.00000275000000 00 | | | 0.0000027500000000 |
| | | | SRM | 21.12079929000000 00 | | | 21.1207992900000000 |
| | | | SRM_LOCKED | 248.1992007100000 0 | | | 248.1992007100000000 |
| | | | SUN | 197,922.22000000000000 00 | | | 197,922.2200000000000000 |
| | | | USD | 35,609.67000000000000 00 | | | 16,412.8120500024797000 |
| | | | USDT | 0.00000000081252 | | | 0.0000000008125200 |
| | | | USTC | 0.00017500000000 00 | | | 0.0001750000000000 |
| | | | YFI | 0.00069804000000 00 | | | 0.0006980400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41298 | Name on file | FTX Trading Ltd. | 1INCH | 1,493.99886000000000 00 | | FTX Trading Ltd. | 1,493.9988600000000000 |
| | | | ATOM | 192.5000000000000 0 | | | 192.5000000000000000 |
| | | | ATOM-PERP | 110.0800000000000 0 | | | 110.0800000000000000 |
| | | | BCH | 7.82400000000000 00 | | | 7.8240000000000000 |
| | | | BTC | 0.00009812100000 00 | | | 0.0000981210000000 |
| | | | COMP | 36.87629108900000 00 | | | 36.8762910890000000 |
| | | | COMP-PERP | 159.3598000000000 0 | | | 159.3598000000000000 |
| | | | DASH-PERP | 113.6300000000000 0 | | | 113.6300000000000000 |
| | | | DOT-PERP | 606.2000000000000 0 | | | 606.2000000000000000 |
| | | | FIL-PERP | 576.9000000000000 0 | | | 576.9000000000000000 |
| | | | FTM | 4,154.00000000000000 00 | | | 4,154.0000000000000000 |
| | | | GALA | 16,019.66370000000000 00 | | | 16,019.6637000000000000 |
| | | | GALA-PERP | 138,790.00000000000000 00 | | | 138,790.0000000000000000 |
| | | | ICP-PERP | 1,509.32000000000000 00 | | | 1,509.3200000000000000 |
| | | | IOST-PERP | 290,230.00000000000000 00 | | | 290,230.0000000000000000 |
| | | | LINK | 112.5000000000000 0 | | | 112.5000000000000000 |
| | | | LTC | 0.01680173000000 00 | | | 0.0168017300000000 |
| | | | MATIC | 2,069.85180000000000 00 | | | 2,069.8518000000000000 |
| | | | NEO-PERP | 590.3000000000000 0 | | | 590.3000000000000000 |
| | | | ONT-PERP | 22,296.00000000000000 00 | | | 22,296.0000000000000000 |
| | | | QTUM-PERP | 1,806.20000000000000 00 | | | 1,806.2000000000000000 |
| | | | SKL-PERP | 107,929.00000000000000 00 | | | 107,929.0000000000000000 |
| | | | SUN | 33,815.77100000000000 00 | | | 33,815.7710000000000000 |
| | | | SUSHI-PERP | 2,274.00000000000000 00 | | | 2,274.0000000000000000 |
| | | | SXP | 5,112.90000000000000 00 | | | 5,112.9000000000000000 |
| | | | TRX | 0.00002700000000 00 | | | 0.0000270000000000 |
| | | | USD | 53,157.91984114783405 0 | | | 4,657.7794301478340000 |
| | | | USDT | 2,046.35783456645000 00 | | | 2,046.3578345664500000 |
| | | | ZRX-PERP | 14,397.00000000000000 00 | | | 14,397.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36582 | Name on file | FTX Trading Ltd. | ATOM-PERP | 663.1300000000000 0 | | FTX Trading Ltd. | 663.1300000000000000 |
| | | | AVAX-PERP | 0.00000000000000 00 | | | 0.0000000000000028 |
| | | | BTC-PERP | 0.00000000000000 00 | | | 0.0000000000000000 |
| | | | ETH | 0.00197353000000 00 | | | 0.0019735300000000 |
| | | | ETHW | 0.00197353000000 00 | | | 0.0019735300000000 |
| | | | LINK-PERP | 0.00000000000454 | | | 0.0000000000000454 |
| | | | LUNC-PERP | 0.00000000279385 | | | 0.0000000002793985 |
| | | | UNI-PERP | -0.00000000000227 | | | -0.0000000000000227 |
| | | | USD | 211.3817000000000 0 | | | -6,781.2616027698760000 |
| | | | USDT | 1,298.44718196596660 0 | | | 1,298.4471819659660000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16378 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 00 | | FTX Trading Ltd. | 1.0000000000000000 |
| | | | CHZ | 1.00000000000000 00 | | | 1.0000000000000000 |
| | | | ETH | 0.00016157000000 00 | | | 0.0001615700000000 |
| | | | ETHW | 0.00016157000000 00 | | | 0.0001615700000000 |
| | | | EUR | 24,927.74000000000000 00 | | | 14,930.6042850000000000 |
| | | | FRONT | 2.00000000000000 00 | | | 2.0000000000000000 |
| | | | GBP | 1.02841018000000 00 | | | 1.0284101800000000 |
| | | | GRT | 1.00000000000000 00 | | | 1.0000000000000000 |
| | | | HOLY | 1.01280383000000 00 | | | 1.0128038300000000 |
| | | | SRM | 1.00532988000000 00 | | | 1.0053298800000000 |
| | | | TOMO | 1.00000000000000 00 | | | 1.0000000000000000 |
| | | | TONCOIN | 8,021.58698597000000 00 | | | 8,021.5869859700000000 |
| | | | TRX | 0.01206300000000 00 | | | 0.0120630000000000 |
| | | | UBXT | 1.00000000000000 00 | | | 1.0000000000000000 |
| | | | USD | 82,807.12000000000000 00 | | | 63,819.9885438203660000 |
| | | | USDT | 20,073.73516406167000 00 | | | 20,073.7351640611670000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18734 | Name on file | FTX Trading Ltd. | BTC | 0.00000000340844 0 | | FTX Trading Ltd. | 0.0000000034084440 |
| | | | ETH | 0.00000004422503 8 | | | 0.0000000442250380 |
| | | | ETH-PERP | 0.00000000000000 00 | | | 0.0000000000000000 |
| | | | ETHW | 0.00000000497334 0 | | | 0.0000000049733400 |
| | | | FTT | 25.01489666407843 5 | | | 25.0148966640784350 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | -0.000000007082440 | | | -0.000000007082440 |
| | | | USD | 85,632.202341220000000 | | | 65,989.569347709700000 |
| | | | USDT | 0.000000001820145 | | | 0.000000001820145 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89592 | Name on file | Quoine Pte Ltd | BTC | 1.837454230000000 | | Quoine Pte Ltd | 1.837454230000000 |
| | | | HKD | 54.098580000000000 | | | 27.049290000000000 |
| | | | USD | 0.002550000000000 | | | 0.002550000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90008 | Name on file | FTX Trading Ltd. | ALGO | | | FTX Trading Ltd. | 0.882010000000000 |
| | | | CRV | | | | 872.676620000000000 |
| | | | DOT | 347.290000000000000 | | | 347.970610000000000 |
| | | | GBP | 510.000000000000000 | | | 0.000000000000000 |
| | | | LINA | | | | 8.204000000000000 |
| | | | LUNC | 8.200000000000000 | | | 0.000000000000000 |
| | | | MATIC | 1,099.790000000000000 | | | 1,099.791000000000000 |
| | | | SHIB | | | | 22,495,725.000000000000000 |
| | | | USD | 773.380000000000000 | | | 0.339846647250000 |
| | | | XRP | 17,880.000000000000000 | | | 17,880.291315000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89168 | Name on file | FTX Trading Ltd. | APE | 0.025910720000000 | | FTX Trading Ltd. | 0.025910720000000 |
| | | | APE-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ATOM-PERP | 0.000000000002501 | | | 0.000000000002501 |
| | | | AVAX | 0.000000000226695 | | | 0.000000000226695 |
| | | | AVAX-PERP | -0.000000000001392 | | | -0.000000000001392 |
| | | | BNB | 0.000692400000000 | | | 0.000692400000000 |
| | | | BTC | 0.000100223137880 | | | 0.000100223137880 |
| | | | BTC-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | CHZ | 5.279420080000000 | | | 5.279420080000000 |
| | | | DYDX-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | ETH | 0.002730984635368 | | | 0.002730984635368 |
| | | | ETH-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | ETHW | 0.000000693106529 | | | 0.000000693106529 |
| | | | EUR | 0.762919930507440 | | | 0.762919930507440 |
| | | | FTT | 26.087853353000000 | | | 26.087853353000000 |
| | | | LUNA2 | 0.014494766240000 | | | 0.014494766240000 |
| | | | LUNA2_LOCKED | 46.562632747890000 | | | 46.562632747890000 |
| | | | LUNC | 3,156.263583660446000 | | | 3,156.263583660446000 |
| | | | LUNC-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | MATIC | 1.776457070000000 | | | 1.776457070000000 |
| | | | NEAR-PERP | -0.000000000006934 | | | -0.000000000006934 |
| | | | NFT (4298049138928541 38/MONACO TICKET STUB #582) | | | | 1.000000000000000 |
| | | | SOL | 0.017410495363254 | | | 0.017410495363254 |
| | | | SRM | 6.097521270000000 | | | 6.097521270000000 |
| | | | SRM_LOCKED | 30.671285730000000 | | | 30.671285730000000 |
| | | | TRX | 0.002038000000000 | | | 0.002038000000000 |
| | | | USD | 418,945.722328223640000 | | | 418,945.722328223640000 |
| | | | USDT | 120,628.404100613860000 | | | 89,540.094100603860000 |
| | | | XTZ-PERP | -0.000000000000227 | | | -0.000000000000227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17922 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.000000000000070 | | FTX Trading Ltd. | -0.000000000000070 |
| | | | FTT | 0.000000005999537 | | | 0.000000005999537 |
| | | | TRX | 35,390.000000000000000 | | | 35,390.000000000000000 |
| | | | USD | 10,793.960000000000000 | | | 0.130745346682673 |
| | | | USDT | 0.000000004397325 | | | 0.000000004397325 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62724 | Name on file | FTX Trading Ltd. | BTC | 3.827762960000000 | | FTX Trading Ltd. | 3.827762960000000 |
| | | | BTC-PERP | 1.306900000000000 | | | 1.306900000000000 |
| | | | USD | -16,613.000000000000000 | | | -37,969.517762487325000 |
| | | | USDT | 278.587992742560630 | | | 278.587992742560630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1242S | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | | FTX Trading Ltd. | 0.000000000000001 |
| | | | ATOM-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000037 | | | 0.000000000000037 |
| | | | AXS-PERP | 0.000000000000040 | | | 0.000000000000040 |
| | | | CEL-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | COMP-PERP | -0.000000000000000 | | | -0.000000000000000 |
| | | | EOS-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | ETC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | EUR | 0.000000019015669 | | | 0.000000019015669 |
| | | | ICP-PERP | 0.000000000000019 | | | 0.000000000000019 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | RUNE-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SOL-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | STEP-PERP | -0.000000000002067 | | | -0.000000000002067 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 4,756.000000000000000 | | | -1.559055920172525 |
| | | | USDT | 4,756.117763232482000 | | | 4,756.117763232482000 |
| | | | XRP | 1.998670000000000 | | | 1.998670000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53471 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | -0.000000000000007 |
| | | | ETH-PERP | | | | 343.120000000000000 |
| | | | USD | 200,000.000000000000000 | | | -278,875.204115342000000 |
| | | | USDT | | | | 0.002435770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94419 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | -0.000000000000033 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | | | | 0.003984640000000000 |
| | | | BTC | | | | 0.000010230000000 |
| | | | BTC-PERP | | | | 0.000000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000012 |
| | | | EOS-PERP | | | | -0.000000000000014 |
| | | | ETH | | | | 0.000260530000000 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | ETHW | | | | 0.000260530000000 |
| | | | EUR | 23,280.667204125650000 | | | 0.000000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000007 |
| | | | SOL | | | | 0.007088350000000 |
| | | | SOL-PERP | | | | -0.000000000000012 |
| | | | USD | | | | 0.830111312571431 |
| | | | USDT | | | | 23,280.667204125650000 |
| | | | XRP | | | | 0.002049670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59352 | Name on file | FTX Trading Ltd. | EUR | 22,800.000000000000000 | FTX Trading Ltd. | | 0.000125407177077 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67986 | Name on file | FTX Trading Ltd. | BTC | 5.438403873900000 | FTX Trading Ltd. | | 5.438403873900000 |
| | | | ETH | 0.000000012000000 | | | 0.000000012000000 |
| | | | ETHW | 0.000000008661343 | | | 0.000000008661343 |
| | | | FTT | 27.092896800000000 | | | 27.092896800000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (288464194625709463/FTX EU - WE ARE HERE! #276190) | | | | 1.000000000000000 |
| | | | NFT (428703632944346157/FTX EU - WE ARE HERE! #276194) | | | | 1.000000000000000 |
| | | | NFT (501794399070393398/FTX EU - WE ARE HERE! #276201) | | | | 1.000000000000000 |
| | | | USD | 12.836480000000000 | | | 3.012107979576760 |
| | | | USDT | 0.000000000625000 | | | 0.000000000625000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37844 | Name on file | FTX Trading Ltd. | AVAX | 10.200000000000000 | FTX Trading Ltd. | | 10.200000000000000 |
| | | | EUR | 17,150.569200000000000 | | | 0.569200000000000 |
| | | | FTT | 0.000000007365186 | | | 0.000000007365186 |
| | | | OMG-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | SOL | 0.000000004096750 | | | 0.000000004096750 |
| | | | SUN | 0.000000000000000 | | | 159,551.164000000000000 |
| | | | USD | 0.000000000000000 | | | 2,434.293525811690000 |
| | | | USDT | 0.000000000364925 | | | 0.000000000364925 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90910 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000001 | FTX Trading Ltd. | | 0.000000000000001 |
| | | | FTT | 25.095190000000000 | | | 25.095190000000000 |
| | | | FTT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | LUNA2 | 0.046334798840000 | | | 0.046334798840000 |
| | | | LUNA2_LOCKED | 0.108114530600000 | | | 0.108114530600000 |
| | | | LUNC | 10,089.500000000000000 | | | 10,089.500000000000000 |
| | | | NFT (320255448550561288/FTX EU - WE ARE HERE! #106154) | | | | 1.000000000000000 |
| | | | SOL | 0.007137860000000 | | | 0.007137860000000 |
| | | | TRX | 0.000000000000000 | | | 35,044.000001000000000 |
| | | | USD | 16,821.133551680000000 | | | 0.013551705913484 |
| | | | USDT | 0.029772067394399 | | | 0.029772067394399 |
| | | | XRP | 0.107478000000000 | | | 0.107478000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94241 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | BNB | 0.167924390000000 | | | 0.167924390000000 |
| | | | BTC | 2.508545380000000 | | | 2.508545380000000 |
| | | | BTC-PERP | 0.900000000000011 | | | 0.900000000000011 |
| | | | DEFIBULL | 0.032258000000000 | | | 0.032258000000000 |
| | | | ETH | 23.200515000000000 | | | 23.200515000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 23.200515000000000 | | | 23.200515000000000 |
| | | | FTT | 381.989100000000000 | | | 381.989100000000000 |
| | | | OXY-PERP | 500.000000000000000 | | | 500.000000000000000 |
| | | | UNISWAPBULL | 0.049460000000000 | | | 0.049460000000000 |
| | | | USD | 17,071.231022132443025 | | | 1,663.368522132243000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78498 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | FTX Trading Ltd. | | 0.000000010000000 |
| | | | AXS | 0.000000007812260 | | | 0.000000007812260 |
| | | | BNB | 0.000000010000000 | | | 0.000000010000000 |
| | | | BTC | 0.000025844600120 | | | 0.000025844600120 |
| | | | BTC-PERP | 0.187300000000000 | | | 0.187300000000000 |
| | | | DOT | 0.000000010069135 | | | 0.000000010069135 |
| | | | DOT-PERP | 22.700000000000000 | | | 22.700000000000000 |
| | | | ETH | 0.000557563600000 | | | 0.000557563600000 |
| | | | ETH-PERP | 0.264000000000000 | | | 0.264000000000000 |
| | | | ETHW | 0.000557563600000 | | | 0.000557563600000 |
| | | | FTT | 26.282452850000000 | | | 26.282452850000000 |
| | | | LUNC-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SOL | 4.129278902000000 | | | 4.129278902000000 |
| | | | SOL-PERP | 10.480000000000000 | | | 10.480000000000000 |
| | | | SRM | 41.800000000000000 | | | 41.800000000000000 |
| | | | TRX | 200.714878200000000 | | | 200.714878200000000 |
| | | | USD | 4,634.980000000000000 | | | 1,642.190740646422200 |
| | | | USDT | 99.850000019386230 | | | 99.850000019386230 |
| | | | VET-PERP | 10,906.000000000000000 | | | 10,906.000000000000000 |
| | | | WBTC | 0.000000000500000 | | | 0.000000000500000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82604 | Name on file | West Realm Shires Services Inc. | ETHW | 3.139000000000000 | West Realm Shires Services Inc. | 3.139000000000000 |
| | | | NFT (41050724865471039B/TERRAFORM SEED) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 11,036.960000000000000 | | 0.009203556000000 |
| | | | USDT | 1.717829000000000 | | 1.717829000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82409 | Name on file | FTX Trading Ltd. | ETHW | 3.140000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 11,036.960000000000000 | | 11,036.963937230000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39971 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.801599999999999 | FTX Trading Ltd. | 0.801599999999999 |
| | | | EUR | 25,918.439703350000000 | | 25,918.439703350000000 |
| | | | USD | -8,233.135595820572500 | | -21,946.908395820574000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68924 | Name on file | FTX Trading Ltd. | AVAX | 0.000125000000000 | FTX Trading Ltd. | 0.000125000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.010000000000000 | | 0.010000000000000 |
| | | | BTC | 0.000045500000000 | | 0.000045500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV | 0.030000000000000 | | 0.030000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000035010000000 | | 0.000035010000000 |
| | | | FLOW-PERP | -0.000000000000795 | | -0.000000000000795 |
| | | | FTT | 25.053774260000000 | | 25.053774260000000 |
| | | | LUA | 0.087902440000000 | | 0.087902440000000 |
| | | | LUNA2 | 0.006208639723000 | | 0.006208639723000 |
| | | | LUNA2_LOCKED | 0.014486826020000 | | 0.014486826020000 |
| | | | LUNC | 0.004993000000000 | | 0.004993000000000 |
| | | | LUNC-PERP | 49,000.000000000000000 | | 49,000.000000000000000 |
| | | | MAPS | 0.956585000000000 | | 0.956585000000000 |
| | | | NEAR | 0.014081510000000 | | 0.014081510000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.749360000000000 | | 0.749360000000000 |
| | | | SOL | 0.000750510000000 | | 0.000750510000000 |
| | | | SRM | 1.833598250000000 | | 1.833598250000000 |
| | | | SRM_LOCKED | 89.886401750000000 | | 89.886401750000000 |
| | | | STETH | 0.000009027767153 | | 0.000009027767153 |
| | | | TRX | 0.010918000000000 | | 0.010918000000000 |
| | | | USD | 15,000.000000000000000 | | -224.822577581259000 |
| | | | USDT | 0.000000027545855 | | 0.000000027545855 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83085 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1,099.021000000000000 |
| | | | GBP | 16,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 576.247601500000000 |
| | | | USD | | | 0.985786081350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82196 | Name on file | FTX Trading Ltd. | FB | 0.007764000000000 | FTX Trading Ltd. | 0.007764000000000 |
| | | | FB-0930 | 0.000000000000003 | | 0.000000000000003 |
| | | | FB-1230 | 51.290000000000000 | | 36.000000000000000 |
| | | | TRX | 0.000055000000000 | | 0.000055000000000 |
| | | | USD | -1,120.176000000000000 | | -6,688.517944985324000 |
| | | | USDT | 4,566.659328000000000 | | 4,566.659328000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66363 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 21.000000000000000 | | 21.001805586062696 |
| | | | CEL | | | 1.007571900000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | 256,260.000000000000000 | | 256,260.979929790000000 |
| | | | ETH | | | 0.000000002163300 |
| | | | ETHW | | | 0.000000002163300 |
| | | | FTT | | | 3.196787320000000 |
| | | | HOLY | | | 1.012687870000000 |
| | | | HXRO | | | 2.000000000000000 |
| | | | LUNA2 | 16,493.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 16,493.603180000000000 |
| | | | MATIC | | | 31.916409770000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SECO | | | 2.023147950000000 |
| | | | SOL | | | 0.003605958000000 |
| | | | SXP | | | 2.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 0.000000021116859 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29262 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000025325363000 |
| | | | DOGE | | | 0.907600000000000 |
| | | | ETH | | | 0.000069600000000 |
| | | | ETHW | | | 0.000069600000000 |
| | | | SOL | | | 0.002400000000000 |
| | | | USD | 14,718.000000000000000 | | 6,373.194825677500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84447 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000071 | FTX Trading Ltd. | -0.000000000000071 |
| | | | BTC-PERP | 0.974900000000000 | | 0.974900000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DYDX-PERP | 4,073.400000000000000 | | | 4,073.400000000000000 |
| | | | EOS-PERP | 0.000000000000909 | | | -0.000000000000909 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000056 | | | -0.000000000000056 |
| | | | ICP-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LINK-PERP | 0.000000000000056 | | | -0.000000000000056 |
| | | | LTC-PERP | 194.610000000000000 | | | 194.610000000000000 |
| | | | STEP-PERP | 67,416.600000000000000 | | | 67,416.600000000000000 |
| | | | USD | 18,528.790000000000000 | | | -14,742.701798426246000 |
| | | | USDT | 3.029810390000000 | | | 3.029810390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73663 | Name on file | West Realm Shires Services Inc. | AAVE | 0.001309700000000 | | West Realm Shires Services Inc. | 0.001309700000000 |
| | | | BTC | 0.000194940000000 | | | 0.000194940000000 |
| | | | MATIC | 119.880000000000000 | | | 119.880000000000000 |
| | | | SOL | 3.788000000000000 | | | 3.788000000000000 |
| | | | USD | 65,210.890000000000000 | | | 43,473.929700308625000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77259 | Name on file | FTX Trading Ltd. | ATLAS | 1,949.649000000000000 | | FTX Trading Ltd. | 1,949.649000000000000 |
| | | | ATOM | 0.125563000000000 | | | 0.125563000000000 |
| | | | BTC | 0.158390000000000 | | | 0.079197400664850 |
| | | | ETH | 0.001457300000000 | | | 0.001457300000000 |
| | | | ETHW | 0.000470620000000 | | | 0.000470620000000 |
| | | | EUR | 11,570.830000000000000 | | | 6,983.701171550000000 |
| | | | FTM | 482.601960000000000 | | | 482.601960000000000 |
| | | | GALA | 9.951400000000000 | | | 9.951400000000000 |
| | | | LUNA2 | 0.607737198500000 | | | 0.607737198500000 |
| | | | LUNA2_LOCKED | 1.418053463000000 | | | 1.418053463000000 |
| | | | LUNC | 132,336.054485400000000 | | | 132,336.054485400000000 |
| | | | MANA | 0.978040000000000 | | | 0.978040000000000 |
| | | | MATIC | 9.751600000000000 | | | 9.751600000000000 |
| | | | SOL | 51.054942800000000 | | | 44.639049640000000 |
| | | | USD | 1.544217703100000 | | | 1.544217703100000 |
| | | | USDT | 7,834.027900000000000 | | | 3,917.013958848385300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43790 | Name on file | FTX Trading Ltd. | BTC | 0.462712230000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.469399750000000 | | | 0.035929380000000 |
| | | | ETHW | | | | 0.035929380000000 |
| | | | LTC | 18.066601030000000 | | | 0.000000002365202 |
| | | | SOL | 1,945.200000000000000 | | | 555.440000007031500 |
| | | | USD | | | | 32,848.989412608236000 |
| | | | USDT | | | | 0.000000276422786 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83414 | Name on file | FTX Trading Ltd. | FTT | 4,352.000000000000000 | | FTX Trading Ltd. | 4,352.000000000000000 |
| | | | USD | 38,657.340000000000000 | | | 13,657.339597662900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29852 | Name on file | FTX Trading Ltd. | BTC | 0.110975113880070 | | FTX Trading Ltd. | 0.110975113880070 |
| | | | ETH | 1.185281270000000 | | | 1.185281270100000 |
| | | | ETHW | 1.185281270000000 | | | 1.185281270100000 |
| | | | EUR | 3.210061849578229 | | | 3.210671849578229 |
| | | | FTT | 1.000000000000000 | | | 1.000000000000000 |
| | | | SAND | 0.987254200000000 | | | 0.987254200000000 |
| | | | SOL | 568.000000000000000 | | | 5.680000006025220 |
| | | | STMX | | | | 0.000000008025220 |
| | | | USD | 1.680000000000000 | | | 1.680229010469630 |
| | | | USDT | 0.710000000000000 | | | 0.709464113885326 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87118 | Name on file | FTX Trading Ltd. | AMPL | | | FTX Trading Ltd. | 0.086987583485439 |
| | | | BTC | | | | 0.000009880000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL | | | | 0.000000009353698 |
| | | | FTT | | | | 25.000000000000000 |
| | | | SOL | | | | 0.000000007919356 |
| | | | SOL-PERP | | | | 0.000000000000056 |
| | | | STEP | | | | 0.048720000000000 |
| | | | STEP-PERP | | | | 0.000000000058207 |
| | | | TRX | | | | 0.163631327164442 |
| | | | USD | 11,296.000000000000000 | | | 11,114.959735802430000 |
| | | | USDT | | | | 0.000000007052274 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50275 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 4,485.143637630000000 | | | 4,485.143637630000000 |
| | | | ETH | 4.231273460000000 | | | 4.231273460000000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 11.000000000000000 | | | 11.000000000000000 |
| | | | SOL | 22.327416880000000 | | | 22.327416880000000 |
| | | | TRX | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | 6,786.000000000000000 | | | 0.000074350502518 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21166 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATOM | 9.087000000000000 | | | 11.320298090000000 |
| | | | AVAX | 14.768030000000000 | | | 17.308036280000000 |
| | | | ENJ | | | | 0.000000009998765 |
| | | | ETH | 0.587232300000000 | | | 0.584232300000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | LUNA2 | 617.637300000000000 | | | 0.002836527526000 |
| | | | LUNA2_LOCKED | | | | 0.006618564226000 |
| | | | LUNC | | | | 617.659840689760800 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MANA | 200.379700000000000 | | 382.271947072336000 |
| | | | MATIC | 286.379200000000000 | | 348.796460020000000 |
| | | | SHIB | | | 915,490.204582974100000 |
| | | | USD | 8,000.000000000000000 | | 0.006689124587266 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16134 | Name on file | FTX Trading Ltd. | BTC | 0.046590680000000 | FTX Trading Ltd. | 0.046590680000000 |
| | | | DYDX-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | FTT | 0.178024000000000 | | 0.178024000000000 |
| | | | LOOKS-PERP | 55,000.000000000000000 | | 55,000.000000000000000 |
| | | | USD | 48,006.180000000000000 | | 42,107.188294496790000 |
| | | | USDT | 0.000000001491560 | | 0.000000001491560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72876 | Name on file | FTX Trading Ltd. | BNB-PERP | 4.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.050000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 7.000000000000000 | | 0.000000000000000 |
| | | | EUR | 100.000000004423260 | | 100.000000004423260 |
| | | | USD | 1,000.000000000000000 | | 0.068492907013436 |
| | | | USDT | 2,844.379251700829000 | | 2,844.379251700829000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49580 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.000000002804200 |
| | | | SHIB | | | 8.000000000000000 |
| | | | USD | 11,135.000000000000000 | | 0.000000007944315 |
| | | | USDT | | | 0.000000769552655 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45165 | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ALGO | 29.000000000000000 | | 29.000000000000000 |
| | | | AMPL | 0.000000000408330 | | 0.000000000408330 |
| | | | AMZN-1230 | 11.169000000000000 | | 11.169000000000000 |
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |
| | | | ASD-PERP | 0.000000000006366 | | 0.000000000006366 |
| | | | AVAX-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | AXS-0930 | -0.000000000000005 | | -0.000000000000005 |
| | | | AXS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BADGER-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAL | 0.000000005000000 | | 0.000000005000000 |
| | | | BAL-20200925 | 0.000000000000021 | | 0.000000000000021 |
| | | | BAL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BAND-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BLT | 0.961687970000000 | | 0.961687970000000 |
| | | | BNB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BOBA | 2,040.000000000000000 | | 2,040.000000000000000 |
| | | | BOBA-PERP | -1,131.400000000000000 | | -1,131.400000000000000 |
| | | | BTC | 0.000000001597282 | | 0.000000001597282 |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000014551 | | 0.000000000014551 |
| | | | BULL | 0.672000000000000 | | 0.672000000000000 |
| | | | CEL-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | CLV-PERP | 0.000000000021827 | | 0.000000000021827 |
| | | | COIN | 0.009890327459962 | | 0.009890327459962 |
| | | | COMP-20200925 | 0.000000000000002 | | 0.000000000000002 |
| | | | CREAM | 33.000000025000000 | | 33.000000025000000 |
| | | | CREAM-20201225 | 0.000000000000015 | | 0.000000000000015 |
| | | | CREAM-20210326 | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | DEFI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.136654767686808 | | 0.136654767686808 |
| | | | DOGE-PERP | 68,342.000000000000000 | | 68,342.000000000000000 |
| | | | DOT-PERP | 88.800000000000000 | | 88.800000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.000000000000003 | | -0.000000000000003 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | DYDX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | 0.000192770851943 | | 0.000192770851943 |
| | | | ETH-1230 | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000192774102801 | | 0.000192774102801 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FB | 20.450000000000000 | | 20.450000000000000 |
| | | | FIL-20201225 | 0.000000000000019 | | 0.000000000000019 |
| | | | FIL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FLM-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | FLOW-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTM | 0.477151300000000 | | 0.477151300000000 |
| | | | FTT | 35.125297127124846 | | 35.125297127124846 |
| | | | FTT-PERP | 181.000000000000000 | | 181.000000000000000 |
| | | | GARI | 754.000000000000000 | | 754.000000000000000 |
| | | | GME | 0.036371180000000 | | 0.036371180000000 |
| | | | GMEPRE | -0.000000004836309 | | -0.000000004836309 |
| | | | GST-PERP | 8,672.399999999950000 | | 8,672.399999999950000 |
| | | | GT | 177.750000000000000 | | 177.750000000000000 |
| | | | HT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | IMX-PERP | 73.000000000000000 | | 73.000000000000000 |
| | | | KNC-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | KSHIB | 73,120.000000000000000 | | 73,120.000000000000000 |
| | | | LUNA2-PERP | 51.000000000000300 | | 51.000000000000300 |
| | | | LUNC-PERP | 3,173,999.999999990000000 | | 3,173,999.999999990000000 |
| | | | MATIC | 1,069.000000000000000 | | 1,069.000000000000000 |
| | | | MOB-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | NFLX | 0.009996400096228 | | 0.009996400096228 |
| | | | NFLX-1230 | -0.000000000000021 | | -0.000000000000021 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (41866674812402322/FTX MOON #115) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (495253833650564307/THE HILL BY FTX #37098) | 1.000000000000000 | | 1.000000000000000 |
| | | | NOK | 0.000000003875900 | | 0.000000003875900 |
| | | | OKB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OMG-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PAXG | 3.340400000000000 | | 3.340400000000000 |
| | | | PERP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | PUNDIX-PERP | 0.000000000005826 | | 0.000000000005826 |
| | | | REAL | 100.000000000000000 | | 100.000000000000000 |
| | | | RNDR-PERP | -0.000000000006366 | | -0.000000000006366 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 143,310.000000000000000 | | 143,310.000000000000000 |
| | | | RUNE-20200925 | -0.000000000000227 | | -0.000000000000227 |
| | | | RUNE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | RVN-PERP | 44,600.000000000000000 | | 44,600.000000000000000 |
| | | | SLV-1230 | -0.000000000000085 | | -0.000000000000085 |
| | | | SOL | 0.002266068373374 | | 0.002266068373374 |
| | | | SOL-PERP | 0.000000000000066 | | 0.000000000000066 |
| | | | TOMO-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | TONCOIN-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | TRUMPFEBWIN | 421.600000000000000 | | 421.600000000000000 |
| | | | TRX | 0.148102346649124 | | 0.148102346649124 |
| | | | TSLA | 5.000000000000000 | | 5.000000000000000 |
| | | | TSLA-1230 | 0.000000000000005 | | 0.000000000000005 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | TWTR-1230 | -0.000000000000028 | | -0.000000000000028 |
| | | | UNI-20210326 | 0.000000000000028 | | 0.000000000000028 |
| | | | UNI-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | 6,191.911198000000000 | | -6,206.293915263186000 |
| | | | USDT | 0.904347499308581 | | 0.904347499308581 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 75.000000000000000 | | 75.000000000000000 |
| | | | YFI | 0.000000001400000 | | 0.000000001400000 |
| | | | YFII-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | YFI-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 33,680.000000000000000 | | 33,680.000000000000000 |
| | | | ZM-0930 | -0.000000000000001 | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82880 | Name on file | FTX Trading Ltd. | BTC | 2.440000000000000 | West Realm Shires Services Inc. | 2.436959830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14946 | Name on file | FTX Trading Ltd. | BTC | 500.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BULL | 500.000000000000000 | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.000000806715803 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20454 | Name on file | FTX Trading Ltd. | BTC | 0.944500000094445 | FTX Trading Ltd. | 0.944500000094445 |
| | | | SOL | 103.823564758907640 | | 103.823564758907640 |
| | | | SOL-PERP | 450.000000000000000 | | 450.000000000000000 |
| | | | USD | -7,646.410000000000000 | | -15,477.077430174122000 |
| | | | USDT | 0.000000004109541 | | 0.000000004109541 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30281 | Name on file | FTX Trading Ltd. | BTC | 5.000025960000000 | FTX Trading Ltd. | 5.000025960000000 |
| | | | SOL | 1.115627620000000 | | 1.115627620000000 |
| | | | USD | 1,285.040000000000000 | | 1,285.035199607081000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34226 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | -221.071605480000000 |
| | | | USDT | 10,039.000000000000000 | | 10,039.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86414 | Name on file | FTX Trading Ltd. | BTC | 0.047612835000000 | FTX Trading Ltd. | 0.047612835000000 |
| | | | ETH | 1.959433200000000 | | 1.959433200000000 |
| | | | ETHW | 1.959433200000000 | | 1.959433200000000 |
| | | | FTT | 43.195880000000000 | | 43.195880000000000 |
| | | | LINK | 195.370472440000000 | | 195.370472440000000 |
| | | | MATIC | 1,069.796700000000000 | | 1,069.796700000000000 |
| | | | RUNE | 231.155676800000000 | | 231.155676800000000 |
| | | | SOL | 15.767966900000000 | | 15.767966900000000 |
| | | | USD | 6,078.000000000000000 | | 0.089703972955427 |
| | | | USDT | 3,021.000000000000000 | | 0.002022006943004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8473 | Name on file | FTX Trading Ltd. | AAVE | 3.461103758400000 | FTX Trading Ltd. | 3.461103758400000 |
| | | | ADA-PERP | 21,000.000000000000000 | | 21,000.000000000000000 |
| | | | AXS | 5.141454415933510 | | 5.141454415933510 |
| | | | BAL | 30.000000000000000 | | 30.000000000000000 |
| | | | BTC | 0.326467996450130 | | 0.326467996450130 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 136,676.624300000000000 | | 136,676.624300000000000 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.113000000000000 | | 0.113000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.113000000000000 | | 0.113000000000000 |
| | | | EUR | 0.000000004489416 | | 0.000000004489416 |
| | | | FTM | 131.703486200000000 | | 131.703486200000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 0.01918168000000 | | 0.01918168000000 |
| | | | KNC | 0.00000000638744 | | 0.00000000638744 |
| | | | MATIC | 100.00000000000000 | | 100.00000000000000 |
| | | | OMG | 84.50000000000000 | | 84.50000000000000 |
| | | | QTUM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | RAMP | 34.76954455000000 | | 34.76954455000000 |
| | | | SLP | 2,650.00000000000000 | | 2,650.00000000000000 |
| | | | SOL | 10.62318778832458 | | 10.62318778832458 |
| | | | SRM | 125.00000000000000 | | 125.00000000000000 |
| | | | TLM | 2,226.00000000000000 | | 2,226.00000000000000 |
| | | | TRU | 100.00000000000000 | | 100.00000000000000 |
| | | | TRX | 2,800.00000000000000 | | 2,800.00000000000000 |
| | | | USD | 3,533.87958186487797 | | -3,841.32041813512200 |
| | | | USDT | 0.00000000748876 | | 0.00000000748876 |
| | | | XRP | 1,693.91000000000000 | | 1,693.91000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41927 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.22004427459000 | | 0.22004427459000 |
| | | | BTC-PERP | 0.00910000000000 | | 0.00910000000000 |
| | | | ETH | 7.03807739030000 | | 7.03807739030000 |
| | | | ETHW | 6.81034449280000 | | 6.81034449280000 |
| | | | FTT | 47.35616619000000 | | 47.35616619000000 |
| | | | LUNC-PERP | 23,000.00000000000000 | | 23,000.00000000000000 |
| | | | MANA | 46.14370780000000 | | 46.14370780000000 |
| | | | NFT (292548585879252311/FTX EU - WE ARE HERE! #127804) | | | 1.00000000000000 |
| | | | NFT (362574167341289921/FTX AU - WE ARE HERE! #59675) | | | 1.00000000000000 |
| | | | NFT (445640365169915358/FTX EU - WE ARE HERE! #128051) | | | 1.00000000000000 |
| | | | SAND | 32.51033948000000 | | 32.51033948000000 |
| | | | SOL | 12.76320068000000 | | 12.76320068000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 5,379.17000000000000 | | -163.15693835689342 |
| | | | XPLA | 10.00000000000000 | | 10.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80775 | Name on file | FTX Trading Ltd. | AAVE | 8.53340696000000 | FTX Trading Ltd. | 8.53340696000000 |
| | | | AAVE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ATOM-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | AVAX | 226.27801247000000 | | 226.27801247000000 |
| | | | AVAX-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | BTC | 0.00167046000000 | | 0.00167046000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 33,682.42550823000000 | | 33,682.42550823000000 |
| | | | DOT | 15.00000000000000 | | 15.00000000000000 |
| | | | ETH | 0.01600001000000 | | 0.01600001000000 |
| | | | ETH-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | ETHW | 0.01600000000000 | | 0.01600000000000 |
| | | | FTT | 25.00000000648472 | | 25.00000000648472 |
| | | | LINK | 0.00000001000000 | | 0.00000001000000 |
| | | | LTC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | LUNA2 | 10.48415743670000 | | 10.48415743670000 |
| | | | LUNA2_LOCKED | 12.13948268698000 | | 12.13948268698000 |
| | | | LUNC | 1,732,635.18373900000000 | | 1,732,635.18373900000000 |
| | | | LUNC-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | SOL | 120.09000000000000 | | 120.09000000000000 |
| | | | SOL-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | TRX | 0.00162100000000 | | 0.00162100000000 |
| | | | USD | 2,459.72810000000000 | | 1,194.59304445333582000 |
| | | | USDT | 1,910.69959149242690000 | | 1,910.69959149242690000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90550 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.00000000000000 | FTX Trading Ltd. | 425,920.00000000000000 |
| | | | BLT | 35,000.00000000000000 | | 35,000.00000000000000 |
| | | | FTT | 0.05037696064388 | | 0.05037696064388 |
| | | | GRT | 23,542.00000000000000 | | 23,542.00000000000000 |
| | | | ICP-PERP | 2,500.00000000000000 | | 2,500.00000000000000 |
| | | | OXY | 36,134.00000000000000 | | 36,134.00000000000000 |
| | | | RSR | 936,658.66000000000000 | | 936,658.66000000000000 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | USD | 39,000.00000000000000 | | -10,690.47103473547400 |
| | | | USDT | 0.00000009703851 | | 0.00000009703851 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39768 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ATLAS | 9,648.02058000000000 | | 9,648.02058000000000 |
| | | | BAL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BAND-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BOBA | 34.60000000000000 | | 34.60000000000000 |
| | | | BTC | 0.06268938660000 | | 0.06268938660000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98 | 27.00000000000000 | | 27.00000000000000 |
| | | | COMP | 3.79931410000000 | | 3.79931410000000 |
| | | | DFL | 7,320.00000000000000 | | 7,320.00000000000000 |
| | | | DODO | 76.60000000000000 | | 76.60000000000000 |
| | | | DOT-PERP | -0.00000000000023 | | -0.00000000000023 |
| | | | DYDX | 358.88936855000000 | | 358.88936855000000 |
| | | | DYDX-PERP | 1,961.00000000000000 | | 1,961.00000000000000 |
| | | | ENS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 84.89000000000000 | | 84.89000000000000 |
| | | | FIDA | 21.00000000000000 | | 21.00000000000000 |
| | | | FIL-PERP | 1,539.40000000000000 | | 1,539.40000000000000 |
| | | | FTM | 44.00000000000000 | | 44.00000000000000 |
| | | | FTT | 37.15057913003610 | | 37.15057913003610 |
| | | | GENE | 3.40000000000000 | | 3.40000000000000 |
| | | | GODS | 25.10000000000000 | | 25.10000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ICP-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | IMX | 13.100000000000000 | | 13.100000000000000 |
| | | | JOE | 45.000000000000000 | | 45.000000000000000 |
| | | | LRC | 34.000000000000000 | | 34.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000097266568160 | | 0.000097266568160 |
| | | | LUNA2_LOCKED | 0.000226955325700 | | 0.000226955325700 |
| | | | LUNC | 21.180000000000000 | | 21.180000000000000 |
| | | | LUNC-PERP | 0.000000002980243 | | 0.000000002980243 |
| | | | MER | 653.000000000000000 | | 653.000000000000000 |
| | | | MNGO | 590.000000000000000 | | 590.000000000000000 |
| | | | MOB | 183.000000000000000 | | 183.000000000000000 |
| | | | OMG | 39.992780000000000 | | 39.992780000000000 |
| | | | ORBS | 270.000000000000000 | | 270.000000000000000 |
| | | | POLIS | 183.139875450000000 | | 183.139875450000000 |
| | | | PUNDIX | 20.800000000000000 | | 20.800000000000000 |
| | | | RAY | 98.873597940000000 | | 98.873597940000000 |
| | | | REAL | 38.400000000000000 | | 38.400000000000000 |
| | | | RNDR | 21.700000000000000 | | 21.700000000000000 |
| | | | SAND | 11.000000000000000 | | 11.000000000000000 |
| | | | SNX | 317.238779587054400 | | 317.238779587054400 |
| | | | SNX-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | SRM | 442.889620160000000 | | 442.889620160000000 |
| | | | SRM_LOCKED | 2.752504460000000 | | 2.752504460000000 |
| | | | STARS | 202.000000000000000 | | 202.000000000000000 |
| | | | SUSHI | 25.481950000000000 | | 25.481950000000000 |
| | | | TLM-PERP | 102,601.000000000000000 | | 102,601.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP | 2.800000000000000 | | 2.800000000000000 |
| | | | UMEE | 870.000000000000000 | | 870.000000000000000 |
| | | | USD | 5,668.604708697783578 | | -7,254.508486302217000 |
| | | | USDT | 1,262.497333009285000 | | 1,262.497333009285000 |
| | | | WAXL | 16.000000000000000 | | 16.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32698 | Name on file | FTX Trading Ltd. | ETH | 8.737149820000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHW | | | 8.737149820000000 |
| | | | USD | 11,306.060000000000000 | | 11,306.057183134866000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 86463 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AMPL | 0.432993602064653 | | 0.432993602064653 |
| | | | BTC | 0.000025320000000 | | 0.000025320000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.009740000000000 | | 0.009740000000000 |
| | | | CREAM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DAWN | 0.099760000000000 | | 0.099760000000000 |
| | | | ETH | 2.016089570238644 | | 2.016089570238644 |
| | | | ETHW | 0.000000004036078 | | 0.000000004036078 |
| | | | EUR | 11,000.000000000000000 | | 5,500.000000000000000 |
| | | | KNC | 0.009711282669421 | | 0.009711282669421 |
| | | | RNDR | 499.900000000000000 | | 499.900000000000000 |
| | | | SUSHI | 0.000000005225890 | | 0.000000005225890 |
| | | | UNISWAP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.372814917665172 | | -0.372814917665172 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45959 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.000000000000007 |
| | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000012 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000051 |
| | | | AXS-PERP | 0.000000000000000 | | -0.000000000000012 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000005 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | 0.000000002000000 |
| | | | BNB-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | BTC | 0.000000000000000 | | 0.000069042000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000042 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | EOS-PERP | 0.000000000000000 | | -0.000000000000538 |
| | | | ETC-PERP | 0.000000000000000 | | -0.000000000000025 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | KAVA-PERP | 0.000000000000000 | | -0.000000000000170 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000255 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000006 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000109 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000027 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | -0.000000000000127 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000078 |
| | | | NEO-PERP | 0.000000000000000 | | -0.000000000000026 |
| | | | OMG-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000257 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000063 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000094 |
| | | | STORJ-PERP | 0.000000000000000 | | -0.000000000000397 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000255 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UNI-PERP | 0.000000000000000 | | | -0.000000000000078 |
| | | | USD | 29,967.600000000000000 | | | 19,386.294852826220000 |
| | | | USDT | 9,918.790000021663000 | | | 9,918.790000021663000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | -0.000000000000004 |
| | | | XTZ-PERP | 0.000000000000000 | | | -0.000000000000113 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50861 | Name on file | FTX Trading Ltd. | AAPL | 0.009663422623180 | | FTX Trading Ltd. | 0.009663422623180 |
| | | | AMZN | 0.000660983689110 | | | 0.000660983689110 |
| | | | AURY | 0.000000010000000 | | | 0.000000010000000 |
| | | | AXS | 0.000000007120328 | | | 0.000000007120328 |
| | | | BNB | 0.000000004530810 | | | 0.000000004530810 |
| | | | BTC | 0.000000010565835 | | | 0.000000010565835 |
| | | | ETH | 0.600000010290270 | | | 0.600000010290270 |
| | | | ETHW | 0.000050525381170 | | | 0.000050525381170 |
| | | | FTT | 175.040156533391580 | | | 175.040156533391580 |
| | | | GOOGL | 0.000251210149100 | | | 0.000251210149100 |
| | | | NFT (42299216238451727 9/FTX AU - WE ARE HERE! #46996) | | | | 1.000000000000000 |
| | | | RAY | 101.431243763976570 | | | 101.431243763976570 |
| | | | SOL | 0.008137793378630 | | | 0.008137793378630 |
| | | | SPY | 0.000783789821240 | | | 0.000783789821240 |
| | | | SRM | 2.843543850000000 | | | 2.843543850000000 |
| | | | SRM_LOCKED | 17.817951920000000 | | | 17.817951920000000 |
| | | | TRX | 21,562.000800000000000 | | | 135,221.000852000000000 |
| | | | USD | 24,028.510000000000000 | | | 0.357564699684041 |
| | | | USDT | 0.000000211377297 | | | 0.000000211377297 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51735 | Name on file | FTX Trading Ltd. | BTC | 1.080000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 19,800.000000000000000 | | | 19,228.607339139748000 |
| | | | XRPBULL | 503.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87793 | Name on file | FTX Trading Ltd. | CUSDT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | | 11,595.920309760000000 |
| | | | USD | 11,599.000000000000000 | | | 0.000000010431825 |
| | | | USDT | | | | 2.212198652211811 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82545 | Name on file | West Realm Shires Services Inc. | BTC | 0.208500000000000 | | West Realm Shires Services Inc. | 0.208500000000000 |
| | | | ETH | 2.470000000000000 | | | 2.470000000000000 |
| | | | ETHW | 2.470000000000000 | | | 2.470000000000000 |
| | | | USD | 19,918.990000000000000 | | | 1.331329200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26808 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 1.668778580000000 | | | 1.668778580000000 |
| | | | ETHW | | | | 1.668778580000000 |
| | | | SHIB | 3.000000000000000 | | | 3.000000000000000 |
| | | | USD | 6,676.630000000000000 | | | 6,676.634340749974000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56046 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000007 | | FTX Trading Ltd. | 0.000000000000007 |
| | | | ATOM-PERP | 63.750000000000000 | | | 63.750000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | AXS-PERP | 134.400000000000000 | | | 134.400000000000000 |
| | | | BAL-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000060 | | | 0.000000000000060 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.087671180000000 | | | 0.087671180000000 |
| | | | BTC-PERP | 0.064000000000000 | | | 0.064000000000000 |
| | | | DOT-PERP | -0.000000000000052 | | | -0.000000000000052 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 575.300000000000000 | | | 575.300000000000000 |
| | | | ETC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ETH | 1.852350740000000 | | | 1.852350740000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | FTM-PERP | 3,395.000000000000000 | | | 3,395.000000000000000 |
| | | | HNT-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | KAVA-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | KNC-PERP | 740.600000000000000 | | | 740.600000000000000 |
| | | | LINK-PERP | 0.000000000000062 | | | 0.000000000000062 |
| | | | LTC-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | NEO-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | RUNE-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | SOL-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | SXP-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | THETA-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | UNI-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | USD | 4,503.143045870000000 | | | -706.987500804055000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000009 | | | 0.000000000000009 |
| | | | YFI-PERP | 0.121000000000000 | | | 0.121000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26015 | Name on file | West Realm Shires Services Inc. | TRX | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 37,991.920000000000000 | | 37,990.851972234470000 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27807 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -1.000000000000000 |
| | | | FTT | 7,333.242068250000000 | | 7,333.242068250000000 |
| | | | LUNA2 | | | 0.006734670465000 |
| | | | LUNA2_LOCKED | | | 0.015714231080000 |
| | | | LUNA2-PERP | | | -8,000.000000000000000 |
| | | | LUNC | | | 0.005576158158191 |
| | | | USD | 169,816.960000000000000 | | 169,816.962110366060000 |
| | | | USDT | 986.200000000000000 | | 986.196085190000000 |
| | | | USTC | | | 0.953321530330348 |
| | | | USTC-PERP | | | -850,400.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42846 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008926738 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000023436480 | | 0.000000000000000 |
| | | | BTC | 2.371865360000000 | | 2.371865360000000 |
| | | | ETH | 0.000000004000000 | | 0.000000000000000 |
| | | | FTT | 22.085442270000000 | | 22.085442270000000 |
| | | | LTC | 0.000000008082320 | | 0.000000000000000 |
| | | | USD | 0.190844055050644 | | 0.000011760288433 |
| | | | USDT | 0.000000007248807 | | 0.000000000000000 |
| | | | XRP | 0.200000005791300 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50247 | Name on file | FTX Trading Ltd. | BTC | 0.999800000000000 | FTX Trading Ltd. | 0.999800000000000 |
| | | | ETH | | | 0.000000002761780 |
| | | | FTT | 25.317092250000000 | | 25.317092250836847 |
| | | | FTT-PERP | | | -25.000000000000000 |
| | | | MATIC | | | 0.000000000419700 |
| | | | USD | 433,890.870000000000000 | | 433,890.870553644700000 |
| | | | USDT | 7,177.260000000000000 | | 7,177.262335970712000 |
| | | | XRP | | | 0.000000008337750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43386 | Name on file | FTX Trading Ltd. | APE-PERP | 700.000000000000000 | FTX Trading Ltd. | 700.000000000000000 |
| | | | ETH | 0.000600000000000 | | 0.000600000000000 |
| | | | ETHW | 0.000600000000000 | | 0.000600000000000 |
| | | | TRX | 15,198.960780000000000 | | 15,198.960780000000000 |
| | | | USD | 139,772.540000000000000 | | 125,076.271942156530000 |
| | | | USDT | | | 3,285.160197243269000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51579 | Name on file | FTX Trading Ltd. | BTC | 0.000009820105903 | FTX Trading Ltd. | 0.000009820105903 |
| | | | BTC-PERP | 0.000000000000000 | | -4.000000000000000 |
| | | | USD | 84,037.043065902110000 | | 84,037.043065902110000 |
| | | | USDT | 60,767.116293570000000 | | 44,614.881831687926000 |
| | | | XRP | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72299 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.000000000000198 | FTX Trading Ltd. | -0.000000000000198 |
| | | | ATOM-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | AVAX | 0.000000003154992 | | 0.000000003154992 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BADGER-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC | 0.094380407400000 | | 0.094380407400000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 3,400.000000000000000 | | 3,400.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | -0.028064197728861 | | -0.028064197728861 |
| | | | ETHBULL | 20.150730000000000 | | 20.150730000000000 |
| | | | ETH-PERP | 4.755000000000000 | | 4.755000000000000 |
| | | | ETHW | 0.016888800000000 | | 0.016888800000000 |
| | | | FLM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FLOW-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTT | 0.000000001071490 | | 0.000000001071490 |
| | | | FXS-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | GST-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNC-PERP | -0.000000000000653 | | -0.000000000000653 |
| | | | NEAR-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PROM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | PUNDIX-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | SNX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TONCOIN-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | USD | 8,692.003090890908360 | | 2,873.309590890983600 |
| | | | USDT | 0.000000006920363 | | 0.000000006920363 |
| | | | XMR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.